Exhibit A126

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/auto-crash-injures-14-two-seriously-hurt-in-ridgefield-collision.html | AUTO CRASH INJURES 14.; Two Seriously Hurt in Ridgefield Collision -- Fatality in Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/our-cuban-policy.html | OUR CUBAN POLICY. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/nazi-again-assails-dollfuss.html | Nazi Again Assails Dollfuss. | True | Special Cable to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/heads-gladiolus-society.html | Heads Gladiolus Society. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/no-sign-of-yielding-in-berlin.html | No Sign of Yielding in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/tablet-dedicated-to-melville-stone-late-head-of-associated-press.html | TABLET DEDICATED TO MELVILLE STONE; Late Head of Associated Press Was Trail Blazer of Public Enlightenment,' Editor Says. BEGAN AS REPORTER AT 20 He Built Up a News System That Xnows No Barrier, Declares t_. A. Brophy at Hudson, Ill. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/i-prof-valtarta-engaged-to-wed.html | i Prof. Valtarta Engaged to Wed. | True | Special Ckble to THE NKW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/anthracite-strike-is-ended-by-15000-men-will-return-to-mines-in.html | ANTHRACITE STRIKE IS ENDED BY 15,000; Men Will Return to Mines in Pennsylvania Pending a Hearing on Code. NRA AIDE BRINGS PEACE Pinchot Representative Also Takes Part -- Workers Get Chance to Voice Their Grievances. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/tailor-shops-revolt-threat-to-shut-25000-stores-starts-action-by.html | TAILOR SHOPS 'REVOLT.'; Threat to Shut 25,000 Stores Starts Action by Whalen. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/flood-threatens-new-area-in-china-yellow-river-strains-dikes-in.html | FLOOD THREATENS NEW AREA IN CHINA; Yellow River Strains Dikes in Upper Honan -- Rains Add to Kiangsu Loss. NANKING AIDS REFUGEES Peiping-Hankow Rail Director Believes Stream Is Sure to Change Course in 4 Years. | True | By Hallett Abend.wireless To the New York Times. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/religion-held-personal-codes-aid-masses-but-church-deals-with-soul.html | RELIGION HELD PERSONAL.; Codes Aid Masses, but Church Deals With, Soul, Dr. Black Says. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/illinois-police-chief-slain.html | Illinois Police Chief Slain. | True | | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/banks-resources-reach-20-billions-nationals-since-december-31-had-a.html | BANKS' RESOURCES REACH 20 BILLIONS; Nationals Since December 31 Had a $2,450,483,000 Drop, Controller's Call Shows. 1,114 FEWER ARE LICENSED Reflecting the March Holiday, 985 Banks Were Unopened or Restricted as of June 30. | True | Special to THE NEW YORK TIMES. | C1B 198540 |
| 1933-08-21 | 1933-08-21 | https://www.nytimes.com/1933/08/21/archives/35000-see-braves-top-pirates-twice-boston-wins-opener-in-11th-5-to.html | 35,000 SEE BRAVES TOP PIRATES TWICE; Boston Wins Opener in 11th, 5 to 4, Then Scores Again in Nightcap, 8 to 1. | True | | C1B 198540 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/leticia-conferees-to-meet-in-brazil.html | Leticia Conferees to Meet in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/of-their-own-household.html | OF THEIR OWN HOUSEHOLD. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/pawling-ny-100-for-nra-program-legion-post-reports-to-state.html | PAWLING, N.Y., 100% FOR NRA PROGRAM; Legion Post Reports to State Chairman All of 65 Employers in Town Signed Up. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/william-f-kane-broker-succumbs-to-illness-at-home-in-white-plains.html | WILLIAM F. KANE.; Broker Succumbs to Illness at Home In White Plains. | True | Special to THB NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hopewell-host-dead-paul-gebhart-hotel-owner-found-in-smashed-auto.html | HOPEWELL HOST DEAD.; Paul Gebhart, Hotel Owner, Found in Smashed Auto. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/british-leave-task-to-italy.html | British Leave Task to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/marley-is-barred-from-tokyo-visit-deputy-speaker-of-the-house-of.html | MARLEY IS BARRED FROM TOKYO VISIT; Deputy Speaker of the House of Lords in Britain Is Forced to Return to Shanghai. LINK TO REDS SUSPECTED Briton Is in the Far East to Attend an Anti-War Conference Which Tokyo Calls Communistic. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/inside-cloak-shops-sign-others-are-expected-to-ratify-settlement.html | INSIDE CLOAK SHOPS SIGN; Others Are Expected to Ratify Settlement Terms by Tomorrow. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/backs-col-roosevelt-bergh-group-proposes-him-as-successor-to-koenig.html | BACKS COL. ROOSEVELT.; Bergh Group Proposes Him as Successor to Koenig. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/white-house-promotes-aide-to-7-presidents.html | White House Promotes Aide to 7 Presidents | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/roosevelt-enjoys-a-rainy-holiday-president-shuts-cares-outside-hyde.html | ROOSEVELT ENJOYS A RAINY HOLIDAY; President Shuts Cares Outside Hyde Park House and Plays With His Grandchildren. SURROUNDED BY FAMILY He Poses for a While as Artist Begins Work on Official Portrait for White House. | True | From a Staff Correspondent. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/thieves-dig-tunnel-to-500000-furs-weeks-of-toil-frustrated-as.html | THIEVES DIG TUNNEL TO $500,000 FURS; Weeks of Toil Frustrated as Accidental Alarm Next Door Scares Them Away. OLD 29TH ST. HOUSE USED 14-Foot Shaft Sunk in Back Room and Tube Bored to West 30th St. Cellar. BURGLARS TUNNEL TO $500,000 FURS | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/new-buildings-planned-brew-house-to-go-up-in-brooklyn-and-a.html | NEW BUILDINGS PLANNED.; Brew House to Go Up in Brooklyn and a Taxpayer in White Plains. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/a-hoosiers-transportation.html | A HOOSIER'S TRANSPORTATION. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/midget-yacht-races-put-off-to-today-unfavorable-weather-forces.html | MIDGET YACHT RACES PUT OFF TO TODAY; Unfavorable Weather Forces Postponement of Larchmont Program for Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/socialists-assail-reich-boycott-ls-urged-at-international-congress.html | SOCIALISTS ASSAIL REICH.; Boycott Is Urged at International Congress In Paris. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/jersey-city-beaten-by-buffalo-homers-bows-11-to-6-as-carnegie-and.html | JERSEY CITY BEATEN BY BUFFALO HOMERS; Bows, 11 to 6, as Carnegie and Crouse Drive Across Six Runs in Third. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/modernizing-andorra.html | MODERNIZING ANDORRA. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/airlines-increase-passenger-safety-only-two-fatalities-occurred-in.html | AIRLINES INCREASE PASSENGER SAFETY; Only Two Fatalities Occurred in First Half of Year, as Against 16 in 1932. 25,862,120 MILES FLOWN Accidents Totaled 48, of Which Five Were Fatal -- Compares With 67 and 11 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/steamer-for-cuban-exiles-due-here-late-this-week.html | Steamer for Cuban Exiles Due Here Late This Week | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/repeal-vote-advanced-virginia-assembly-committee-approves-bill-for.html | REPEAL VOTE ADVANCED.; Virginia Assembly Committee Approves Bill for Referendum. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/spa-feature-taken-by-spoilt-beauty-101-shot-wins-consolation-stakes.html | SPA FEATURE TAKEN BY SPOILT BEAUTY; 10-1 Shot Wins Consolation Stakes, With Sassafras, 25 to 1, Second. HIMYAR TO NEVERFADE Mrs. Clark's Entry Gets Up to Score Over Flagstone in Tight Nose Finish. | True | By Bryan Field.special To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/labor-rows-swamp-nra-officials-here-ending-of-dress-strike-brings.html | LABOR ROWS SWAMP NRA OFFICIALS HERE; Ending of Dress Strike Brings Complaints From Many Other Dissatisfied Groups. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/increase-in-loans-at-federal-banks-report-for-week-ended-aug-16.html | INCREASE IN LOANS AT FEDERAL BANKS; Report for Week Ended Aug. 16 Shows a Rise in Holdings of Government Securities. NEW SECURITY ISSUES Borrowings of Weekly Reporting Member Banks From the System Total $38,000,000. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/navy-honors-admiral-bernotti.html | Navy Honors Admiral Bernotti. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/pledge-support-to-nba-national-real-estate-board-send-telegram-to.html | PLEDGE SUPPORT TO NBA.; National Real Estate Board Send Telegram to Johnson. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/nicaragua-extends-claims-period.html | Nicaragua Extends Claims Period. | True | By Tropical Radio To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/milk-inquiry-bill-passes-assembly-measure-providing-25000-for.html | MILK INQUIRY BILL PASSES ASSEMBLY; Measure Providing $25,000 for Investigation Now Goes to the Governor. UTILITIES PLAN UP AGAIN Democratic Senators Heed Lehman's Hint and Will Seek Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/jacksonville-tops-nation-on-murders-rate-per-capita-in-1932-highest.html | JACKSONVILLE TOPS NATION ON MURDERS; Rate Per Capita in 1932 Highest, Chicago Librarian Reports, While Chicago Was 26th. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/held-as-hitrun-driver-lindenhurst-mans-bond-put-at-5000-after.html | HELD AS HIT-RUN DRIVER.; Lindenhurst Man's Bond Put at $5,000 After Woman's Death. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/held-liable-for-taxes-clark-thread-company-must-pay-part-of.html | HELD LIABLE FOR TAXES.; Clark Thread Company Must Pay Part of Deficiency. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/power-survey-ordered-roosevelt-directs-board-to-carry-out-public.html | POWER SURVEY ORDERED.; Roosevelt Directs Board to Carry Out Public Works Study. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/angelo-beunfante.html | ANGELO BEUNFANTE. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miss-irene-webb.html | MISS IRENE WEBB. | True | Special to THE NEW YORK TIMEB. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/office-buildings-put-under-nra-agreements-are-approved-for-eleven.html | OFFICE BUILDINGS PUT UNDER NRA; Agreements Are Approved for Eleven Other Industries, Including Laundries. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/us-title-tennis-postponed-again-rain-prevents-meeting-of-misses.html | U.S. TITLE TENNIS POSTPONED AGAIN; Rain Prevents Meeting of Misses Round and Jacobs -- To Play Match Today. DOUBLES CONTEST CARDED Mrs. Moody-Miss Ryan Engage Misses Heeley and Round in Semi-Finals. | True | By Allison Danzig | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/tchaikovsky-work-to-have-premiere-lolanthe-russians-last-lyric.html | TCHAIKOVSKY WORK TO HAVE PREMIERE; ' Iolanthe,' Russian's Last Lyric Opera, to Get First Hearing Here on Sept. 10. MUSICIANS WILL BENEFIT Emergency Fund Is Sponsoring Its Initial Operatic Offering, to Be Held In Scarborough. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/eastman-wins-aid-in-economy-survey-roads-back-plea-that-they-take.html | EASTMAN WINS AID IN ECONOMY SURVEY; Roads Back Plea That They Take Charge of Study for Pooling of Facilities. SOUTHERN LINES DUBIOUS Differ With Him on Legal Point but Will Carry Out Request -- Standardization an Aim. | True | Special to THe NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hitler-condemned-pogroms-as-young-man-had-jewish-friends-companion.html | Hitler Condemned Pogroms as Young Man; Had Jewish Friends, Companion Relates | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/17000-welsh-miners-resume-work.html | 17,000 Welsh Miners Resume Work | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/open-shop-and-union-coal-industry-code-held-to-require-special.html | OPEN SHOP AND UNION.; Coal Industry Code Held to Require Special Consideration. | True | FREDERIC A. DELANO. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/webster-c-moriarta-head-of-vichy-spring-co-of-sara-toga-springs-was.html | WEBSTER C. MORIARTA.; Head of Vichy Spring Co. of Sara- toga Springs Was 79. I | True | Special to THE N1/2w YORE Tuiss. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/economies-first.html | ECONOMIES FIRST. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/milk-men-ask-ban-on-import-of-fats-spokesman-says-that-foreign.html | MILK MEN ASK BAN ON IMPORT OF FATS; Spokesman Says That Foreign Products Depress Prices of Fluid Milk and Butter. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/salesmen-to-ask-code-of-president-traveling-mens-group-chief-says.html | SALESMEN TO ASK CODE OF PRESIDENT; Traveling Men's Group Chief Says It Will Appeal From Denial by NRA. WHALEN SEES RESULTS Tells Meeting of Trade Gains -- Aviation Hearings to Be Held in Capital Aug. 31. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/bread-price-rise-has-been-checked-federal-survey-of-22-cities-shows.html | BREAD PRICE RISE HAS BEEN CHECKED; Federal Survey of 22 Cities Shows Aug. 9 Average Virtually at Aug. 2 Level. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/police-dog-saves-master-from-two-armed-men.html | Police Dog Saves Master From Two Armed Men | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/peru-honors-sanchez-cerro-today.html | Peru Honors Sanchez Cerro Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cash-asked-for-bridge-jersey-seeks-federal-aid-for-span-over.html | CASH ASKED FOR BRIDGE.; Jersey Seeks Federal Aid for Span Over Raritan River. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/surplus-for-peck-stow-wilcox.html | Surplus for Peck, Stow & Wilcox. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/g-i-collinson-60-exboilder-dead-former-contractor-for-45-years-was.html | G. I. COLLINSON, 60, EX-BOILDER, DEAD; Former. Contractor for 45 Years Was Member of Old Family of West Orange. HAD DUG FOR OIL IN TOWN, He and Son Sank a Shaft 8 Years Ago After Finding Traces of Petroleum on Latter1* Land. | True | I Special to TH NEW YORK Tana. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/marie-acosta.html | MARIE ACOSTA. | True | Special to THK NEW Your Tmzs I | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News. Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/arkansas-senate-votes-beer-bill.html | Arkansas Senate Votes Beer Bill. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/east-hampton-tea-is-well-attended-the-adolf-feddes-are-hosts-at.html | EAST HAMPTON TEA IS WELL ATTENDED; The Adolf Feddes Are Hosts at Musical Affair at the Guild Hall | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/15000-see-yarosz-score-over-dundee-middleweight-contender-gains.html | 15,000 SEE YAROSZ SCORE OVER DUNDEE; Middleweight Contender Gains Decision in Ten Rounds at Pirates' Ball Park. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/katharine-collin-is-bride-in-maine-_____-i-married-to-robert-r-for.html | KATHARINE COLLIN IS BRIDE IN MAINE _____ i; Married to Robert R. Forrester Jr. at Church of St. Anne's in Kennebunkport. SISTER IS MAID OF HONOR Harry A. Wilson Is Best Man for His BrotheruTwo Flower Girls Are Sisters of Bride. | True | Special to TBC NEW YORK Tuna. I | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/112-classes-listed-for-golden-jubilee-of-national-horse-show-in-the.html | 112 Classes Listed for Golden Jubilee Of National Horse Show in the Garden | True | By Henry B. Ilsley. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/seek-intertrack-rights-pennsylvania-and-grand-trunk-western-ask-icc.html | SEEK INTER-TRACK RIGHTS; Pennsylvania and Grand Trunk Western Ask I.C.C. Authority. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miller-burial-tomorrow-westchester-officials-body-is-taken-to-mount.html | MILLER BURIAL TOMORROW; Westchester Official's Body Is Taken to Mount Vernon. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miriam-hopkins-has-operation.html | Miriam Hopkins Has Operation. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/japanese-protest-to-france-on-isles-tokyo-government-objects-to.html | JAPANESE PROTEST TO FRANCE ON ISLES; Tokyo Government Objects to Annexation of Group of Nine in China Sea. MONROE DOCTRINE' SEEN Move Is Regarded as the First Step Toward Promulgation of Policy Covering Asia. | True | By Hugh Byas.wireless To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/toronto-in-even-break-bows-to-albany-95-then-wins-31-as-marrow.html | TORONTO IN EVEN BREAK.; Bows to Albany, 9-5, Then Wins, 3-1, as Marrow Stars. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/1400-get-jobs-in-new-haven-area.html | 1,400 Get Jobs in New Haven Area | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/historical-congress-opened-in-warsaw-six-united-states-professors.html | HISTORICAL CONGRESS OPENED IN WARSAW; Six United States Professors Are Among the 1,000 Delegates From Forty Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/3-minor-elevens-at-penn-games-scheduled-for-cubs-jayvees-and.html | 3 MINOR ELEVENS AT PENN.; Games Scheduled for Cubs, Jayvees and 150-Pounders in Football. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/chinese-fantasy.html | Chinese Fantasy. | True | B.C. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sg-flaggs-hosts-at-newport-dance-entertain-younger-members-of.html | S.G. FLAGGS HOSTS AT NEWPORT DANCE; Entertain Younger Members of Summer Colony With Party at Their Residence. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/try-2-in-ottley-kidnapping-sept-12.html | Try 2 in Ottley Kidnapping Sept. 12 | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/geisuhoyt.html | GeisuHoyt. | True | Special to THE NEW TORS Tuns. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/germany-bars-cameras-in-passenger-airplanes.html | Germany Bars Cameras In Passenger Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/david-putnam-quits-exploring-comes-home-to-take-air-line-job-young.html | David Putnam Quits Exploring, Comes Home to Take Air Line Job; Young Traveler, Back From Futile Hunt for Guiana Diamond's, Brings Poisonous Snake and a Defunct Tarantula -- Miss Earhart's Yarn Starts New Club. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/war-game-slowed-by-rain-and-mud-gens-laubach-and-vanderbilt.html | WAR GAME SLOWED BY RAIN AND MUD; Gens. Laubach and Vanderbilt Drenched Directing Defense in Camp Dix Manoeuvres. OPENING DRIVE MENACED Privates and 'Non-Coms' Stay Under Shelter as Officers Face Heavy Nor'easter. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/princess-margaret-rose-is-three.html | Princess Margaret Rose Is Three. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/colombia-to-send-trade-experts.html | Colombia to Send Trade Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/text-of-agreement-to-end-the-dress-strike.html | Text of Agreement to End the Dress Strike | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/capital-stock-tax-clarified-in-ruling-doing-business-after-june-15.html | CAPITAL STOCK TAX CLARIFIED IN RULING; Doing Business After June 15 for Any Part of Taxable Year Brings Full Liability. THREAT OF A COURT FIGHT. Exemption Pleas Under Variant Interpretation of Law Will Be Resisted. RULING CLARIFIES CAPITAL STOCK TAX | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/saves-canadian-bill-37-years.html | Saves Canadian Bill 37 Years. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/beer-barred-at-watertown-fair.html | Beer Barred at Watertown Fair. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/world-jewish-plea-urged-on-zionists-sokolow-opening-18th-congress-a.html | WORLD JEWISH PLEA URGED ON ZIONISTS; Sokolow, Opening 18th Congress, Asks Issue Be Pushed in View of Persecutions. DENIES ENMITY TO REICH Says Palestine Must Be Made a Refuge for the Fugitives -- Jabotinsky Urges Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sternerutrelawny.html | SterneruTrelawny. | True | Special to THE New TORX TIMIS. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/to-study-the-geodetic-survey.html | To Study the Geodetic Survey. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/prices-advance-on-stock-exchange-but-commodities-close-lower-after.html | Prices Advance on Stock Exchange, but Commodities Close Lower After Recovering Most of Early Losses. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/nazis-active-in-sweden-but-propaganda-in-skane-province-seems-to.html | NAZIS ACTIVE IN SWEDEN.; But Propaganda in Skane Province Seems to Make Little Headway. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lucius-m-kinne.html | LUCIUS M. KINNE. | True | Special to THE NEW YORK Truss. ' | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/brooklyn-woman-hurt-upstate.html | Brooklyn Woman Hurt Up-State. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mrs-j-h-mckinley-wife-of-president-of-lotos-club-i-stricken-in-the.html | MRS. J. H. McKINLEY.; Wife of President of Lotos Club I Stricken in the West. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/a-similar-case.html | A Similar Case. | True | MORRIS H. MARDER. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/downtown-valuations.html | Downtown Valuations. | True | EDWARD P. DOYLE. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/tuberculosis-relief-emergency-committee-plans-fashion-show-to-raise.html | TUBERCULOSIS RELIEF.; Emergency Committee Plans Fashion Show to Raise Needed Funds. | True | SARA DELANO REDMOND. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/gas-rates-cut-upstate-public-service-commission-approves-several.html | GAS RATES CUT UP-STATE.; Public Service Commission Approves, Several Reduction, | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mortgage-legislation-constitutional-question-seen-in-proposed.html | MORTGAGE LEGISLATION.; Constitutional Question Seen in Proposed Moratorium Action. | True | RALPH W. CROLLY. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/3000-ask-federal-loans-on-bronx-homes-owners-throng-office-on.html | 3,000 Ask Federal Loans on Bronx Homes; Owners Throng Office on Opening Day | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lackeyubabb.html | LackeyuBabb. | True | Special to THE NEW Tons TIME*. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/automobile-index-registers-small-decline-first-sign-of-seasonal.html | Automobile Index Registers Small Decline; First Sign of Seasonal Lull Shown in Sales | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/repeal-and-bootleggers.html | Repeal and Bootleggers. | True | WILLIAM J. RAPP. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/reports-issued-by-corporations-union-tank-cars-net-for-six-months.html | REPORTS ISSUED BY CORPORATIONS; Union Tank Car's Net for Six Months Equals 38 Cents a Capital Share. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/fraud-charge-brings-license-revocation-brooklyn-realty-firm-is-held.html | FRAUD CHARGE BRINGS LICENSE REVOCATION; Brooklyn Realty Firm Is Held to Have Duped Widow in Property Deal. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/oil-groups-name-choices-for-board-the-institute-or-pricefixing.html | OIL GROUPS NAME CHOICES FOR BOARD; The Institute, or Price-Fixing Group, Suggests 19 for the Committee of 15. OPPOSITION SELECTS 12 Independents Also Pick Twelve -- Roosevelt Decision Is Expected In Day or Two. OIL GROUPS NAME CHOICES FOR BOARD | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/work-and-leisure.html | WORK AND LEISURE. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/fiske-is-promoted-to-major-general-world-war-veteran-succeeds-king.html | FISKE IS PROMOTED TO MAJOR GENERAL; World War Veteran Succeeds King, Retired, and Is Assigned to Command in Panama. COL. VIDMER IS ADVANCED Cavalry Officer Is Made Brigadier General -- Other Changes in Service Announced. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/teed-quits-sing-sing-for-walkill-prison-former-westchester-official.html | TEED QUITS SING SING FOR WALKILL PRISON; Former Westchester Official Goes to Place Where There Are No Bars or Walls. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/new-yorkers-rescued-wl-durklnc-cruiser-strikes-rock-in-lake-erie.html | NEW YORKERS RESCUED.; W.L. Durkln'c Cruiser Strikes Rock in Lake Erie. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hawks-in-minneapolis-he-is-on-way-to-vancouver-for-start-of-speed.html | HAWKS IN MINNEAPOLIS.; He Is on Way to Vancouver for Start of Speed Flight. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/confessions-sealed-in-dallas.html | Confessions Sealed in Dallas. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hope-to-complete-code-today.html | Hope to Complete Code Today. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/fox-film-reorganization-is-completed-by-burning-29614845-old.html | Fox Film Reorganization Is Completed By Burning $29,614,845 Old Securities | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/henry-albert-fawcett.html | HENRY ALBERT FAWCETT. | True | : Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rudy-vallee-in-car-crash-orchestra-leader-is-uninjured-dancer-hurt.html | RUDY VALLEE IN CAR CRASH; Orchestra Leader Is Uninjured -- Dancer Hurt, at Greenwood, Del. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/untermyer-group-plans-to-eliminate-useless-city-jobs-civic.html | UNTERMYER GROUP PLANS TO ELIMINATE 'USELESS' CITY JOBS; Civic Committee, at Its First Meeting, Decides on Survey for Budget Economy. PRIAL DECLINES TO SERVE Grimm, as Chairman, Outlines Proposed Study -- Interim Report Expected in Month. UNTERMYER GROUP TO STUDY CITY JOBS | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/resume-in-south-carolina-mills.html | Resume in South Carolina Mills. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/tories-oust-foe-of-jews-edward-doran-mp-expelled-from-local-party.html | TORIES OUST FOE OF JEWS.; Edward Doran, M.P., Expelled From Local Party Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/domestic-growers-back-sugar-quota-beet-mens-agreement-to-curb.html | DOMESTIC GROWERS BACK SUGAR QUOTA; Beet Men's Agreement to Curb Production to 1,750,000 Tons Ends Deadlock. CUBA NOT SIGNED YET Her Pleas and Philippines' for Consideration to Be Studied Carefully by Administration. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/soviet-cleansing-now-less-drastic-only-15-to-25-of-communist-party.html | SOVIET 'CLEANSING' NOW LESS DRASTIC; Only 15 to 25% of Communist Party Expelled After Failing to Meet Tests. MOST VIOLATED DISCIPLINE Less Emphasis Is Placed on Doctrine and Financial Misconduct Such as Taking Bribes. | True | By Walter Duranty.special Cable To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/prosecutor-to-seek-death-for-lamson-long-struggle-to-get-jury-seen.html | PROSECUTOR TO SEEK DEATH FOR LAMSON; Long Struggle to Get Jury Seen as Wife-Murder Trial Opens at San Jose, Calif. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/drexels-3d-quit-atlanta-leave-tor-unannounced-destlna1-wonuhis.html | DREXELS 3D QUIT ATLANTA.; Leave Tor Unannounced Destlna-1 WonuHis Mother 'Ditamoint.* , | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/john-b-lone.html | JOHN B. LONE. | True | Special to TH1/2 NKW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/suggested-policies.html | Suggested Policies. | True | GEORGE WIGHTMAN. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/berrys-removal-asked-of-lehman-he-is-accused-of-fostering.html | BERRY'S REMOVAL ASKED OF LEHMAN; He Is Accused of Fostering 'Inefficiency, Overtaxation and Racketeering.' 170 'EXAMPLES' ARE CITED Finegan and 5 Others Fight an 'Honorable' Retirement -- Controller Welcomes Step. BERRY'S REMOVAL ASKED OF LEHMAN | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/admit-alien-smuggling-two-of-liner-californias-crew-plead-guilty.html | ADMIT ALIEN SMUGGLING.; Two of Liner California's Crew Plead Guilty -- Held in High Ball. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/clash-at-hearing-on-leather-code-johnson-aide-and-tanners-leader.html | CLASH AT HEARING ON LEATHER CODE; Johnson Aide and Tanners' Leader Argue Over Substitution to 'Clarify' Original. ASSAIL FORTY-HOUR WEEK Labor Spokesmen See No Recovery Advantage in So Long a Week -- Delay Looms on Shoe Code. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/indians-conquer-red-sox-10-to-1-capture-fifth-in-row-from-boston-an.html | INDIANS CONQUER RED SOX, 10 TO 1; Capture Fifth in Row From Boston and Run Winning Streak to Seven. TALLY 8 TIMES IN EIGHTH Seven Safeties, Two Passes and an Error Break Up Duel Between Pearson and Weiland. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/kernochan-also-called-names-of-4-politicians-accused-as-gang-aides.html | KERNOCHAN ALSO CALLED; Names of 4 Politicians Accused as Gang Aides to Be Asked Today. CRAIN IGNORED IN INQUIRY Jurors, After Row Over Action, Seek to Bar Stenographer From the Hearing. UNGER ABSENT AT TIME He Had Denied Charges Would Be Investigated to Make 'Political News.' | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lila-leee-engagement-broken.html | Lila Lee'e Engagement Broken. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/john-lillie-former-officer-in-british-army-and-father-of-comedienne.html | JOHN LILLIE.; Former Officer in British Army and Father of Comedienne. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/accord-is-delayed-in-dress-strike-outoftown-contractors-fight-the.html | ACCORD IS DELAYED IN DRESS STRIKE; Out-of-Tawn Contractors Fight the 10 Per Cent Differential Proposed in Agreement. TRUCK SETTLEMENT FAILS Manufacturers Group in a Stormy Session Unable to Ratify Compact. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/french-royalists-combat-jews.html | French Royalists Combat Jews. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/goettingen-bans-maeterlinck-play.html | Goettingen Bans Maeterlinck Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/house-is-leased-opposite-morgan-house-on-east-37th-street-has-been.html | HOUSE IS LEASED OPPOSITE MORGAN; House on East 37th Street Has Been Remodeled Into Small Apartments. SIX PARCELS AT AUCTION Plaintiffs Buy In Foreclosed Properties at Auctions in Manhattan and Bronx. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/champion-bull-5250-lowest-price-in-thirty-years-for-argentinas-best.html | CHAMPION BULL $5,250.; Lowest Price in Thirty Years for Argentina's Best Shorthorn. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/stringent-kidnap-bill-goes-to-lehman-death-penalty-is-provided-in.html | Stringent Kidnap Bill Goes to Lehman; Death Penalty Is Provided in Some Cases | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/territorial-rights.html | Territorial Rights | True | Res. U.S. Pat. On By John Kieran. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/title-to-cleveland-pair-braddon-accetta-win-national-flycasting.html | TITLE TO CLEVELAND PAIR.; Braddon, Accetta Win National Flycasting Team Honors. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/athletics-score-over-tigers-127-batter-offerings-of-3-hurlers-for.html | ATHLETICS SCORE OVER TIGERS, 12-7; Batter Offerings of 3 Hurlers for 17 Hits to Take Final Game of Series. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/german-planes-and-autos-to-cross-polish-corridor.html | German Planes and Autos To Cross Polish Corridor | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cat-and-the-police-play-hide-and-seek-slanteyed-siamese-held-for.html | CAT AND THE POLICE PLAY HIDE AND SEEK; Slant-Eyed Siamese, Held for A.S.P.C.A., Prefers Station House to Animal Shelter. DIVES INTO VENTILATOR Liver Bait Lures It Out Again, but It Scrambles Into Cellar -- Whole Squad Makes Capture. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/johnson-presses-for-action-nra-begins-drive-on-new-objectives.html | Johnson Presses for Action.; NRA BEGINS DRIVE ON NEW OBJECTIVES | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cancer-development-linked-to-enzymes-by-czech-research-group-at-the.html | Cancer Development Linked to Enzymes By Czech Research Group at the U. of P. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/south-africa-converts-5-loan.html | South Africa Converts 5% Loan. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/colombia-to-open-trade-talks-here-discussions-in-washington-today.html | COLOMBIA TO OPEN TRADE TALKS HERE; Discussions in Washington Today to Inaugurate Our Overtures to Neighbors. COFFEE KEY TO SITUATION United States to Ask Tariff Cuts in Return for Assurance Free Entry Will Continue. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/boy-scout-camp-astir-stunts-to-welcome-president-on-wednesday-are.html | BOY SCOUT CAMP ASTIR.; Stunts to Welcome President on Wednesday Are Rehearsed. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sharkey-accepts-terms-exchampion-will-fight-loughran-in.html | SHARKEY ACCEPTS TERMS.; Ex-Champion Will Fight Loughran in Philadelphia Sept. 27. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/gandhi-still-weaker-weight-drops-to-93-14-mahatmas-condition-causes.html | GANDHI STILL WEAKER; WEIGHT DROPS TO 93 1/4; Mahatma's Condition Causes Grave Anxiety -- Wife Stays at His Bedside. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/vadsco-sales-up-20-in-quarter.html | Vadsco Sales Up 20% in Quarter. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/west-chester-title-in-hands-of-state-court-approves-petition-of-van.html | WEST CHESTER TITLE IN HANDS OF STATE; Court Approves Petition of Van Schaick to Take Over White Plains Concern. $64,783,000 IN GUARANTEES $721.867 Interest in Default -- -- Name to Be Changed in Reorganization Plan. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lynch-will-fight-to-keep-his-post-richmond-borough-president.html | LYNCH WILL FIGHT TO KEEP HIS POST; Richmond Borough President Announces He Will Oppose Hart as Independent. 5-CORNERED RACE LIKELY Seen as Helping Fusion Ticket -- Prial Still Undecided on Controllership. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/city-can-give-no-jobs-on-triborough-span-contractors-mast-hire.html | CITY CAN GIVE NO JOBS ON TRIBOROUGH SPAN; Contractors Mast Hire 18,000 Needed for Project Under Terms of Federal Loan. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/helen-horner-bride.html | Helen Horner Bride. | True | Special to THE NEW YORK TIME!. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/date-set-for-city-manager-vote.html | Date Set for City Manager Vote. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/criticizes-economy-bill-city-club-official-asks-changes-in.html | CRITICIZES ECONOMY BILL.; City Club Official Asks Changes in Purchasing Bureau Plan. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/germans-see-dollfuss-defeat.html | Germans See Dollfuss Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cl-bum-dies-maritime-head-manager-of-port-association-succumbs-to.html | C.L, BUM DIES; MARITIME HEAD '; Manager of Port Association Succumbs to Illness at Age of 57. HAD ONLY ONE EMPLOYER Coming Here From Up-State as Youth, He Rose From Stenoga- pher to Leadership of Group. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/woman-is-westchester-treasurer.html | Woman Is Westchester Treasurer. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/grains-move-fast-but-change-little-prices-rush-up-and-down-wheat.html | GRAINS MOVE FAST BUT CHANGE LITTLE; Prices Rush Up and Down, Wheat Finally Losing 3/8 to 1/2c and Corn 1/8 to 3/8c. MUCH SMALL-LOT TRADING Domestic Supply-and-Demand Conditions, With Weather, Expected to Rule Market. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mrs-johnston-dead-aided-dav1s-capture-her-report-as-barefoot-girl.html | MRS. JOHNSTON DEAD; AIDED DAVIS CAPTURE; Her Report as 'Barefoot Girl' in Georgia Led to the Arrest of President of Confederacy. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/takes-sao-paulo-office-president-vargass-lnterventor-is-acclaimed.html | TAKES SAO PAULO OFFICE.; President Vargas's Interventor Is Acclaimed by People. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/baruch-guest-of-karolyi-senator-glass-and-shearer-also-at-estate-of.html | BARUCH GUEST OF KAROLYI; Senator Glass and Shearer Also at Estate of Czechoslovakian Noble. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/plead-in-poultry-case-eight-officials-and-three-unions-deny.html | PLEAD IN POULTRY CASE.; Eight Officials and Three Unions Deny Breaking Anti-Trust Law. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/serafin-golf-victor-wins-east-falls-open-with-152-for-thirtysix.html | SERAFIN GOLF VICTOR.; Wins East Falls Open With 152 for Thirty-six Holes. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/jersey-woman-named-postmaster.html | Jersey Woman Named Postmaster. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/arkansas-banks-limit-cash-on-hand-by-law-carry-only-1-per-cent-of.html | ARKANSAS BANKS LIMIT CASH ON HAND BY LAW; Carry Only 1 Per Cent of Deposits as a Precaution Against Bandit Raids. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/air-funeral-planned-for-victim-of-crash-minister-in-plant-to.html | AIR FUNERAL PLANNED FOR VICTIM OF CRASH; Minister, in Plant, to Conduct Services Over Marsh Where Lieut. McMahon Fell. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/english-cricketers-win-cahns-tourists-beat-montreal-team-by-224-to.html | ENGLISH CRICKETERS WIN.; Cahn's Tourists Beat Montreal Team by 224 to 66. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cookes-condition-improved.html | Cooke's Condition Improved. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/armour-cos-meeting-today.html | Armour & Co.'s Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mrs-edward-sweeney.html | MRS. EDWARD SWEENEY. | True | Special to THE NKW YORK TIMSS. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/saratoga-sales-brought-to-close-54-yearlings-largest-batch-of.html | SARATOGA SALES BROUGHT TO CLOSE; 54 Yearlings, Largest Batch of Season, Net $45,575, Average of $844. TOP BID BY J.H. WHITNEYS $6,500 paid for Son of Sun Briar -- Total of 386 Head Brought $430,025. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/higher-estate-tax-enlarges-income-july-receipts-by-federal-treasury.html | HIGHER ESTATE TAX ENLARGES INCOME; July Receipts by Federal Treasury Were a Fourth of the 1932 Total. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miss-leyendecker-engaged-to-marry-granddaughter-of-the-late-henry.html | MISS LEYENDECKER ENGAGED TO MARRY; Granddaughter of the Late Henry Heide to Be Wed to Dr. W. Bergau of Honolulu. HAD STUDIED AT CONVENT Fiance Graduated From St. Louis College, Dayton University and Attended Schools in Europe. _____ I | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/50-years-with-b-o-cw-galloway-represents-third-generation-of-family.html | 50 YEARS WITH B. & O.; C.W. Galloway Represents Third Generation of Family in Service. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/argentina-makes-2-cabinet-changes-pinedo-who-led-fight-against.html | ARGENTINA MAKES 2 CABINET CHANGES; Pinedo, Who Led Fight Against Maintaining Debt Payments, Becomes Finance Minister. SUBMERGES PET THEORIES Duhau, Author of the Slogan 'Buy From Those Who Buy From Us,' Named Minister of Agriculture. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hurls-nohit-game-larocca-of-binghamton-stars-as-reading-bows-8-to-0.html | HURLS NO-HIT GAME.; LaRocca of Binghamton Stars as Reading Bows, 8 to 0. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/police-club-saves-womans-life.html | Police Club Saves Woman's Life. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/fusionist-victory-is-seen-by-koenig-republican-chairman-declares.html | FUSIONIST VICTORY IS SEEN BY KOENIG; Republican Chairman Declares Tammany Ticket Is Weakest in His Experience. DAVIDSON PRAISES HIM Says Leader Has Been Helpful in His Efforts to Bring About a True Coalition. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mr-rogers-gloats-a-bit-over-the-polo-result.html | Mr. Rogers Gloats a Bit Over the Polo Result | True | WILL ROGERS. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rev-dr-e-r-davidson-former-moderator-of-pittsburgh-united.html | REV. DR. E. R. DAVIDSON.; Former Moderator of Pittsburgh United Presbyterian Synod. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/will-nominate-hylan-new-deal-party-intends-to-name-full-city-ticket.html | WILL NOMINATE HYLAN.; New Deal Party Intends to Name Full City Ticket Tomorrow. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/move-on-new-objectives-johnson-works-to-bring-in-the-last-of-the.html | MOVE ON NEW OBJECTIVES; Johnson Works to Bring In the Last of the 'Big Five' Industries. STORES EMPLOY 5,000,000 Agreement Sought to Take Place of Re-Employment Pact Expiring Dec. 31. PRICE DATA ARE DEMANDED Administration Will Provide in the Future for Reports Under All Codes. Day's NRA Developments. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/san-francisco-to-borrow-will-seek-5000000-in-open-market-on-tax.html | SAN FRANCISCO TO BORROW; Will Seek $5,000,000 in Open Market on Tax Anticipation Notes. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/coal-code-action-cheers-roosevelt-johnson-phones-president-of.html | COAL CODE ACTION CHEERS ROOSEVELT; Johnson Phones President of Progress in Night Parleys -- NRA Writing Terms. UNION ISSUE UNSETTLED Operators' Group Plans New Open-Shop Move -- Calls Official Policy Vague. | True | From a Staff Correspondent. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/church-must-defend-suit.html | Church Must Defend Suit. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/customs-men-make-haul-at-scituate-capture-18-rum-runners-boat-60000.html | CUSTOMS MEN MAKE HAUL AT SCITUATE; Capture 18 Rum Runners, Boat, $60,000 Worth of Liquor and Two Trucks. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/governor-receives-charges.html | Governor Receives Charges. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/french-see-bar-to-unity.html | French See Bar to Unity. | True | By P.j. Philip.wireless To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cathop-home-first-in-hawthorne-dash-withstands-spectacular-closing.html | CATHOP HOME FIRST IN HAWTHORNE DASH; Withstands Spectacular Closing Challenge of Karl Eitel in Six-Furlong Feature. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/albert-i-frye.html | ALBERT I. FRYE. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/writ-sought-to-stop-taxicab-rate-cut-trade-group-sues-to-enjoin.html | WRIT SOUGHT TO STOP TAXICAB RATE CUT; Trade Group Sues to Enjoin Fleet Planning to Give a Rebate of 25% Here. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/futures-make-substantial-gains-in-active-trading-with-sentiment.html | Futures Make Substantial Gains in Active Trading, With Sentiment Firm -- Cash Prices Mixed. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/motorists-to-be-halted-jersey-city-police-to-question-late.html | MOTORISTS TO BE HALTED.; Jersey city Police to Question Late Travelers Despite Ruling. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/retailers-to-be-heard-witnesses-scheduled-for-session-at-washington.html | RETAILERS TO BE HEARD.; Witnesses Scheduled for Session at Washington on NRA Code. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dollfuss-returns-home.html | Dollfuss Returns Home. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/consider-police-unit-for-nra-violations-state-labor-leaders.html | CONSIDER POLICE UNIT FOR NRA VIOLATIONS; State Labor Leaders, Gathering at Syracuse, Are Inclined to Follow Green's Suggestion. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dr-mack-victor-on-grand-circuit-scores-in-straight-heats-a-meeting.html | DR. MACK VICTOR ON GRAND CIRCUIT; Scores in Straight Heats a Meeting Gets Under Way at Springfield, Ill. HOLLYROOD DON TRIUMPHS Takes the Honors to 2:18 Clas Trot After Finishing Third In Opening Brush. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/millions-in-india-afraid-as-they-watch-eclipse.html | Millions in India Afraid As They Watch Eclipse | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/little-brown-jug-found-michiganminnesota-football-prize-missing-2.html | LITTLE BROWN JUG FOUND.; Michigan-Minnesota Football Prize, Missing 2 Years, Hidden in Bushes. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/predict-big-cotton-cut-wallace-holds-1934-acreage-will-be-only.html | PREDICT BIG COTTON CUT.; Wallace Holds 1934 Acreage Will Be Only 25,000,000. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/picks-wrong-customer-liquor-owner-offers-wares-at-prohibition.html | PICKS WRONG CUSTOMER.; Liquor Owner Offers Wares at Prohibition Storehouse. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sales-in-new-jersey-residential-parcels-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY;; Residential Parcels Comprise Bulk of Turnover. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dobbinufisher-i.html | DobbinuFisher. I | True | I Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dock-workers-end-cuban-port-tieup-3000-men-agree-to-return-this.html | DOCK WORKERS END CUBAN PORT TIE-UP; 3,000 Men Agree to Return This Morning as Shippers Recognize Unions. MOB REPRISALS CONTINUE Soldiers and Students Seek Out Machado Aides -- Ex-Governor of Oriente Surrenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dominican-women-to-get-test-vote.html | Dominican Women to Get Test Vote | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/flood-loss-exceeds-30000000-in-china-waters-are-within-9-inches-of.html | FLOOD LOSS EXCEEDS $30,000,000 IN CHINA; Waters Are Within 9 Inches of Top of the Tsinan Dikes -- Thousands Homeless. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/collector-robbed-of-1000.html | Collector Robbed of $1,000. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/asphalt-suit-dismissed-federal-court-decides-amiesite-patent.html | ASPHALT SUIT DISMISSED.; Federal Court Decides Amiesite Patent Expired in 1926. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dean-inge-assails-anglican-leaders-utterly-preposterous-claims-of.html | DEAN INGE ASSAILS ANGLICAN LEADERS; ' Utterly Preposterous' Claims of Sacerdotalism Condemned in Talk to Churchmen. SEES NARROWING TREND Objects to Bishops and Assembly of the Church of England Contending They Are 'Its Living Voice.' | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/utilities-to-fight-cut-in-light-rates-as-nra-obstacle-cortelyou.html | UTILITIES TO FIGHT CUT IN LIGHT RATES AS NRA OBSTACLE; Cortelyou Denounces Order of Commission as a 'Shocking Departure From Law.' PLEADS INCREASE IN COSTS But Maltbie Replies No Code Has Been Approved -- Denies Decision was 'Summary.' CUT IN LIGHT RATES FOUGHT UNDER NRA | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/backs-jewish-pageant-goodwill-union-urges-christians-to-aid-fund.html | BACKS JEWISH PAGEANT.; Good-Will Union Urges Christians to Aid Fund for Nazi Victims. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/burlesque-hits-snag-in-framing-its-code-managers-silent-after-2.html | BURLESQUE HITS SNAG IN FRAMING ITS CODE; Managers Silent After 2 Conferences -- Actors' Demand for Contract Unexpected. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/action-by-lehman-on-city-taxes-seen-belief-grows-governor-will-be.html | ACTION BY LEHMAN ON CITY TAXES SEEN; Belief Grows Governor Will Be Forced to Intervene to End Deadlock. BUCKLEY BILLS DOOMED Angry Republicans Threaten to Go Home as Prospect of Compromise Wanes. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lost-texas-woman-is-found-wandering-mrs-fullen-is-recognized-by.html | LOST TEXAS WOMAN IS FOUND WANDERING; Mrs. Fullen Is Recognized by Policeman in Drug Store -- Memory is Faulty. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miss-hoyt-triumphs-in-sagamore-tennis-schenectady-player-turns-back.html | MISS HOYT TRIUMPHS IN SAGAMORE TENNIS; Schenectady Player Turns Back Miss Stevenson in Final by 6-1, 2-6 and 6-1. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/van-hoogstraten-ends-his-concerts-audience-at-great-hall-of-city.html | VAN HOOGSTRATEN ENDS HIS CONCERTS; Audience at Great Hall of City College Stands and Cheers as He Mounts the Podium. HE GIVES BRIEF ADDRESS Presents Varied Program of Bach, Rand, Strauss and Brahms and Wagner Overture. | True | H.T. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/austria-less-infelix.html | AUSTRIA LESS INFELIX. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/miss-raskob-in-yacht-races.html | Miss Raskob In Yacht Races. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/4494106-to-3-states-massachusetts-gets-3659677-from-federal-relief.html | $4,494,106 TO 3 STATES.; Massachusetts Gets $3,659,677 From Federal Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/money-and-credit-monday-aug-21-1933.html | MONEY AND CREDIT Monday, Aug. 21, 1933. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/walter-wiley.html | WALTER WILEY. | True | I Special to THE NEW Tom TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/assails-assimilation.html | Assails Assimilation. | True | By the Jewish Telegraphic Agency. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/three-boys-flee-reformatory.html | Three Boys Flee Reformatory. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/baker-for-revising-capitalist-system-readjustment-necessary-to-cure.html | BAKER FOR REVISING CAPITALIST SYSTEM; Readjustment Necessary to Cure World's Ills, He Tells Institute of Pacific Relations. E.C. CARTER IN NEW POST Council at Banff Appoints New Yorker to Direct Research Program From Honolulu. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rain-stops-forest-fires-in-canada.html | Rain Stops Forest Fires in Canada. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/7500-in-dress-shops-on-strike-in-chicago-failure-of-operators-to.html | 7,500 IN DRESS SHOPS ON STRIKE IN CHICAGO; Failure of Operators to Adopt Suitable NRA Code Blamed -- Hearing in Capital Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/ends-fractional-share-trading.html | Ends Fractional Share Trading. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/1500000-auto-sales-this-year-are-indicated.html | 1,500,000 Auto Sales This Year Are Indicated | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/lindberghs-study-flight-to-europe-period-of-favorable-weather-for.html | LINDBERGHS STUDY FLIGHT TO EUROPE; Period of Favorable Weather for Completing Air Survey Is Drawing to a Close. THEY AID WRECKED FLIER Help to Right Capsized Plane of Grierson and Offer Facilities of Their Supply Ship. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/more-sleeping-sickness-as-14th-life-is-taken-in-st-louis-2-die-in.html | MORE SLEEPING SICKNESS.; As 14th Life Is Taken in St. Louis 2 Die in Other Cities in That Area. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/k-vaughanmgrgan-british-m-p-dies-was-knighted-in-1929uretired.html | K. VAUGHAN-MGRGAN, BRITISH M. P., DIES; Was Knighted in 1929uRetired Soldier Was Industrialist and \ London Civic Leader. | True | Special Cable to 1st NKW YORE Tnuci. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sir-john-ellerman-marries-in-england-son-and-heir-of-shipping-mag.html | SIR JOHN ELLERMAN MARRIES IN ENGLAND; Son and Heir of Shipping Mag- nate, Who Died 5 Weeks Ago, Weds Miss Esther de Sola. | True | *neoial Cable to THE NEW YORK Tmia. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sale-to-kennecott-made-nevada-consolidated-deeded-for-about-8905500.html | SALE TO KENNECOTT MADE; Nevada Consolidated Deeded for About $8,905,500. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/20-huskies-for-byrd-arrive-at-quebec-labrador-dogs-to-join-70.html | 20 HUSKIES FOR BYRD ARRIVE AT QUEBEC; Labrador Dogs to Join 70 Others in New Hampshire Kennels, to Prepare for Expedition. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/stocks-in-london-paris-and-berlin-tone-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- Industrials Lead in Activity. FRENCH TREND UPWARD Little Trading, However, Is Done on the Bourse -- German Quotations Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rochester-hospital-patients-moved.html | Rochester Hospital Patients Moved | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/old-deal-revealed-parcels-purchased-six-years-ago-for-skyscraper.html | OLD DEAL REVEALED.; Parcels Purchased Six Years Ago for Skyscraper Are Transferred. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/westchester-is-not-satisfied.html | Westchester Is Not Satisfied. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dress-groups-to-merge-court-approves-consolidation-of-manufacturers.html | DRESS GROUPS TO MERGE.; Court Approves Consolidation of Manufacturers' Bodies. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/to-show-52-pictures-rko-chain-chooses-some-of-films-for.html | TO SHOW 52 PICTURES.; RKO Chain Chooses Some of Films for Presentation Here. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dr-j-w-williams-war-veteran-dead-once-city-physician-of-paferson.html | DR. J. W. WILLIAMS, WAR VETERAN, DEAD \; Once City Physician of Paferson Was Captain in 1917uWas Musician and Wood-Carver. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/poles-jail-antisemites-14-youths-get-2month-sentences-for-rioting.html | POLES JAIL ANTI-SEMITES.; 14 Youths Get 2-Month Sentences for Rioting In Crestochowa. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/four-girls-die-in-fire-perish-in-upstate-cottage-as-gasoline-is-put.html | FOUR GIRLS DIE IN FIRE.; Perish In Up-State Cottage as Gasoline Is Put in Stove. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/71st-breaks-records-has-attendance-of-962-at-camp-smith-and-gets-to.html | 71ST BREAKS RECORDS.; Has Attendance of 96.2% at Camp Smith and Gets to Work Earlier. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/john-j-gilbert-phiadeuhi-man-wa-pubisher-and-editor-jr-thi-city.html | JOHN J. GILBERT.; Phi.adeU.hi, Man Wa. Pub.isher and Editor Jr> Thi* City. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/giants-will-press-drive-for-pennant-terry-to-allow-no-letup-though.html | GIANTS WILL PRESS DRIVE FOR PENNANT; Terry to Allow No Let-Up, Though Needing Only Even Break With Contenders. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/luncheons-given-at-southampton-mrs-henry-white-is-hostess-to.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. Henry White Is Hostess to Several Colonists at the Meadow Club. MRS. SAGE ENTERTAINS Camp of Mrs. Patrick A. Valentine Is Setting for Birthday Fete for Her Son. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/gloucester-tallies-570-leads-west-indies-by-299-runs-hammond.html | GLOUCESTER TALLIES 570; Leads West Indies by 299 Runs -- Hammond Contributes 264. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/citys-aid-to-nra-pledged-by-obrien-he-appoints-taylor-contact.html | CITY'S AID TO NRA PLEDGED BY O'BRIEN; He Appoints Taylor Contact Officer to Assure Help of All Departments. MEDIATORS MEET TODAY Group to Adjust Labor Rows Called by Whalen -- Gains in Trade Reported. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/senora-machado-thanks-us.html | Senora Machado Thanks Us. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/long-beach-pastor-who-quit-is-recalled-congregation-let-him-resign.html | LONG BEACH PASTOR WHO QUIT IS RECALLED; Congregation Let Him Resign on Sunday in Row With Council Head -- Church to Move. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/new-gale-is-approaching-city-as-storms-death-toll-mounts-fringe-of.html | New Gale Is Approaching City As Storm's Death Toll Mounts; Fringe of Southern Hurricane Is Due to Strike New York Area -- Tide Damages Resorts -- Known Dead Now 8 With 20 Believed Missing on Boats Off New Jersey. GALE NEARING CITY; STORM TOLL RISES | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hospital-heads-quit-in-jamaica-resignations-are-accepted-as.html | HOSPITAL HEADS QUIT IN JAMAICA; Resignations Are Accepted as Institution Acts to Get Back Ambulance Service. FOUR INTERNES UNDER FIRE Two Said They Were Told to 'Use Judgment' in Accepting Non-Paying Patients. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/snow-ruins-gardens-surprise-storm-drops-an-inch-on-butte-mont-area.html | SNOW RUINS GARDENS.; Surprise Storm Drops an Inch on Butte (Mont.) Area. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/recovers-2867-race-ticket.html | Recovers $2,867 Race Ticket. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mrs-jl-hand-fetes-colony-tennis-group-gives-a-tea-at-lake-george.html | MRS. J.L. HAND FETES COLONY TENNIS GROUP; Gives a Tea at Lake George for Players and Sponsors of Sagamore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/germans-anxious-over-our-attitude-hostility-of-other-nations-to.html | GERMANS ANXIOUS OVER OUR ATTITUDE; Hostility of Other Nations to Nazi Measures Begins to Trouble Them. ECONOMICS IS A FACTOR But Mayor of Mannheim Shows Wealth of Confidence in Steps Guided by Hitler. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/i-ft-cr0wley-67-police-chief-dies-boston-superintendent-victim-of.html | I. ft CR0WLEY, 67, POLICE CHIEF, DIES; Boston Superintendent Victim of Heart Attack Suffered on Way to Home in Hull. (SERVED FORCE 45 YEARS Was Former President of International Police Chiefs' Asso-ciationFought Gangs. | True | Special to Txc New YOBK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/new-taxes-in-jersey-again-advocated-legislative-group-defends-its.html | NEW TAXES IN JERSEY AGAIN ADVOCATED; Legislative Group Defends Its Program and Replies to Senator Richards. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/austria-requests-force-for-border-seeks-8000-more-troops-to-guard.html | AUSTRIA REQUESTS FORCE FOR BORDER; Seeks 8,000 More Troops to Guard Against Armed Raids by German Nazis. MUSSOLINI NOW ARBITER Britain Allows Italy to Attempt to End Austro-German Clash -- French Fear Outcome. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hungarian-editor-held-budapest-press-is-incensed-by-german.html | HUNGARIAN EDITOR HELD.; Budapest Press Is Incensed by German Detention of Lorand. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/flesch-appointment-hailed-in-holland-german-violinist-in-amsterdam.html | FLESCH APPOINTMENT HAILED IN HOLLAND; German Violinist in Amsterdam Post Is Expected to Enhance City's Musical Prestige. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rockefeller-talk-set-his-broadcast-for-nra-to-be-heard-saturday.html | ROCKEFELLER TALK SET.; His Broadcast for NRA to Be Heard Saturday Night. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/recovery-act-danger.html | Recovery Act Danger. | True | EMANUEL REDFIELD. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/farley-predicts-victory-in-1936-postmaster-general-at-asbury-park.html | FARLEY PREDICTS VICTORY IN 1936; Postmaster General, at Asbury Park Dinner, Says Roosevelt Is Sure of Second Term. CONGRESS AID PRAISED Sees Repeal Ratified by the End of Year -- Tunney Pays Tribute -- 1,500 Attend. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/31-nations-confer-on-glut-of-wheat-meet-in-london-to-seek-ways-to.html | 31 NATIONS CONFER ON GLUT OF WHEAT; Meet In London to Seek Ways to Maintain Price in Face of Huge Carryover. ASSURANCES GIVEN BY US Murphy Calms Fears That We Will Dump -- Consumers Are Conciliatory on Curbs. 31 NATIONS CONFER ON GLUT OF WHEAT | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/12000pound-cheese-for-state-fair.html | 12,000-Pound Cheese for State Fair | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/treasury-bills-sold-60200000-allotted-on-big-over-subscription-of.html | TREASURY BILLS SOLD.; $60,200,000 Allotted on Big Over-subscription of 91-Day Issue. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/trading-slow-in-paris.html | Trading Slow In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/golden-leads-golf-field-defending-champion-cards-144-as-connecticut.html | GOLDEN LEADS GOLF FIELD.; Defending Champion Cards 144 as Connecticut Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/spot-on-saturn-laid-to-volcanic-eruption-argentine-observatory.html | SPOT ON SATURN LAID TO VOLCANIC ERUPTION; Argentine Observatory Finds the Area Being Prolonged in the Direction of Rotation. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/danish-newspaper-seized-politiken-confiscated-in-berlin-because-of.html | DANISH NEWSPAPER SEIZED; Politiken Confiscated In Berlin Because of Article by Jew. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/labor-board-acts-to-end-film-strike-peace-is-sought-before.html | LABOR BOARD ACTS TO END FILM STRIKE; Peace Is Sought Before Hollywood Dispute Darkens All Motion-Picture Houses. CLASH IS JURISDICTIONAL Sound Technicians' Places Taken by Members of Other Unions, Hearing Develops. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/the-screen.html | THE SCREEN | True | By Mordadnt Hall. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hawes-law-foes-gaining-in-manila-victory-for-faction-seeking-a.html | HAWES LAW FOES GAINING IN MANILA; Victory for Faction Seeking a Plebiscite on the Question of Independence Is Forecast. NEW MISSIONS PLANNED Quezon Group Would Send Party to Agitate for the Immediate Release of the Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/nra-oil-code-makes-jobs-standard-of-indiana-applies-the-schedules.html | NRA OIL CODE MAKES JOBS.; Standard of Indiana Applies the Schedules to Its Employes. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/nra-broadcast-set-nationwide-program-of-stars-on-air-next-sunday.html | NRA BROADCAST SET.; Nation-Wide Program of Stars on Air Next Sunday. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/abraham-metzger.html | ABRAHAM METZGER. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/grierson-grateful-to-lindbergh.html | Grierson Grateful to Lindbergh. | True | By John Grierson. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/golf-event-canceled-proamateur-tourney-at-fresh-meadow-halted-by.html | GOLF EVENT CANCELED.; Pro-Amateur Tourney at Fresh Meadow Halted by Rain. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/scans-jersey-accounts-auditor-examines-books-of-state-labor.html | SCANS JERSEY ACCOUNTS.; Auditor Examines Books of State Labor Department. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/mob-reprisals-continue.html | Mob Reprisals Continue. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/drtrautmandies-aided-the-insane-former-head-of-wards-island.html | DR.TRAUTMANDIES; AIDED THE INSANE; Former Head of Ward's Island- Originated the Occupational Method of Treatment. ABOLISHED PADDED CELLS Although His Advice Was Sought Widely, He Preferred General Practice In Th11/2 City. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/buying-up-of-hog-begins-tomorrow-federal-program-will-start-in.html | BUYING UP OF HOG BEGINS TOMORROW; Federal Program Will Start in Chicago and Five Other Mid-West Terminals. PREMIUMS FOR GROWERS Farm Administrator Expects to Take 5,000,000 Pigs and 1,000,000 Sows Off Market. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/stockbridge-opens-final-drama-week-solid-south-lawton-campbells.html | STOCKBRIDGE OPENS FINAL DRAMA WEEK; ' Solid South,' Lawton Campbell's Comedy, Is Presented at Berkshire Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/exgovernors-aid-the-drys-in-texas-moody-and-neff-stand-with-senator.html | EX-GOVERNORS AID THE DRYS IN TEXAS; Moody and Neff Stand With Senator Sheppard, Father of Prohibition. GARNER IS ON WET SIDE Quiet Campaign Will End In Balloting Saturday, When Light Vote Is Expected. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/police-here-seek-urschel-suspect-machinegun-kelly-and-two-women.html | POLICE HERE SEEK URSCHEL SUSPECT; ' Machine-Gun' Kelly and Two Women Reported in Auto Bound for Canada. 11 NAMED IN KIDNAPPING Federal Attorney at Oklahoma City Says Evidence Will Convict All of the Band. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/i-gravesufranklin.html | I GravesuFranklin. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/son-to-the-ml-delafields.html | Son to the M.L. Delafields. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/john-a-badenoch-is-dead-in-england-native-of-scotland-he-once-was.html | JOHN A. BADENOCH IS DEAD IN ENGLAND; Native of Scotland, He Once Was Executive of R. H. Macy and Park & Tilford. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/yankees-white-sox-play-18inning-tie-set-seasons-league-record-by.html | YANKEES, WHITE SOX PLAY 18-INNING TIE; Set Season's League Record by Battling 4 Hours 11 Minutes to 3-3 Deadlock. PENNOCK IN A STAR ROLE Relieves Devens in Ninth and Saves the Day -- Each Team Scores Twice in 11th. | True | By James P. Dawson.special To the New York Times. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/vines-still-expects-to-keep-us-crown-question-of-mental-adjustment.html | VINES STILL EXPECTS TO KEEP U.S. CROWN; ' Question of Mental Adjustment' He Says at Longwood -- Rain Prevents Doubles. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/dr-albert-resigns-lloyd-line-office-chairman-of-german-shipping.html | DR. ALBERT RESIGNS LLOYD LINE OFFICE; Chairman of German Shipping Company Follows Executive Board, Which Quit July 27. NAZI CHANCES ARE SEEN Retiring Official Conducted War Propaganda Here, Leaving With Von Bernstorff. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hoover-is-on-fishing-trip-secretary-doubts-reaching-him-for-two-or.html | HOOVER IS ON FISHING TRIP.; Secretary Doubts Reaching Him for 'Two or Three Days.' | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/walker-to-testify-at-the-proper-time-not-ready-to-come-home-yet.html | WALKER TO TESTIFY 'AT THE PROPER TIME'; Not Ready to Come Home Yet, Ex-Mayor Says -- Sherwood Continues Testimony. | True | Wireless to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/denniston-quits-shipping-board-head-of-north-atlantic-area-of-fleet.html | DENNISTON QUITS SHIPPING BOARD; Head of North Atlantic Area of Fleet Corporation Will Direct Terminals Service. TO OPERATE JERSEY PIERS Will Become Executive of New Company, Which Has Leased 5 Government Wharves. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/equipoise-in-workout-whitney-star-steps-1-14-miles-in-208-35-at.html | EQUIPOISE IN WORKOUT; Whitney Star Steps 1 1/4 Miles in 2:08 3-5 at Saratoga. | True | | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hoover-is-called-to-detroit-inquiry-bank-investigators-decide-on.html | HOOVER IS CALLED TO DETROIT INQUIRY; Bank Investigators Decide, on Couzens's Request, to Ask Ex-President to Testify. SENATOR ASSAILS POLICY He Reveals Federal Examiners' Reports of 'Apparent Irregularities' in Large Losses. WILL ASK HOOVER TO BANK INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/postal-thief-flees-federal-jail-here-inquiry-started-after-second.html | POSTAL THIEF FLEES FEDERAL JAIL HERE; Inquiry Started After Second Prisoner in Two Weeks Gets Out of Detention House. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/rum-kings-estate-4000-charles-solomon-indicted-in-brooklyn-ruled.html | RUM 'KING'S' ESTATE $4,000; Charles Solomon, Indicted In Brooklyn, Ruled Boston Underworld. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/new-giant-to-try-boxing-scott-7-feet-3-inches-tall-hopes-to-become.html | NEW GIANT TO TRY BOXING.; Scott, 7 Feet 3 Inches Tall, Hopes to Become 'American Carnera.' | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/loose-milk-sale-urged-at-albany-city-delegation-gives-viewpoint-of.html | LOOSE MILK SALE URGED AT ALBANY; City Delegation Gives Viewpoint of Consumers at State Board Hearing. PRICE SPREAD ATTACKED Woodhead Asks What Becomes of the Margin Between Dealer and Producer. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/larger-flow-of-gold-from-canada-to-london-to-follow-refining-of.html | Larger Flow of Gold From Canada to London To Follow Refining of Metal for Our Mines | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/prepared-for-oklahoma-trial.html | Prepared For Oklahoma Trial. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/cotton-declines-in-thin-market-changes-wide-between-sales-but-net.html | COTTON DECLINES IN THIN MARKET; Changes Wide Between Sales, but Net Losses Are Kept to 2 to 7 Points. VOLUME OF HEDGES GROWS Reports of Weevils and Deterioration of Crop Received -- New Estimate of Acreage. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/hitler-economics-weighed-in-book-cb-hoover-declares-a-new-social.html | HITLER ECONOMICS WEIGHED IN BOOK; C.B. Hoover Declares a New Social System May Evolve From Third Reich. A 'MODIFIED SOCIALISM' Private Property Rights Curbed, but Democracy Is 'Completely Abjured,' He Finds. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/baseball-in-east-africa-british-colony-takes-up-sport-formation-of.html | BASEBALL IN EAST AFRICA.; British Colony Takes Up Sport -- Formation of League Likely. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/the-oil-code.html | THE OIL CODE. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/gf-peabody-host-to-gov-pearson-entertains-with-lake-george-luncheon.html | G.F. PEABODY HOST TO GOV. PEARSON; Entertains With Lake George Luncheon for Head of the Virgin Islands. THE McKEES ARE AT RACES Former Acting Mayor and Wife Are Among Visitors at Saratoga Springs for Sports. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/sharpeustevens.html | SharpeuStevens. | True | Special to THI NEW YORK TIMES. j | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/railroad-men-visit-mexico.html | Railroad Men Visit Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 199451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/golf-honors-won-by-james-turnesa-card-of-75-81156-gives-him.html | GOLF HONORS WON BY JAMES TURNESA; Card of 75, 81-156 Gives Him Metropolitan Caddie Masters' Title at Canoe Brook. DUGAN IS 5 STROKES BACK Skibick Captures Caddie Laurels With 162 -- Westchester Scores In Team Event. | True | Special to THE NEW YORK TIMES. | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/polo-star-denies-charge-cecil-smith-says-he-escorted-home-girl-who.html | POLO STAR DENIES CHARGE; Cecil Smith Says He Escorted Home Girl Who Accuses Him. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/urges-mass-buying-kenneth-collins-tells-pennsylvanians-this-is.html | URGES 'MASS BUYING.'; Kenneth Collins Tells Pennsylvanians This Is Vital to 'New Deal.' | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/injured-girl-climbs-1000-feet-for-help-santa-fe-dancer-hurled-down.html | INJURED GIRL CLIMBS 1,000 FEET FOR HELP; Santa Fe Dancer Hurled Down Canyon in Car During Night -- Buffalo Man Killed. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/bonds-irregular-in-quiet-dealings-highgrade-issues-show-the.html | BONDS IRREGULAR IN QUIET DEALINGS; High-Grade Issues Show the Smallest Variations on the Stock Exchange. INDUSTRIAL GROUP EASES Federal Securities Are Fairly Active -- Gains and Losses in Foreign Section. | True | | C1B 199451 |
| 1933-08-22 | 1933-08-22 | https://www.nytimes.com/1933/08/22/archives/elizabeth-eddy-becomes-bride.html | Elizabeth Eddy Becomes Bride. | True | | C1B 199451 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/code-reservation-urged-apartment-house-owners-are-told-40-hour-week.html | CODE RESERVATION URGED.; Apartment House Owners Are Told 40 - Hour Week Is 'Suicidal.' | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/editors-body-found-missing-ohioan-is-found-weighted-down-in-river.html | EDITOR'S BODY FOUND.; Missing Ohioan Is Found Weighted Down in River. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/assembly-to-vote-on-city-tax-today-republicans-plan-to-call-up-and.html | ASSEMBLY TO VOTE ON CITY TAX TODAY; Republicans Plan to Call Up and Defeat the Buckley Bill Permitting New Levies. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/greek-offer-rejected-british-bond-groups-report-the-service-plan.html | GREEK OFFER REJECTED.; British Bond Groups Report the Service Plan Unacceptable. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/1-thomas-f-tfyan-attorney-and-former-probate-judge-of-connecticut.html | 1 THOMAS F. tfYAN.; Attorney and Former Probate \| Judge of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marooned-captures-the-piqua-handicap-wins-first-race-of-year-lead.html | MAROONED CAPTURES THE PIQUA HANDICAP; Wins First Race of Year, Lead- ing Mr. Joe Home in Coney Island Feature. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dr-freeman-f-ward.html | DR. FREEMAN F. WARD. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/support-increases-here.html | Support Increases Here. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nature-in-the-bronx.html | Nature in the Bronx. | True | MRS. GEORGE H. PAELIAN. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/canoe-brook-team-triumphs-in-golf-dp-and-george-curry-card-73-gross.html | CANOE BROOK TEAM TRIUMPHS IN GOLF; D.P. and George Curry Card 73 Gross and 64 Net to Score at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nra-lists-rules-to-get-blue-eagle-official-explanation-by-gen.html | NRA LISTS RULES TO GET BLUE EAGLE; Official Explanation by Gen. Johnson Outlines 5 Steps to Be Taken by Employers. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/utilitys-profits-higher-for-july-commonwealth-and-southern-reports.html | UTILITY'S PROFITS HIGHER FOR JULY; Commonwealth and Southern Reports $4,598,232, Against $4,564,033 in 1932. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/jews-plea-is-kept-from-hindenburg-reich-embassy-here-refuses-to.html | JEWS' PLEA IS KEPT FROM HINDENBURG; Reich Embassy Here Refuses to Forward Memorial From American Congress. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/art-show-to-open-in-berkshires-today-lenox-gallery-organized-by.html | ART SHOW TO OPEN IN BERKSHIRES TODAY; Lenox Gallery Organized by Miss Frances B. Godwin -- To Fea- ture American Painters. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/arthur-fbull.html | ARTHUR F*-BULL. | True | I Special to THE Niw YORK Tuns. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/president-confers-with-mrs-harriman-she-discusses-government-of.html | PRESIDENT CONFERS WITH MRS. HARRIMAN; She Discusses Government of District of Columbia -- Woodin Postpones Visit. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/protests-mennonite-influx.html | Protests Mennonite Influx. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/brown-wins-ballot-job.html | Brown Wins Ballot Job. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/charles-a-williamson.html | CHARLES A. WILLIAMSON. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/thomas-j-maher.html | THOMAS J. MAHER. | True | . Special to TBK NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/railroad-conference-today.html | Railroad Conference Today. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/france-favors-vienna-defense.html | France Favors Vienna Defense. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/prial-enters-race-for-berrys-post-his-announcement-is-hailed-by.html | PRIAL ENTERS RACE FOR BERRY'S POST; His Announcement Is Hailed by Untermyer, Who Says He Will Support Him. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/employment-service-state-bureaus-facilities-are-free-to-employer.html | EMPLOYMENT SERVICE.; State Bureau's Facilities Are Free to Employer and Worker. | True | ELMER F. ANDREWS. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/yanks-top-indians-and-gain-in-race-gomez-allows-only-four-hits-and.html | YANKS TOP INDIANS AND GAIN IN RACE; Gomez Allows Only Four Hits and Fans Ten, McCarthymen Triumphing, 4 to 3. | True | By James P. Dawson. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/miss-ellen-s-foster.html | MISS ELLEN S. FOSTER. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/90day-coal-code-considered-by-nra-trial-period-is-reported-under.html | 90-DAY COAL CODE CONSIDERED BY NRA; Trial Period Is Reported Under Discussion in View of Un- certainty of Effect. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-joseph-f-breck-is-dead-in-bay-state-_____-1-mother-of-late.html | MRS. JOSEPH F. BRECK IS DEAD IN BAY STATE _____ 1; Mother of Late First Assistant Director of Metropolitan Mnsenm in New York. | True | I Special to THK NKW TbRK TIMED. ! | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bc-backus-to-wed-louise-b-laidlaw-their-betrothal-will-unite-two.html | B.C. BACKUS TO WED LOUISE B. LAIDLAW; Their Betrothal Will Unite Two Families of Distinguished Historical Lineage. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/china-offers-high-posts-to-feng-a-recet-rebel.html | China Offers High Posts To Feng, a Rece..t Rebel | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/code-terms-bring-strike-union-reports-cigar-makers-are-out-at.html | CODE TERMS BRING STRIKE; Union Reports Cigar Makers Are Out at Several Points. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/art-work-shown-in-yonkers.html | Art Work Shown in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dollar-exchange-rises-most-of-mondays-losses-regined-in-dull.html | DOLLAR EXCHANGE RISES.; Most of Monday's Losses Regined in Dull Operations. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/i-william-murray.html | I WILLIAM MURRAY. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nra-saves-us-is-slogan.html | NRA Saves Us' Is Slogan. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nra-theatre-group-ready-for-action-governing-tribunal-to-hold-first.html | NRA THEATRE GROUP READY FOR ACTION; Governing Tribunal to Hold First Meeting Monday -- Will Have Personnel of 15. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/miss-jeannie-mcore.html | MISS JEANNIE MCORE. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sues-for-price-of-horse-le-kieffer-asks-10000-from-mrs-proctor-on.html | SUES FOR PRICE OF HORSE; L.E. Kieffer Asks $10,000 From Mrs. Proctor on Sale of Racer. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/price-war-feared-in-newsprint-sale-fight-of-canadian-producers-for.html | PRICE WAR FEARED IN NEWSPRINT SALE; Fight of Canadian Producers for Tonnage Intensifies as Contract Time Nears. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/8-labor-disputes-settled-miss-perkins-reports-work-of-conciliation.html | 8 LABOR DISPUTES SETTLED; Miss Perkins Reports Work of Conciliation Board This Week. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/40000000-pounds-in-tobacco-deal-second-largest-purchase-on-record.html | 40,000,000 POUNDS IN TOBACCO DEAL; Second Largest Purchase on Record Made by Rogers Caldwell & Co. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/slays-husband-shoots-mother.html | Slays Husband, Shoots Mother. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/maltbie-assails-utilities-tactics-warns-opposition-to-lehman.html | MALTBIE ASSAILS UTILITIES' TACTICS; Warns Opposition to Lehman Program Imperils Future of Rate Reductions. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/middletown-races-delayed.html | Middletown Races Delayed. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/havana-acclaims-returning-exiles-thousands-flock-to-capital-to.html | HAVANA ACCLAIMS RETURNING EXILES; Thousands Flock to Capital to Greet Mendieta and Penate, Leaders of 1931 Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/huey-long-proves-point-by-algebra-cites-a-hard-equation-to-show.html | HUEY LONG PROVES POINT BY ALGEBRA; Cites a Hard Equation to Show That Everybody Needs a Sabbatical Study Year. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/explosion-damages-home-of-contractor-blast-at-jersey-residence-of-s.html | EXPLOSION DAMAGES HOME OF CONTRACTOR ´; Blast at Jersey Residence of S. S. Thompson, Bridge Builder, Is Laid to Bomb. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/flat-rent1ng-picking-up-increased-volume-reported-as-new-season.html | FLAT RENT1NG PICKING UP.; Increased Volume Reported as New Season Approaches. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-10-no-title-cotton-advances-in-steady-buying.html | Article 10 -- No Title; COTTON ADVANCES IN STEADY BUYING | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/untermyer-says-city-must-restore-1933-budget-cuts-asserts-50640000.html | UNTERMYER SAYS CITY MUST RESTORE 1933 BUDGET CUTS; Asserts $50,640,000, Omitted to Achieve Economies, Must Be Added Next Year. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/east-hampton-scene-of-art-exhibition-six-painters-including-adele.html | EAST HAMPTON SCENE OF ART EXHIBITION; Six Painters, Including Adele and Albert Herter, Show Works in Guild Hall Galleries. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THI New YORK TIMIS. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mgr-anthony-ogulin.html | MGR. ANTHONY OGULIN. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/irish-ban-fascists-set-up-army-court-all-who-refuse-to-resign-from.html | IRISH BAN FASCISTS; SET UP ARMY COURT; All Who Refuse to Resign From the National Guard Will Be Tried Under Safety Act. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/israeluschuman.html | IsraeluSchuman. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/hurricane-passes-squalls-lash-city-precautions-avert-serious-damage.html | HURRICANE PASSES; SQUALLS LASH CITY; Precautions Avert Serious Damage Here as Driving Storm Sweeps Area. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/store-failures-decrease-show-drop-of-47-to-185-in-week-dun.html | STORE FAILURES DECREASE; Show Drop of 47 to 185 in Week, Dun & Bradstreet Report | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fined-25-for-kicking-dog.html | Fined $25 for Kicking Dog. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/final-garden-day-held-in-newport-estates-of-edward-j-berwind-and.html | FINAL GARDEN DAY HELD IN NEWPORT; Estates of Edward J. Berwind and Mrs. Hugh D. Aachin-closs Opened to Public. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/boothuamory.html | BoothuAmory. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/a-perry-osborn-weds-in-london-marries-mrs-cantrell-belew-of-fort.html | A. PERRY OSBORN WEDS IN LONDON; Marries Mrs. Cantrell Belew of Fort Worth, Texas, in St. Columba's Chapel. | True | Wireless to THI NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bernard-vonderhaar.html | BERNARD VONDERHAAR. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sussex-easy-victor-in-english-cricket-trounces-worcester-by-an-in.html | SUSSEX EASY VICTOR IN ENGLISH CRICKET; Trounces Worcester by an In- nings and 73 Runs -- Warwick- shire Is Among Winners. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/10000-get-los-angeles-jobs.html | 10,000 Get Los Angeles Jobs. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/henderson-for-early-accord.html | Henderson for Early Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/the-zodiac-boulevard.html | The Zodiac Boulevard. | True | HENRY DILL BENNER. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/output-of-oil-off-slightly-in-week-average-is-2766500-barrels-a-day.html | OUTPUT OF OIL OFF SLIGHTLY IN WEEK; Average Is 2,766,500 Barrels a Day, Oklahoma Declining and East Texas Gaining. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/protests-project-on-tennessee-river-valley-authority-urges-power.html | PROTESTS PROJECT ON TENNESSEE RIVER; Valley Authority Urges Power Board Not to License the $35,000,000 Plant. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/road-asks-bridge-permit-wants-to-replace-suspension-span-at-port.html | ROAD ASKS BRIDGE PERMIT; Wants to Replace Suspension Span at Port Richmond. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rainyday-problems.html | Rainy-Day Problems. | True | Reg. U.S. Pat. Off. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/woman-61-ends-life-with-gas.html | Woman, 61, Ends Life With Gas. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/seek-tariff-cut-on-imported-beer-new-york-dealers-ask-federal-board.html | SEEk TARIFF CUT ON IMPORTED BEER; New York Dealers Ask Federal Board for Reduction to 50 Cents a Gallon. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/army-officers-legally-trade-wives-rewed-together-after-arkansas.html | Army Officers Legally Trade Wives; Rewed Together After Arkansas Decrees | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/andorrans-wont-vote-till-french-police-go-change-election-date-set.html | Andorrans Won't Vote Till French Police Go; Change Election Date Set by the Co-Princes | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/tickets-for-bout-ready-sale-for-rosscanzoneri-title-match-sept-12.html | TICKETS FOR BOUT READY.; Sale for Ross-Canzoneri Title Match Sept. 12 to Open Today. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/compensations-in-dress-new-styles-in-womens-apparel-make-up-for.html | COMPENSATIONS IN DRESS.; New Styles In Women's Apparel Make Up for Some Skimping. | True | FRANCES GOLDIN. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nazis-apologize-in-mulvihill-case-commander-in-berlin-voices.html | NAZIS APOLOGIZE IN MULVIHILL CASE; Commander in Berlin Voices Regrets to Ambassador for Punching of American. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/margaret-halstead-honored-in-salzburg-metropolitan-soprano-receives.html | MARGARET HALSTEAD HONORED IN SALZBURG; Metropolitan Soprano Receives Lilli Lehmann Medal at a Public Ceremony. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/admits-selling-bogus-bills.html | Admits Selling Bogus Bills. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/butterfly-defies-a-stadium-drizzle-puccini-opera-sung-without.html | BUTTERFLY' DEFIES A STADIUM DRIZZLE; Puccini Opera Sung Without Scenery as Rain Clouds Threaten Performance. | True | H.T. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/divorces-c-f-whitehead.html | Divorces C. F. Whitehead. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/main-staples-irregular-with-some-price-shading-sugar-strong-cash.html | Main Staples Irregular, With Some Price Shading -- Sugar Strong -- Cash Quotations Better. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-willem-hoist-art-critic-is-dead-pioneer-woman-journalist-in.html | MRS. WILLEM HOIST, ART CRITIC, IS DEAD; Pioneer Woman Journalist in Holland, a Resident of Great Neck, L. I. | True | Special to THE Niw YORK TOIM. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dewitt-w-ostrander-had-been-a-lawyer-in-ulster-county-for-a-half.html | DEWITT W. OSTRANDER.; Had Been a Lawyer in Ulster County for a Half Century. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/melody-and-cheer.html | Melody and Cheer. | True | F.S.N. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bergers-hit-wins-for-braves-in-14th-his-22d-homer-of-year-defeats.html | BERGER'S HIT WINS FOR BRAVES IN 14TH; His 22d Homer of Year Defeats Pirates, 5-4, and Gives Bos- ton 2d Place in League. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/raleigh-f-haydon-secretary-of-supreme-court-in-san-juan-for-20.html | RALEIGH F. HAYDON.; Secretary of Supreme Court In San Juan for 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/3-home-runs-help-athletics-win-76-mcnair-higgins-and-finney-connect.html | 3 HOME RUNS HELP ATHLETICS WIN, 7-6; McNair, Higgins and Finney Connect, First Named With 2 On, as Browns Lose. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/apartment-code-faces-labor-fight-realty-board-leader-says-its.html | APARTMENT CODE FACES LABOR FIGHT; Realty Board Leader Says Its 60-Hour Week Provision Will Be Bone of Contention. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-k-roosevelt-pleads-denies-in-jamaica-court-she-was-speeding-on.html | MRS. K. ROOSEVELT PLEADS; Denies In Jamaica Court She Was Speeding on Parkway. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/vigilantes-fight-crime-in-southwest-posse-of-200-is-organized-to.html | VIGILANTES FIGHT CRIME IN SOUTHWEST; Posse of 200 Is Organized to Track Down Outlaws Who Killed Six Officers. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/westchester-cuts-urged.html | Westchester Cuts Urged. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/stocks-of-coffee-decreased.html | Stocks of Coffee Decreased. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/cahn-cricketers-score-217.html | Cahn Cricketers Score 217. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/edward-vii-held-a-social-pioneer-ruler-trampled-down-hedge-of.html | EDWARD VII HELD A SOCIAL PIONEER; Ruler Trampled Down Hedge of Victorian Snobbery, Benson Biography Says. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-spreckels-dies-in-paris-at-age-of-67-wife-of-sugar-refiner-was.html | MRS. SPRECKELS DIES IN PARIS AT AGE OF 67; Wife of Sugar Refiner Was a Member of Pioneer Cali- fornia Family. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/body-to-give-nra-employers-side-council-of-industries-formed-at.html | BODY TO GIVE NRA EMPLOYERS SIDE; ' Council of Industries' Formed at Chicago at Session Called by Open Shop Conference. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fire-hose-break-river-blockade-in-france-but-bargemens-boathooks.html | Fire Hose Break River Blockade in France, But Bargemen's Boathooks Stand Off Marines | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/appeal-to-reserve-board-situation-also-will-be-laid-before-the-rfc.html | APPEAL TO RESERVE BOARD; Situation Also Will Be Laid Before the R.F.C. by Recovery Chief. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-antoinne-j-bonnet-.html | MRS. ANTOINNE J. BONNET. ! | True | Special to THE Nsw YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/herbert-s-scriggs.html | HERBERT S. SCRIGGS. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/new-lehman-plea-fails-on-utilities-democrats-in-committee-de-spite.html | NEW LEHMAN PLEA FAILS ON UTILITIES; Democrats in Committee, De- spite His Message, Reject 3 of His 4 Bills. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/seat-15000-higher-on-stock-exchange.html | Seat $15,000 Higher On Stock Exchange | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/two-seized-in-theft-of-leviathan-bonds-chicago-mail-inspectors-hold.html | TWO SEIZED IN THEFT OF LEVIATHAN BONDS; Chicago Mail Inspectors Hold Men in Loss of $131,000 Italian Securities. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/i-anne-a-denny-plans-bridal.html | I Anne A. Denny Plans Bridal. | True | Special to THX NEW YORK TIMKS. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/free-for-all.html | FREE FOR ALL. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/new-yorkers-enter-police-shoot.html | New Yorkers Enter Police Shoot | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/prr-stockholders-fewer.html | P.R.R. Stockholders Fewer. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/code-terms-divide-restaurant-men-head-of-owners-group-urges-fight.html | CODE TERMS DIVIDE RESTAURANT MEN; Head of Owners' Group Urges Fight on Employes' Demand for 40-Hour Week. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/stocks-in-london-paris-and-berlin-british-market-irregular-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular in Profit-Taking -- Brewery Group Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-phillipps-brwe-of-edward-n-brush-ceremony-takes-place-at-the.html | MRS. PHILLIPPS BRWE OF EDWARD N. BRUSH; Ceremony Takes Place at the Municipal Building Hereu To Reside in This City. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/grabems-72-wins-nyac-golf-honors-triumphs-in-first-flight-of-oneday.html | GRABEM'S 72 WINS N.Y.A.C. GOLF HONORS; Triumphs in First Flight of One-Day Tournament at Westchester Hills. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/iraq-denies-massacre-plans-big-reception-for-troops-quelling.html | IRAQ DENIES MASSACRE.; Plans Big Reception for Troops Quelling Assyrian Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/package-industry-code.html | Package Industry Code. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/benefit-bridge-for-blind-many-north-shore-residents-of-long-island.html | BENEFIT BRIDGE FOR BLIND; Many North Shore Residents of Long Island Attend Party | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gain-in-half-year-by-eastman-kodak-net-profits-show-increase-of.html | GAIN IN HALF YEAR BY EASTMAN KODAK; Net Profits Show Increase of More Than $600,000 Over Period in 1932. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gustav-saenger-weds.html | Gustav Saenger Weds. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/weeks-death-rate-is-lowest-for-year-wynne-reports-it-as-746-births.html | WEEK'S DEATH RATE IS LOWEST FOR YEAR; Wynne Reports It as 7.46 -- Births Also Decrease -- Drop in Typhoid Cases. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/helen-johnson-is-married.html | Helen Johnson Is Married. | True | I Special to THS Nsw Tons TIMES. i | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/strong-field-listed-in-glens-falls-golf-sarozen-and-shute-head.html | STRONG FIELD LISTED IN GLENS FALLS GOLF; Sarozen and Shute Head Entry for Annual Open Tourney Carded for Sept. 7 to 9. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/text-of-code-asked-by-federation-of-teachers.html | Text of Code Asked by Federation of Teachers | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/miss-smith-golf-victor-has-9o-and-85-for-best-gross-and-net-at.html | MISS SMITH GOLF VICTOR; Has 9O and 85 for Best Gross and Net at Wethersfield. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/walker-witness-held-in-bank-case-mulloney-seized-on-charge-of.html | WALKER WITNESS HELD IN BANK CASE; Mulloney Seized on Charge of Misapplying Funds of a Boston Institution. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mr-rogers-discusses-a-few-farm-problems.html | Mr. Rogers Discusses A Few Farm Problems | True | WILL, ROGERS. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/stocks-and-commodities-advance-sharply-wheat-up-almost-a-cent-a.html | Stocks and Commodities Advance Sharply -- Wheat Up Almost a Cent a Bushel -- The Dollar Rallies. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sunday-quits-dry-appeal-evangelist-at-omaha-still-prohibi-tionist.html | SUNDAY QUITS DRY APPEAL; Evangelist at Omaha Still Prohibi-tionist, but Predicts Repeal. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ruth-bailey-secretly-wed.html | Ruth Bailey Secretly Wed. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/3-killed-5-hurt-in-newark-blast-11-workers-in-closed-room-as.html | 3 KILLED, 5 HURT IN NEWARK BLAST; 11 Workers in Closed Room as Cellulose Explodes -- Third Victim Likely to Die. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/teachers-get-aid-of-federal-funds-hopkins-authorizes-states-to-use.html | TEACHERS GET AID OF FEDERAL FUNDS; Hopkins Authorizes States to Use Relief Money to Hire Those Now Idle. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rev-wilfred-phelps-pastor-of-a-church-in-roekville-centre-for-last.html | REV. WILFRED PHELPS.; Pastor of a Church in Roekville] Centre for Last Nine Years. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/camden-grain-plant-burns.html | Camden Grain Plant Burns. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nicholas-j-m1chejeff-onetime-owner-of-department-store-in-czarist.html | NICHOLAS J. M1CHEJEFF.; One-Time Owner of Department Store in Czarist Russia. | True | I Special to THE NEW YORK TIMES. I | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/canadian-radium-delivered.html | Canadian Radium Delivered. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fur-union-accused-of-coercing-labor-officials-of-red-group-made.html | FUR UNION ACCUSED OF COERCING LABOR; Officials of 'Red' Group Made Satisfied Workers Strike, Court Is Told. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ship-code-adopted-by-owners-group-gulf-and-pacific-lines-to-get.html | SHIP CODE ADOPTED BY OWNERS GROUP; Gulf and Pacific Lines to Get Time to Propose Changes Before NRA Hearing. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/arkansas-forms-legislative-commission-to-seek-terms-with-owners-of.html | Arkansas Forms Legislative Commission To Seek Terms With Owners of Old Bonds | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/golf-play-tomorrow-large-entry-to-tee-off-in-the-anderson-memorial.html | GOLF PLAY TOMORROW.; Large Entry to Tee Off in the Anderson Memorial Event. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/auto-drivers-are-warned-failure-to-report-accidents-to-albany.html | AUTO DRIVERS ARE WARNED; Failure to Report Accidents to Albany Involves Licenses. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/cheek-gains-title-at-vandalia-traps-breaks-197-in-champion-of.html | CHEEK GAINS TITLE AT VANDALIA TRAPS; Breaks 197 in Champion of Champions Event to Beat Earle, With 196. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gandhi-suffering-loss-of-sympathy-trend-shown-at-opening-of.html | GANDHI SUFFERING LOSS OF SYMPATHY; Trend Shown at Opening of Legislative Session When Recess Is Not Mentioned. | True | wireless to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/federal-bonds-up-in-listed-market-advances-of-132-to-932-point.html | FEDERAL BONDS UP IN LISTED MARKET; Advances of 1-32 to 9-32 Point Recorded Among Long-Term Treasury Issues. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/white-rock-issue-listed.html | White Rock Issue Listed. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/crowell-omits-dividend-years-rate-earned-but-conserva-tion-prompts.html | CROWELL OMITS DIVIDEND.; Year's Rate Earned but Conserva-tion Prompts Move Says Company | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/settling-a-strike.html | SETTLING A STRIKE. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dr-j-me-mullan-mission-aide-dies-superintendent-for-17-years-of.html | DR. J. M'E. MULLAN, MISSION AIDE, DIES; Superintendent for 17 Years of Board of Home Missions of Reformed Church. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/armour-co-vote-put-off-to-sept-1-meeting-to-act-on-reorganiza-tion.html | ARMOUR & CO. VOTE PUT OFF TO SEPT. 1; Meeting to Act on Reorganiza- tion Adjourned Amid Minor- ity's Loud Protests. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sales-in-new-jersey-deal-in-business-parcels-fea-tures-market.html | SALES IN NEW JERSEY.; Deal in Business Parcels Fea- tures Market. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/lee-storm-victor-in-freeforall-captures-two-heats-of-pace-feature.html | LEE STORM VICTOR IN FREE-FOR-ALL; Captures Two Heats of Pace, Feature of Grand Circuit Card at Springfield. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/oklahoma-romance-comes-to-grief-here-girl-18-and-youth-are-seized.html | OKLAHOMA ROMANCE COMES TO GRIEF HERE; Girl, 18, and Youth Are Seized as Vagrants After Auto Trip -- Found Asleep in Car. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/refrigerator-sales-up-servel-expects-gain-of-80-over-shipments-of-a.html | REFRIGERATOR SALES UP.; Servel Expects Gain of 80% Over Shipments of a Year Ago. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/roosevelt-horse-at-fair.html | Roosevelt Horse at Fair. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/tokyo-police-oust-american-pacifist-alexander-buchman-is-sus-pected.html | TOKYO POLICE OUST AMERICAN PACIFIST; Alexander Buchman Is Sus- pected of Radical Activity on Way to Shanghai Anti-War Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mobile-nine-victor-springfield-ohio-team-also-wins-in-legion.html | MOBILE NINE VICTOR.; Springfield (Ohio) Team Also Wins in Legion Tourney. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/urges-equal-footing-for-all-veterans-legion-commander-offers-new.html | URGES EQUAL FOOTING FOR ALL VETERANS; Legion Commander Offers New Program at Michigan State Convention. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/jews-lot-varies-in-rural-germany-their-fate-depends-on-human.html | JEWS LOT VARIES IN RURAL GERMANY; Their Fate Depends on Human Qualities and the Keenness of Business Competition. | True | By Otto D. Tolischus. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/h-h-frazee-left-283688-gross-of-1152390-heavily-cut-debts-totaled.html | H. H. FRAZEE LEFT $283,688.; Gross of $1,152,390 Heavily Cut -- Debts Totaled $648,860. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/importing-nations-concerned.html | Importing Nations Concerned. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sailing-races-postponed.html | Sailing Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/cubas-fiscal-task-under-study-here-washington-gathers-data-on-which.html | CUBA'S FISCAL TASK UNDER STUDY HERE; Washington Gathers Data on Which to Base Advice and Aid If and When Invited. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/american-tariff-policy.html | AMERICAN TARIFF POLICY. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mexican-eleven-drills-52-candidates-greet-coach-con-verse-long.html | MEXICAN ELEVEN DRILLS; 52 Candidates Greet Coach Con- verse -- Long Practice Held. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ad-charges-barred-from-phone-bills-public-service-board-orders.html | AD CHARGES BARRED FROM PHONE BILLS; Public Service Board Orders Utility to Make Separate Statement for Service. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nazis-are-bolder-in-move-on-vienna-hitlerite-exile-warns-dollfuss.html | NAZIS ARE BOLDER IN MOVE ON VIENNA; Hitlerite Exile Warns Dollfuss on Radio Not to Order Mar- tial Law in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/repeal-in-texas.html | REPEAL IN TEXAS. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/special-to-thi-nnw-tork-tones-i.html | Special to THI Nnw TORK Tones. I | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/continued-activity-in-cotton-spinning-july-operations-were-117-of.html | CONTINUED ACTIVITY IN COTTON SPINNING; July Operations Were 117% of Theoretical Capacity -- Pre- ceding July 51 3/4%. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/strewl-lawyer-heard-snyder-testifies-in-oconnell-case-inquiry-at.html | STREWL LAWYER HEARD.; Snyder Testifies In O'Connell Case Inquiry at Albany. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/amplifiers-wage-battle-over-austrogerman-line.html | Amplifiers Wage 'Battle' Over Austro-German Line | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/new-brunswick-bank-changes.html | New Brunswick Bank Changes. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/west-indies-loses-by-seven-wickets-touring-cricketers-are-beaten-by.html | WEST INDIES LOSES BY SEVEN WICKETS; Touring Cricketers Are Beaten by Gloucestershire in a Match at Bristol. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/william-a-hallowes-jr-prominent-criminal-lawyer-of-jacksonville-fla.html | WILLIAM A. HALLOWES JR.; Prominent Criminal Lawyer of Jacksonville, Fla., Was 51. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/liberals-triumph-in-nova-scotia-poll-macdonald-followers-win-21-of.html | LIBERALS TRIUMPH IN NOVA SCOTIA POLL; MacDonald Followers Win 21 of 30 Seats, Ending Conservative Rule of Eight Years. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/japans-subsidies-to-ships-defended-delegates-at-banff-say-this-is.html | JAPAN'S SUBSIDIES TO SHIPS DEFENDED; Delegates at Banff Say This Is Not Unfair Advantage -- For End of Coastal Curbs. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gasoline-price-raised-new-york-standard-will-add-310c-a-gallon-in.html | GASOLINE PRICE RAISED.; New York Standard Will Add 3-10c a Gallon in Wide Area. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/lamport-estate-928307-philanthropist-left-half-to-jewish-charitable.html | LAMPORT ESTATE $928,307.; Philanthropist Left Half to Jewish Charitable Foundation. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rises-in-grains-led-by-rye-and-barley-wheat-is-weakened-near-end-by.html | RISES IN GRAINS LED BY RYE AND BARLEY; Wheat Is Weakened Near End by Profit-Taking, Limiting Gains to 5/8 to 3/4 c. | True | special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-grafton-abbott-i-___-descended-from-john-adams-and-i-john.html | MRS. GRAFTON ABBOTT. i ___; Descended From John Adams and i John Quincy Adams. | True | Special to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/lehman-orders-milk-price-inquiry-in-letter-to-state-board-the.html | LEHMAN ORDERS MILK PRICE INQUIRY; In Letter to State Board the Governor Calls for Audit of Dealers' Books. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/col-htvin-l-hunt-war-veteran-dead-served-in-philippines-and-france.html | COL HtVIN L HUNT, WAR VETERAN, DEAD; Served in Philippines and France uOnce Corps Area Qnarter- i master at Governors Island. | True | Special to THB Niw YORK Tuna. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/camera-suit-reinstated-cb-gray-wins-point-in-patent-action-against.html | CAMERA SUIT REINSTATED.; C.B. Gray Wins Point In Patent Action Against Eastman Kodak. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/a-500000-loss-but-grain-corporation-reports-gain-in-volume-of.html | A $500,000 LOSS.; But, Grain Corporation Reports Gain in Volume of Trading. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/primary-voting-urged-black-says-indifference-costs-city-100000000-a.html | PRIMARY VOTING URGED.; Black Says Indifference Costs City $100,000,000 a Year. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gen-johnson-bars-expedient-profit-government-will-not-permit.html | GEN. JOHNSON BARS 'EXPEDIENT PROFIT'; Government Will Not Permit Runaway Prices Under NRA, He Tells Retailers. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bigger-navy-seen-as-britains-plan-bywater-predicts-increases.html | BIGGER NAVY SEEN AS BRITAIN'S PLAN; Bywater Predicts Increases Because of United States and Japanese Programs. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/boycotts-barred-in-state-nra-drive-harriman-and-whalen-oppose.html | BOYCOTTS BARRED IN STATE NRA DRIVE; Harriman and Whalen Oppose Stirring Up Bitterness in Pleas to Consumers. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marcus-blake-british-naval-pay-commander-suffers-heart-attack-on.html | MARCUS BLAKE.; British Naval Pay Commander Suffers Heart Attack on Boat. | True | Special to TH1/2 NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/advocating-prompt-action.html | Advocating Prompt Action. | True | L. J. LEMAH. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/3-of-old-directors-on-fox-film-board-sidney-r-kent-is-reelected-to.html | 3 OF OLD DIRECTORS ON FOX FILM BOARD; Sidney R. Kent Is Re-elected to Presidency of Company Lately Reorganized. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/william-henry-wilkinson.html | WILLIAM HENRY WILKINSON. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/elmer-rudd-special-to-the-niw-york-times.html | ELMER RUDD.; Special to THE Niw YORK TIMES. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/life-terms-sought-for-urschel-captors-but-bailey-may-first-be-tried.html | LIFE TERMS SOUGHT FOR URSCHEL CAPTORS; But Bailey May First Be Tried in Kansas City for 'Mas- sacre' of Five. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/vargas-sails-for-north-president-off-to-study-needs-of-that-part-of.html | VARGAS SAILS FOR NORTH.; President Off to Study Needs of That Part of Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/season-at-stadium-extended-for-opera-carmen-to-be-sung-tomorrow-and.html | SEASON AT STADIUM EXTENDED FOR OPERA; ' Carmen' to Be Sung Tomorrow and 'Il Trovatore' on Friday Evening. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/plan-union-of-ford-workers.html | Plan Union of Ford Workers. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/vines-and-gledhill-gain-at-brookline-1932-champions-rout-lieuts.html | VINES AND GLEDHILL GAIN AT BROOKLINE; 1932 Champions Rout Lieuts. Farrin and Smith, 6-4, 6-1, 6-3, in National Doubles. | True | Special to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/proposed-recapitalization-plan.html | Proposed Recapitalization Plan. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/miss-knapp-takes-low-gross-in-golf-ties-miss-robinson-with-87-then.html | MISS KNAPP TAKES LOW GROSS IN GOLF; Ties Miss Robinson With 87, Then Triumphs by Matching Cards in One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/the-rights-of-peddlers.html | The Rights of Peddlers. | True | MADELINE GREY. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/code-for-golf-caddies-club-manner-to-submit-their-proposal-to-nra.html | CODE FOR GOLF CADDIES.; Club Manner, to Submit Their Proposal to NRA Today. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/church-to-sign-agreement.html | Church to Sign Agreement. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/us-backs-bolivia-argentines-hold-our-material-and-political-aid.html | U.S. BACKS BOLIVIA, ARGENTINES HOLD; Our Material and Political Aid Enable La Paz to Resist Peace Moves, They Say. | True | By John W. White. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/statements-by-leaders-ahearn-and-solomon-demand-denial-of-newspaper.html | STATEMENTS BY LEADERS.; Ahearn and Solomon Demand Denial of Newspaper Story. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/girls-tennis-postponed.html | Girls' Tennis Postponed. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/boy-14-rescues-2-children-in-bay-policemans-son-dives-into-choppy.html | BOY, 14, RESCUES 2 CHILDREN IN BAY; Policeman's Son Dives Into Choppy Water at Sheepshead After Mishap on Pier. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/charity-horse-show-set-event-at-westchester-embassy-club-to-be-held.html | CHARITY HORSE SHOW SET.; Event at Westchester Embassy Club to Be Held Sept. 3. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-hndavis-dies-a-hitrun-victim-wife-of-president-of-stevens.html | MRS. H.N.DAVIS DIES A HIT-RUN VICTIM; Wife of President of Stevens Institute Knocked From Bicycle on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dinkey-left-1167993-widow-and-children-heirs-of-pennsylvania-steel.html | DINKEY LEFT $1,167,993.; Widow and Children Heirs of Pennsylvania Steel Man. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/affirms-colliers-title-bolan-finds-walker-made-him-an-honorary.html | AFFIRMS COLLIER'S TITLE.; Bolan Finds Walker Made Him an Honorary Police Deputy. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/to-modernize-ale-plant.html | To Modernize Ale Plant. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nazis-aspire-to-repulse-african-and-asian-peril.html | Nazis Aspire to Repulse African and Asian 'Peril'. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fusionists-fail-to-sway-ashmead-laguardia-will-appeal-to-the.html | FUSIONISTS FAIL TO SWAY ASHMEAD; LaGuardia Will Appeal to the Chairman Today to Back Democrat in Queens. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/6-flee-fire-in-rahway-home.html | 6 Flee Fire in Rahway Home. | True | special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/m-a-rofrano-left-86921-former-street-cleaning-officials-widow-is.html | M. A. ROFRANO LEFT $86,921.; Former Street Cleaning Official's Widow Is Life Beneficiary. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/quit-chicago-tax-posts-sargent-and-kelly-plead-pressure-of-private.html | QUIT CHICAGO TAX POSTS.; Sargent and Kelly Plead Pressure of Private Business. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/extends-time-for-notes-general-gas-and-electric-to-ex-change-them.html | EXTENDS TIME FOR NOTES.; General Gas and Electric to Ex-change Them Until Sept. 15. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/missing-youths-sail-home.html | Missing' Youths Sail Home. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/santa-claus-accepts-gifts.html | Santa Claus Accepts Gifts. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/eisner-urges-care-in-nra-exceptions-interpretations-chief-says-that.html | EISNER URGES CARE IN NRA EXCEPTIONS; Interpretations Chief Says That Abuses Would Endanger President's Plan. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sharp-rise-expected-in-cleaning-prices-revised-wage-and-hour-scale.html | SHARP RISE EXPECTED IN CLEANING PRICES; Revised Wage and Hour Scale Drive Prices Up, NRA Com- plaint Bureau Is Told. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/west-side-house-sold-to-operator-frederick-brown-buys-tall.html | WEST SIDE HOUSE SOLD TO OPERATOR; Frederick Brown Buys Tall Apartment Building in Ninety-sixth Street. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/harriman-case-put-off-doctors-tell-judge-banker-it-not-in-condition.html | HARRIMAN CASE PUT OFF.; Doctors Tell Judge Banker It Not in Condition to Appear. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/throng-at-recital-at-southampton-many-colonists-bring-guests-to.html | THRONG AT RECITAL AT SOUTHAMPTON; Many Colonists Bring Guests to Concert of Mary Ledger- wood at Four Fountains. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/10-rise-in-tires-indicated.html | 10% Rise in Tires Indicated. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/road-fund-plea-voted-state-senate-backs-request-for-10000000.html | ROAD FUND PLEA VOTED.; State Senate Backs Request for $10,000,000 Federal Allotment. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/august-sales-rise-31-in-big-stores-first-upturn-from-year-earlier.html | AUGUST SALES RISE 3.1% IN BIG STORES; First Upturn From Year Earlier in Metropolitan Area in 26 Months. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bribery-charged-over-jersey-beer-richards-lays-plot-to-block.html | BRIBERY CHARGED OVER JERSEY BEER; Richards Lays Plot to Block Permanent Legislation to Brewery Interests. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/labor-fears-curb-on-its-nra-rights-unions-think-interpretations-by.html | LABOR FEARS CURB ON ITS NRA RIGHTS; Unions Think Interpretations by Washington May Nullify 'Charter of Liberties.' | True | By Louis Stark. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/would-join-rail-express.html | Would Join Rail Express. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/football-dodgers-sold-cagle-and-kelly-acquire-brooklyn-franchise.html | FOOTBALL DODGERS SOLD.; Cagle and Kelly Acquire Brooklyn Franchise From Dwyer. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bank-guarantee-action-due-soon-roosevelt-to-name-board-of-federal.html | BANK GUARANTEE ACTION DUE SOON; Roosevelt to Name Board of Federal Corporation to Insure Deposits. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/white-fox-higher-at-winnipeg.html | White Fox Higher at Winnipeg. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/cuban-fugitives-land-safely-here-half-of-the-liner-orientes-43.html | CUBAN FUGITIVES LAND SAFELY HERE; Half of the Liner Oriente's 43 Passengers From Havana Said to Be Refugees. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nra-acts-to-teach-workers-to-play-eight-prominent-men-named-by.html | NRA ACTS TO TEACH WORKERS TO PLAY; Eight Prominent Men Named by Whalen to Study Proper Use of New Leisure. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/pierson-is-golf-victor-cards-156-to-capture-fairfield-county-title.html | PIERSON IS GOLF VICTOR.; Cards 156 to Capture Fairfield County Title at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/yellow-river-menaces-shantung-governor-prepares-to-build-67-mile.html | YELLOW RIVER MENACES; Shantung Governor Prepares to Build 67 - Mile Emergency Dikes. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/sun-archer-wins-saratoga-feature-holds-on-to-beat-snap-back-by-nose.html | SUN ARCHER WINS SARATOGA FEATURE; Holds On to Beat Snap Back by Nose -- Tambour, 3-5 Choice, Lands Third. | True | By Bryan Field. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/berlin-market-depressed.html | Berlin Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/alice-decker-becomes-bride.html | Alice Decker Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nazis-feverishly-prepare-aerial-defenses-train-antigas-squads-hold.html | Nazis Feverishly Prepare Aerial Defenses; Train Anti-Gas Squads, Hold Mass Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/senator-borah-is-nearly-well.html | Senator Borah Is Nearly Well. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/frisch-to-get-souvenir.html | Frisch to Get Souvenir. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/connecticut-open-golf-title-is-retained-by-golden-with-card-of-291.html | Connecticut Open Golf Title Is Retained By Golden With Card of 291 for 72 Holes | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/omission-by-continental-gas.html | Omission by Continental Gas. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/program-of-nra-upheld-by-smith-exgovernor-says-accomplish-ment-so.html | PROGRAM OF NRA UPHELD BY SMITH; Ex-Governor Says Accomplish- ment So Far Entitles It to Further Trial. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/socialists-urged-to-ask-aid-of-reds-resolution-prepared-at-paris.html | SOCIALISTS URGED TO ASK AID OF REDS; Resolution Prepared at Paris Session Calls for Parley to Plan Common Action. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bankers-bill-rates-on-long-terms-cut-reduction-of-18-of-1-is-made.html | BANKERS' BILL RATES ON LONG TERMS CUT; Reduction of 1/8 of 1% Is Made on Discounts of 4, 5 and 6 Month Maturities. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/anthracite-code-discussed.html | Anthracite Code Discussed. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/giants-cubs-idle-for-2d-day-in-row-delay-helps-visitors-for-the.html | GIANTS, CUBS IDLE FOR 2D DAY IN ROW; Delay Helps Visitors, for the Games Will Be Played Off at Wrigley Field. | True | By John Drebinger. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/find-cabaret-too-noisy-residents-in-west-48th-st-take-plea-to-court.html | FIND CABARET TOO NOISY.; Residents in West 48th St. Take Plea to Court. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/thomas-charges-attack-on-cotton-senator-asks-cummings-to.html | THOMAS CHARGES ATTACK ON COTTON; Senator Asks Cummings to Investigate a Campaign for Short-Selling. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/johnsons-statement-on-retail-merchants-code.html | Johnson's Statement on Retail Merchants' Code | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-chauncey-a-harris.html | MRS. CHAUNCEY A. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/former-american-sentenced.html | Former American Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/approval-of-articles.html | Approval of Articles. | True | ALUMNUS OF 1917. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/faith-in-silver.html | Faith in Silver. | True | W. J. DWYER. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/westchester-estate-bought.html | Westchester Estate Bought. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/juan-sacasa-wed-25-years.html | Juan Sacasa Wed 25 Years. | True | Special Cable to THE N1/2w YOHK Truss. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ccny-lists-19-games-baseball-team-will-open-season-with-columbia.html | C.C.N.Y. LISTS 19 GAMES.; Baseball Team Will Open Season With Columbia March 31. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/as-tuttle-gets-post-relief-official-is-made-state-enginner-for.html | A.S. TUTTLE GETS POST.; Relief Official Is Made State Enginner for Federal Works. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/eleven-properties-bid-in-at-auction-plaintiffs-take-over-realty-in.html | ELEVEN PROPERTIES BID IN AT AUCTION; Plaintiffs Take Over Realty in Default in Manhattan and the Bronx. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/gasoline-fumes-kill-one-fell-3-police-rescuers-overcome-in-vain-at.html | GASOLINE FUMES KILL ONE, FELL 3 POLICE; Rescuers Overcome in Vain At- tempt to Save Worker in Sanitation Bureau Plant. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rfc-loan-denied-western-pacific-repledging-of-the-collateral-on.html | R.F.C. LOAN DENIED WESTERN PACIFIC; Repledging of the Collateral on Earlier Borrowing Refused in Plea for $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bank-failed-in-1931.html | Bank Failed in 1931. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/charles-mallory-evans-assistant-freight-agent-of-the-southern.html | CHARLES MALLORY EVANS.; Assistant Freight Agent of the Southern Pacific Steamship Lines. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/eleanor-holm-to-wed.html | Eleanor Holm to Wed. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/roosevelt-gives-orders-president-tells-envoy-our-action-depends-on.html | ROOSEVELT GIVES ORDERS; President Tells Envoy Our Action Depends on World's Disarming. | True | From a Staff Correspondent. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/family-of-6-lives-on-castoff-fish-plight-revealed-as-boy-7-faints.html | FAMILY OF 6 LIVES ON CAST-OFF FISH; Plight Revealed as Boy, 7, Faints Waiting for Daily Free Ration at Market. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/abell-quits-electric-bond-and-share-group-utility-leader-retiring.html | Abell Quits Electric Bond and Share Group; Utility Leader Retiring From Business | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/thats-him-jim.html | THAT'S HIM -- JIM." | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fright-in-car-kills-mrs-he-colwell-wife-of-new-rochelle-exmayor.html | FRIGHT IN CAR KILLS MRS. H.E. COLWELL; Wife of New Rochelle Ex-Mayor Dies After Slight Mishap Near Glens Falls. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/salvation-army-signs-presidents-agreement.html | Salvation Army Signs President's Agreement | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/2000-virginia-miners-strike.html | 2,000 Virginia Miners Strike. | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/arliss-adds-a-portrait-of-voltaire-to-his-notable-gallery-of-film.html | Arliss Adds a Portrait of Voltaire to His Notable Gallery of Film Characterizations. | True | By Mordaunt Hall. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/senators-beaten-by-tigers-in-9th-13game-winning-streak-ends-when.html | SENATORS BEATEN BY TIGERS IN 9TH; 13-Game Winning Streak Ends When Greenberg's Homer Decides Battle, 10-8. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/change-in-route-seen-pacific-mall-ships-are-expected-to-touch.html | CHANGE IN ROUTE SEEN.; Pacific Mall Ships Are Expected to Touch Mexican Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bronx-realty-is-aided-home-loan-bureau-finds-that-confidence-is.html | BRONX REALTY IS AIDED.; Home Loan Bureau Finds That Confidence Is Being Restored. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/state-labor-puts-faith-in-nra-plan-federation-hears-attorney.html | STATE LABOR PUTS FAITH IN NRA PLAN; Federation Hears Attorney General Bennett Assert Recovery Is at Hand. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/reorhjheuser-bead-in-82dyear-catholic-editor-and-theologian-taught.html | REOR.H.J.HEUSER BEAD IN 82D.YEAR; Catholic Editor and Theologian Taught a Half Century in Overbrook (Pa.) Seminary. | True | Special to THB NEW TORI Tones. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/fate-lets-envoys-dodge-nazi-rally-allows-them-to-sidestep-reich.html | FATE LETS ENVOYS DODGE NAZI RALLY; Allows Them to Sidestep Reich Invitation to Storm Troop Affair in Nuremberg. | True | By Frederick T. Birchall. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-simon-m-goldsmith.html | MRS. SIMON M. GOLDSMITH. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-pinchot-becomes-hosiery-union-member.html | Mrs. Pinchot Becomes Hosiery Union Member | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/vega-ii-wins-on-coast-takes-tuneup-race-preliminary-to-star-class.html | VEGA II WINS ON COAST.; Takes Tune-Up Race Preliminary to Star Class Championship. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/italian-cadets-feted-visitors-here-are-honored-by-telegraph.html | ITALIAN CADETS FETED.; Visitors Here Are Honored by Telegraph Officials. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/postpone-starlight-bouts.html | Postpone Starlight Bouts. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/kill-extortionist-in-wisconsin-trap-police-capture-another-who.html | KILL EXTORTIONIST IN WISCONSIN TRAP; Police Capture Another, Who Cries for Mercy -- Pair Tried to Collect $5,000. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/5686-nra-agreements-received-here-in-a-day.html | 5,686 NRA Agreements Received Here in a Day | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/procter-gamble-wages-up.html | Procter & Gamble Wages Up. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/idle-teachers-protest-urge-school-board-to-reverse-policy-of-no.html | IDLE TEACHERS PROTEST.; Urge School Board to Reverse Policy of No Appointments. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/operating-income-up-170-on-5-roads-7697000-for-july-against-2841000.html | OPERATING INCOME UP 170% ON 5 ROADS; $7,697,000 for July, Against $2,841,000 Reported for Same Month in 1932. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/money-and-credit-tuesday-aug-22-1933.html | MONEY AND CREDIT Tuesday, Aug. 22, 1933. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/lindberghs-fly-to-east-coast-of-iceland-takeoff-for-copenhagen.html | Lindberghs Fly to East Coast of Iceland; Take-Off for Copenhagen Expected Soon | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/thwart-negro-lynching-alabama-sheriffs-block-mobs-at-decatur-later.html | THWART NEGRO LYNCHING.; Alabama Sheriffs Block Mobs at Decatur, Later Huntsville. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/library-readers-find-new-subject-calls-pour-in-for-data-on.html | LIBRARY READERS FIND NEW SUBJECT; Calls Pour In for Data on Manufacture and Handling of Alcoholic Beverages. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/star-class-races-draw-fast-fleet-sectional-champions-among-entries.html | STAR CLASS RACES DRAW FAST FLEET; Sectional Champions Among Entries in Bamberger Trophy Series Sept. 2 to 4. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/deal-in-colombia-hits-bonds-here-government-institution-to-take.html | DEAL IN COLOMBIA HITS BONDS HERE; Government Institution to Take Over Holdings of Mort- gage Bank. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/hoover-declines-bank-inquiry-call-facts-are-second-hand-and-exaides.html | HOOVER DECLINES BANK INQUIRY CALL; Facts Are 'Second Hand' and Ex-Aides Can Tell More, He Wires Detroit Official. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dr-r-a-stewart-surgeon-65-dies-retired-official-of-broad-st.html | DR. R. A. STEWART, SURGEON, 65, DIES; Retired Official of Broad St. Hospital, Which He Joined in 1916 at Its Formation. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/bankers-indicted-in-akron-closing-six-former-officers-of-trust.html | BANKERS INDICTED IN AKRON CLOSING; Six Former Officers of Trust Company Are Accused of Misapplying Funds. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/to-try-for-nonstop-record.html | To Try for Non-Stop Record. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/1dovble-betrothal-in-perera-family-i-miss-nina-to-be-wed-to-c-w.html | 1DOVBLE BETROTHAL IN PERERA FAMILY; I Miss Nina to Be Wed to C. W. CollieniLionel Perera to Wed Dorothy Kittel. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/berry-not-to-quit-till-after-inquiry-asks-board-not-to-act-on-his.html | BERRY NOT TO QUIT TILL AFTER INQUIRY; Asks Board Not to Act on His Retirement Before Lehman Disposes of Charges. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/twelve-are-killed-at-rail-crossings-seven-farmers-die-in-north.html | TWELVE ARE KILLED AT RAIL CROSSINGS; Seven Farmers Die in North Carolina Crash, Three Women and Two Children in Indiana. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/mrs-ella-c-lubbe-ross.html | MRS. ELLA C. LUBBE ROSS. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/dress-agreement-is-ratified-here-contractors-uphold-the-strike.html | DRESS AGREEMENT IS RATIFIED HERE; Contractors Uphold the Strike Settlement and 5,000 Go Back to Work. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/woman-named-mayor-mrs-doris-bradway-appointed-to-office-in-wildwood.html | WOMAN NAMED MAYOR.; Mrs. Doris Bradway Appointed to Office in Wildwood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/white-sox-win-twice-rout-red-sox-jinx-triumphing-by-81-and-40.html | WHITE SOX WIN TWICE; Rout Red Sox Jinx, Triumphing by 8-1 and 4-0. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/farley-urges-texas-to-vote-for-repeal-appeals-to-voters-by-radio.html | FARLEY URGES TEXAS TO VOTE FOR REPEAL; Appeals to Voters by Radio -- Sends Telegrams and Letters to State of Washington. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/german-held-in-gibraltar-for-taking-photographs.html | German Held in Gibraltar For Taking Photographs | True | Special Cable to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off. | True | Special to THE NEW YORK TIMES. | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/ball-for-italian-cadets-admiral-bernotti-and-officers-also-to-be.html | BALL FOR ITALIAN CADETS.; Admiral Bernotti and Officers Also to Be Honored at Fete. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/lyceum-not-dark-to-frohman-82-old-theatre-is-still-his-home-and.html | LYCEUM NOT DARK TO FROHMAN, 82; Old Theatre is Still His Home and Office Despite Dust on the Front Door. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/stecher-throws-hills-wins-in-1503-with-body-scissors-in-fort.html | STECHER THROWS HILLS.; Wins in 15:03 With Body Scissors in Fort Hamilton Feature. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/trade-pact-talks-begin-discussions-with-colombia-re-ported-off-to-a.html | TRADE PACT TALKS BEGIN.; Discussions With Colombia Re-ported Off to a Good Start. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/palestine-access-for-jews-is-urged-brodetzky-tells-zionists-that.html | PALESTINE ACCESS FOR JEWS IS URGED; Brodetzky Tells Zionists That Hundreds of Thousands Must Get Land in Next 10 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/hazel-atlas-to-retire-stock.html | Hazel Atlas to Retire Stock. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/chesapeake-ohio-meeting.html | Chesapeake & Ohio Meeting. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rain-again-prevents-us-title-tennis-play-miss-jacobsmiss-round-duel.html | Rain Again Prevents U.S. Title Tennis Play; Miss Jacobs-Miss Round Duel Set for Today | True | By Allison Danzig | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/northgalis-scores-by-neck-at-hawthorne-westropes-2-winners-bring-to.html | Northgalis Scores by Neck at Hawthorne; Westrope's 2 Winners Bring Total to 191 | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/the-test-of-poetry.html | The Test of Poetry. | True | TEXAS VISITOR | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/art-thieves-seek-ransom-hold-15000-worth-of-paintings-stolen-from.html | ART THIEVES SEEK RANSOM; Hold $15,000 Worth of Paintings, Stolen From Montreal Gallery. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rackets-inquiry-pushed-as-jurors-get-medalie-data-decision-to-sift.html | RACKETS INQUIRY PUSHED AS JURORS GET MEDALIE DATA; Decision to Sift Charges of Political Favors to Gangs Cheered by Inquisitors. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/rev-walter-f-thornton.html | REV. WALTER F. THORNTON. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/navy-wage-cuts-held-temporary-president-indicated-fulltime-work.html | NAVY WAGE CUTS HELD TEMPORARY; President Indicated Full-Time Work Will Be Resumed, Labor Leader Says. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/yankees-buy-heffner-give-4-players-and-cash-said-to-be-30000-for.html | YANKEES BUY HEFFNER.; Give 4 Players and Cash, Said to Be $30,000, for Infielder. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/vanderbilt-wins-battle-of-the-mud-general-mired-in-auto-on-way-to.html | VANDERBILT WINS BATTLE OF THE MUD; General Mired in Auto on Way to Front in War Game, and Not a Mule Near. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/injunction-modified-to-make-code-legal-judge-lindley-in-chicago.html | INJUNCTION MODIFIED TO MAKE CODE LEGAL; Judge Lindley in Chicago Acts in Tanner Trust Case -- Order Affects 113 Concerns. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/roosevelt-to-hail-bryan.html | Roosevelt to Hail Bryan. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/m-m-belding-left-3112817-estate-association-to-aid-crippled.html | M. M. BELDING LEFT $3,112,817 ESTATE; Association to Aid Crippled Children Will Get Residue of Silk Man's Wealth. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/marriage-license-rush-laid-to-advancing-prices.html | Marriage License Rush Laid to Advancing Prices | True | | C1B 198615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/works-body-gets-state-proposals-nine-units-in-decentralized-system.html | WORKS BODY GETS STATE PROPOSALS; Nine Units in Decentralized System Submit 21 Projects to Secretary Ickes. | True | Special to THE NEW YORK TIMES. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/nra-will-clarify-openshop-clause-johnson-says-confusion-over-labor.html | NRA WILL CLARIFY OPEN-SHOP CLAUSE; Johnson Says Confusion Over Labor in Auto Code Must Be Ended. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/why-the-blue-eagle-little-brown-hen-suggested-as-more-fitting.html | WHY THE BLUE EAGLE?; Little Brown Hen Suggested as More Fitting Symbol. | True | SEACLIFF. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/county-reform-a-republican-approves-the-plan-of-new-york-democrats.html | COUNTY REFORM.; A Republican Approves the Plan of New York Democrats. | True | NICHOLAS MURRAY BUTLER. | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/plimpton-quits-rfc-post.html | Plimpton Quits R.F.C. Post. | True | | C1B 198615 |
| 1933-08-23 | 1933-08-23 | https://www.nytimes.com/1933/08/23/archives/electric-rates.html | ELECTRIC RATES. | True | | C1B 198615 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/morris-fortuin.html | MORRIS FORTUIN. | True | Special to THE NEW YORK TIMIS. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/pastor-joins-bay-state-police.html | Pastor Joins Bay State Police. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dr-francis-l-landacre.html | DR. FRANCIS L. LANDACRE. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/japanese-urge-new-pacific-pact-banff-delegates-ask-treaty-embodying.html | JAPANESE URGE NEW PACIFIC PACT; Banff Delegates Ask Treaty Embodying Modified Non-Recognition Doctrine. SAMUEL SUPPORTS PLAN Sir Andrew MacFayden Warns of War Danger -- NRA Value Is Questioned by Gregory. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/hylan-is-named-by-new-deal-party-chosen-to-head-ticket-including.html | HYLAN IS NAMED BY NEW DEAL PARTY; Chosen to Head Ticket Including Fertig and Prial -- Post, Love and Lynch Also Picked. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/japan-ambiguous-on-claim-to-isles-denies-asserting-sovereignty-over.html | JAPAN AMBIGUOUS ON CLAIM TO ISLES; Denies Asserting Sovereignty Over Group France Took, but Says Question Is Open. OCCUPATION IS STRESSED Count Uchida Declares France Has Not Met Requirements for Legal Annexation. | True | By Hugh Byas.wireless To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/reports-issued-by-corporations-general-american-transportation.html | REPORTS ISSUED BY CORPORATIONS; General American Transportation Earns $1.15 a Share for Half Year. LOSSES ALSO ANNOUNCED American Piano, Foundation and Worthington Pump Among Those Giving Out Statements. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/utility-men-ask-rehearing-on-light-rate-cut-pat-added-cost-under.html | Utility Men Ask Rehearing on Light Rate Cut; Pat Added Cost Under NRA at $10,000,000 | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/grit-in-the-queens-eye-delays-british-party.html | Grit in the Queen's Eye Delays British Party | True | By the Canadian Press. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/text-of-nra-labor-statement.html | Text of NRA Labor Statement | True | Special to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/french-see-hope-for-arms-control-american-support-believed-to.html | FRENCH SEE HOPE FOR ARMS CONTROL; American Support Believed to Enhance Chances of Their Plan and of Parley Itself. ITALIAN MOVES WATCHED Paris Looks Askance at an Austro-Hungarian Alliance and Urges Rome Lay Cards on Table. | True | By P.j. Philip.wireless To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/mrs-hugh-smiley-is-hostess-at-tea-she-gives-a-reception-at-her-farm.html | MRS. HUGH SMILEY IS HOSTESS AT TEA; She Gives a Reception at Her Farm in South Egremont in the Berkshires. CHURCH PLANS FAIR TODAY St. Paul's Fete to Be Held on the Lawn of the Sedgwick Mansion at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/germany-reports-big-cut-in-jobless-reduction-of-total-on-lists-by.html | GERMANY REPORTS BIG CUT IN JOBLESS; Reduction of Total on Lists by 1,000,000 in Year Leaves the Figure at 4,334,158. SOME OF DATA QUESTIONED Part of Slash Is Attributed to Bookkeeping and Taking of Jobs From Certain Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/accord-on-wheat-is-near-in-london-world-parley-decides-to-set-up-a.html | ACCORD ON WHEAT IS NEAR IN LONDON; World Parley Decides to Set Up a Body to Supervise Restriction of Output. PRICE NOT YET SETTLED Meantime, Wallace Postpones Announcement of Amount of the Reductions Here. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/heads-catholic-verein.html | Heads Catholic Verein. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/bishop-and-editor.html | Bishop and Editor. | True | JAMES CANNON Jr. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/hauser-leads-in-homers-minneapolis-star-nears-worlds-record-with.html | HAUSER LEADS IN HOMERS.; Minneapolis Star Nears World's Record With Total of 59. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/jersey-beer-bill-faces-opposition-objection-to-state-licensing-and.html | JERSEY BEER BILL FACES OPPOSITION; Objection to State Licensing and Sunday Sales Clause Threatens Passage. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/exnotre-dame-stars-to-play.html | Ex-Notre Dame Stars to Play. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/buys-house-in-flushing.html | Buys House in Flushing. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/federal-bonds-up-with-foreign-list-domestic-corporation-issues-ease.html | FEDERAL BONDS UP WITH FOREIGN LIST; Domestic Corporation Issues Ease as Trading on the Stock Exchange Rises. NEW TREASURY 3 1/4S GAIN French Government 7s Jump Three Points - - Loans on Curb Market Generally Lower. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/cg-jung-finds-that-creative-ability-stifles-the-personality-of.html | C.G. Jung Finds That Creative Ability Stifles the Personality of Artists. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/july-exports-rose-21-imports-17-favorable-balance-of-2000000-marks.html | JULY EXPORTS ROSE 21% IMPORTS 17%; Favorable Balance of $2,000,000 Marks $4,400,000 Shift From June Figures. THIRD MONTH OF GAINS Shipments Were $145,000,000 -- Increases Were Contrary to the Seasonal Trend. JULY EXPORTS ROSE 21%, IMPORTS 17% | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/5-killed-in-japanese-war-game.html | 5 Killed in Japanese War Game. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/14-in-urschel-case-swiftly-indicted-bailey-bates-and-kelly-are.html | 14 IN URSCHEL CASE SWIFTLY INDICTED; Bailey, Bates and Kelly Are Named as Principals by Jury in Oklahoma City. KEENAN WARNS GUNMEN Hearing Delivery of Captives May Be Tried, He Invites Gangsters to a Test of Strength. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/equipoise-rules-3-to-5-expected-to-go-to-post-in-gold-cup-topheavy.html | EQUIPOISE RULES 3 TO 5.; Expected to Go to Post In Gold Cup Top-Heavy Favorite. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/milk-and-the-consumer.html | MILK AND THE CONSUMER. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/southampton-fete-for-drama-troupe-mr-and-mrs-ss-breese-give.html | SOUTHAMPTON FETE FOR DRAMA TROUPE; Mr. and Mrs. S.S. Breese Give Reception for H.C. Potters and the Hampton Players. COLONISTS PLAN RECITAL Young Women to Act as Ushers at Concert in Meadow Club -- Several Dinners Held. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/contraband-defeats-judge-judy-by-nose-c-v-whitney-entry-captures.html | CONTRABAND DEFEATS JUDGE JUDY BY NOSE; C. V. Whitney Entry Captures the Wilmington by Late Sprint at Coney Island. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/fox-valley-purse-to-royal-blunder-audley-farm-racer-conquers-dusky.html | FOX VALLEY PURSE TO ROYAL BLUNDER; Audley Farm Racer Conquers Dusky Devil by Length in Hawthorne Feature. BIG RED FINISHES THIRD Victor Returns $7.60 for $2 -- Jockey Balaski Injured in Fall After Winning Fourth Event. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/extra-court-to-sit-rehabilitation-hearings-on-title-and-mortgage.html | EXTRA COURT TO SIT REHABILITATION; Hearings on Title and Mortgage Guarantee Companies Will Begin Today. FRANKENTHALER ON BENCH Justice, Familiar With Such Cases, Expected to Be Able to Aid Concerns Under Van Schaick. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/shieldsparker-rally-to-triumph-defeat-freshwateryoung-of-england-in.html | SHIELDS-PARKER RALLY TO TRIUMPH; Defeat Freshwater-Young of England in Five Sets in U.S. Tennis Doubles. VINES-GLEDHILL ADVANCE Allison-Van Ryn, Perry-Wilde Among Victors -- Tidball-Mako Beat Avory-Lee. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/welles-will-leave-havana-on-sept-15-our-ambassador-to-cuba-will.html | WELLES WILL LEAVE HAVANA ON SEPT. 15; Our Ambassador to Cuba Will Continue Talks for a Trade Treaty Meantime. | True | Special to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dollar-declines-sharply-for-day-sterling-up-4-gents-net-to-453-78.html | DOLLAR DECLINES SHARPLY FOR DAY; Sterling Up 4 Gents Net to $4.53 7/8 and Franc Closes 6 Points Higher at 5.4c. NO EXPLANATION IN NEWS Inflation Rumors in Washington Doubted Here as Cause of Drop -- Trading Light. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/30000-hogs-taken-in-farm-aid-move-vanguard-of-5-million-bought-by.html | 30,000 HOGS TAKEN IN FARM AID MOVE; Vanguard of 5 Million Bought by Government at Prices Double the Market. DAY'S QUOTA FAR SHORT Program Called for 125,000 -- Six Chief Selling Centres Are Undisturbed by Purchases. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/the-cost-of-milk-farmers-method-of-figuring-is-held-to-be.html | THE COST OF MILK.; Farmers' Method of Figuring Is Held to Be Inaccurate. | True | EDWARD K. PARKINSON. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/inquiry-at-scene-on-reichstag-fire-witnesses-will-be-examined-there.html | INQUIRY AT SCENE ON REICHSTAG FIRE; Witnesses Will Be Examined There Before Leipzig Trial Late in September. DEFENSE LAWYERS NAMED Nazi Counsel to Act for Red Leader -- Prosecutor Limits Safe Conduct for Witnesses Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/kilpatrick-sees-boxing-doomed-unless-stars-meet-worthy-foes-garden.html | Kilpatrick Sees Boxing Doomed Unless Stars Meet Worthy Foes; Garden Head, Attacking Matchmaking Problem, Lists 29 Bouts He Seeks to Arrange and Enumerates Obstacles -- Wants Public Informed on Conditions. | True | By Joseph C. Nichols. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dispute-on-hours-blocks-retailers-some-want-employe-hours-set-in-a.html | DISPUTE ON HOURS BLOCKS RETAILERS; Some Want Employe Hours Set in a Ratio With Time Stores Are Kept Open. 1,000,000 JOBS VISIONED Dr. Nystrom Urges Pay Scale Plan to Add That Many in Month -- Child Labor Assailed. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/lindberghs-fly-on-to-faeroe-islands-the-greenlandiceland-survey.html | LINDBERGHS FLY ON TO FAEROE ISLANDS; The Greenland-Iceland Survey Ended, They Are Expected to Go to Copenhagen. AIR LINE SEEN AS FEASIBLE Colonel Thinks Continents Could Be Linked in 2 Years, if Funds Were Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/fast-wins-gandhi-unconditional-release-a-week-without-food.html | Fast Wins Gandhi Unconditional Release; A Week Without Food, He Weighs 90 Pounds | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/oregon-fire-strips-evergreen-forests-loss-rises-to-millions-as-350.html | OREGON FIRE STRIPS EVERGREEN FORESTS; Loss Rises to Millions as 350 Square Miles Are Swept -- 2,000 Fighting Blaze Flee. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/blanshard-tours-europe-for-499-returns-from-study-of-city-affairs.html | BLANSHARD TOURS EUROPE FOR $499; Returns From Study of City Affairs, Proving Trip Can Be Made at Low Cost. SAW MORE THAN BERRY Traveled in Five Countries to Controller's Two -- Brings Back 'Suggestive Ideas.' | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/virginia-repeal-advanced.html | Virginia Repeal Advanced. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/lehman-asks-new-yorkers-to-state-day-at-chicago.html | Lehman Asks New Yorkers To 'State Day' at Chicago | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/miss-lois-c-gordon-a-bride.html | Miss Lois C. Gordon a Bride. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/film-strike-ended-by-labor-board-return-of-workers-is-ordered.html | FILM STRIKE ENDED BY LABOR BOARD; Return of Workers Is Ordered Without Prejudice -- A.F. of L. to Settle Jurisdiction. STAGE HANDS FIGHT PLAN They Ask That Workers Have Chance to Vote -- Codes Filed by Producers, Exhibitors. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/george-a-newell-former-upstate-banker-87-was-active-in-masonic.html | GEORGE A. NEWELL.; Former Up-State Banker, 87, Was Active in Masonic Affairs. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/summary-of-code-submitted-by-movie-industry.html | Summary of Code Submitted by Movie Industry | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/austin-william-clark.html | AUSTIN WILLIAM CLARK. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/communal-chiefs-control-in-andorra-consuls-take-over-affairs-in-the.html | COMMUNAL CHIEFS CONTROL IN ANDORRA; Consuls Take Over Affairs in the Name of the People -- Key to Capitol Is Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/the-rev-louis-miller-indiana-man-103-said-to-have-been-countrys.html | THE REV. LOUIS MILLER.; Indiana Man, 103, Said to Have Been Country's Oldest Minister. | True | Special to THE NEW TOHK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/famine-toll-heavy-in-southern-russia-death-rate-during-last-year.html | FAMINE TOLL HEAVY IN SOUTHERN RUSSIA; Death Rate During Last Year Has Trebled -- Food Supply Now Held Assured. BREAD PRICE EXPLAINED Increase in Moscow Reported as Part of Move to End the Ration System There. FAMINE TOLL HIGH IN SOUTH RUSSIA | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/openair-opera-deferred-stadium-shifts-carmen-and-ii-trovatore-to.html | OPEN-AIR OPERA DEFERRED; Stadium Shifts 'Carmen' and 'Il Trovatore' to Next Week. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/racketeer-curb-voted-by-senate-assembly-expected-to-approve-measure.html | RACKETEER CURB VOTED BY SENATE; Assembly Expected to Approve Measure for Wide Power to Attorney General. FEDERAL AID BILLS PASS Farmingdale and Housing Proposals Go to Lehman -- Adjournment Due Today. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/i-william-hughes-.html | i WILLIAM HUGHES. ' | True | Special to THE NEW YORK TOTES. I | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/103500-robbers-listed-by-police-in-buenos-aires.html | 103,500 Robbers Listed By Police in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/orders-federal-audit-of-2-cleveland-banks-cummings-aids-state.html | ORDERS FEDERAL AUDIT OF 2 CLEVELAND BANKS; Cummings Aids State Inquiry Into Union and Guardian Trust Companies. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/roosevelt-quoted-as-backing-use-of-economic-sanctions-by-nations.html | Roosevelt Quoted as Backing Use Of Economic Sanctions by Nations; French Woman Writer Says President Asserted Congress Would Bar Military Expeditions but Would Not Hesitate to Use Trade Weapon With League Against Aggressor. SAYS ROOSEVELT BACKS SANCTIONS | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/william-c-scofield-jr.html | WILLIAM C. SCOFIELD JR. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/iturbi-reappears-in-conductor-role-pianist-is-revealed-at-his-best.html | ITURBI REAPPEARS IN CONDUCTOR ROLE; Pianist Is Revealed at His Best in Performance of Concerto. | True | H.T. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/wg-barrett-ends-life-with-pistol-body-of-westchester-realty-man.html | W.G. BARRETT ENDS LIFE WITH PISTOL; Body of Westchester Realty Man Found on Grounds of Club in White Plains. NOTE OF FAREWELL LEFT Brother of 2 Republican Leaders in County Had Served on School Board and as Registrar. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/photographers-adopt-code.html | Photographers Adopt Code. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nazi-rule-menace-to-wine-growers-attempt-to-bar-jews-from-the-trade.html | NAZI RULE MENACE TO WINE GROWERS; Attempt to Bar Jews From the Trade Threatens to Ruin Cultivators in Palatinate. PRESSURE PUT ON THEM Suspicions of Sympathy With the Separatist Movement Are Used to Discriminate Against Jews. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/estrada-palmas-regime.html | Estrada Palma's Regime. | True | RUSSELL B. PORTER. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/the-wheat-surplus.html | THE WHEAT SURPLUS. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/food-poisons-150-in-broadway-firm-dun-bradstreet-office-in.html | FOOD POISONS 150 IN BROADWAY FIRM; Dun & Bradstreet Office in Confusion as Employes Are Stricken After Lunch. EGG SANDWICHES BLAMED 600 Had Eaten in Dining Hall Operated by Workers -- 22 Taken to Hospital. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/-armies-halt-war-to-combat-storm-manoeuvres-suspended-as-camp-dix.html | ' ARMIES HALT 'WAR' TO COMBAT STORM; Manoeuvres Suspended as Camp Dix Is Flooded and Power Lines Are Broken in Gale. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/westchester-plan-bans-park-board-committee-studying-economy.html | WESTCHESTER PLAN BANS PARK BOARD; Committee, Studying Economy, Considers Move to Abolish the County Commission. NEED IS NOW QUESTIONED Special Group of Supervisors to Seek Advice of Economist in Drafting Reforms. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/37-industries-here-aided-by-nra-drive-rybicki-reports-favorable.html | 37 INDUSTRIES HERE AIDED BY NRA DRIVE; Rybicki Reports Favorable Results of Survey, With 27 Groups Showing No Gains. BROOKLYN RALLY TODAY Whalen to Start Campaign of 'Four-Minute Men' -- 800 Women Enlisted to Cooperate. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/6249300-gold-earmarked-for-hoarding-added-to-nations-stock-by-ban.html | $6,249,300 Gold, Earmarked for Hoarding, Added to Nation's Stock by Ban on Export | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dutch-banks-gold-reserve-up.html | Dutch Bank's Gold Reserve Up. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/two-quakes-rock-nicaragua.html | Two Quakes Rock Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/purchase-bill-is-hailed-5000000-saving-here-next-year-seen-by.html | PURCHASE BILL IS HAILED.; $5,000,000 Saving Here Next Year Seen by Citizens' Group. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/polland-chess-leader-sets-pace-in-state-tourney-as-play-enters.html | POLLAND CHESS LEADER.; Sets Pace in State Tourney as Play Enters Sixth Round. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/johnson-talk-stirs-rumor-of-inflation-his-statement-on-credit.html | JOHNSON TALK STIRS RUMOR OF INFLATION; His Statement on Credit Expansion Revives Reports of New Government Policy. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nra-is-denounced-to-socialist-group-prof-krueger-of-chicago-tells.html | NRA IS DENOUNCED TO SOCIALIST GROUP; Prof. Krueger of Chicago Tells Paris Session Labor Is Not Getting Adequate Powers. FIGHTING SPIRIT IS URGED Leon Blum Joins Move to Seek a United Front With the Reds in Resisting Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/guppies.html | GUPPIES. | True | OLIVE WARD. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/orkneys-prepare-greeting.html | Orkneys Prepare Greeting. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/zionist-congress-elects-motzkin-revisionists-leave-prague-had-in.html | ZIONIST CONGRESS ELECTS MOTZKIN; Revisionists Leave Prague Had in Protest as He Is Named President of Meeting. ACCORD WITH REICH SEEN Berlin Reported Agreeing to Let Jews Take $977,000 In Goods With Them to Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/lehman-is-defied-again-on-utilities-senate-passes-minor-item-of.html | LEHMAN IS DEFIED AGAIN ON UTILITIES; Senate Passes Minor Item of Program -- Committee Holds Up Rate-Fixing Features. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/sao-paulo-begins-inquiry-charges-and-countercharges-made-involving.html | SAO PAULO BEGINS INQUIRY; Charges and Counter-Charges Made, Involving Treasury Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/new-york-tracks-to-close-after-this-year-unless-betting-is.html | New York Tracks to Close After This Year Unless Betting Is Legalized, Says Widener | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/labor-plans-drive-for-job-insurance-syracuse-convention-also-votes.html | LABOR PLANS DRIVE FOR JOB INSURANCE; Syracuse Convention Also Votes to Seek Assemblymen Favorable to Program. WOLL HAILS A 'NEW DAY' Recovery Act Principles Will Leave a Lasting Imprint, He Asserts in Message. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/lewis-f-stickney.html | LEWIS F. STICKNEY. | True | Special to THE NEW YORK TIMKS. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/100-tee-off-today-in-sagamore-golf-fine-field-in-qualifying-round.html | 100 TEE OFF TODAY IN SAGAMORE GOLF; Fine Field in Qualifying Round -- Bacon, Twice Victor, Is Entered in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/map-chinese-flood-area-fliers-report-huge-sheets-of-water-isolating.html | MAP CHINESE FLOOD AREA.; Fliers Report Huge Sheets of Water Isolating Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/indoor-baseball.html | Indoor Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/34-women-in-toronto-swim.html | 34 Women in Toronto Swim. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/coal-strife-factor-in-johnsons-move-continuing-trouble-on-code-and.html | COAL STRIFE FACTOR IN JOHNSON'S MOVE; Continuing Trouble on Code and Additional Strikes Put Pressure on NRA. PEACE PARLEY' HELD UP Southern Operators Reported Ready to See Union Chiefs. Then Call Off Meeting. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/apartment-sold-near-bronx-park-unionport-estates-inc-acquires-house.html | APARTMENT SOLD NEAR BRONX PARK; Unionport Estates, Inc., Acquires House on Unionport Road Valued at $375,000. BROOKLYN FLAT BOUGHT Plaintiffs Bid in Fourteen Parcels in Manhattan and the Bronx at Foreclosure Auctions. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/accord-with-reich-reported.html | Accord With Reich Reported. | True | By the Jewish Telegraphic Agency. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/cochet-pro-rumor-revived.html | Cochet Pro Rumor Revived. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/mccormick-on-w-l-board.html | McCormick on W. & L. Board. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/tax-bill-passed-curbs-city-levies-on-nonresidents-republican-lame.html | TAX BILL PASSED; CURBS CITY LEVIES ON NON-RESIDENTS; Republican 'Lame Ducks' Join Democrats in Assembly to Force Measure Through. SENATE BACKS CHANGE Outsiders Are Liable to Levy Only Upon Transactions Actually Performed Here. TAX BILL PASSED, CURBS CITY LEVIES | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/harness-racing-put-off.html | Harness Racing Put Off. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dessauer-still-held-nazis-fail-to-specify-charges-against-frankfurt.html | DESSAUER STILL HELD.; Nazis Fail to Specify Charges Against Frankfurt Educator. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/louis-krourke-dead-prominent-engineer-former-boston-public-official.html | LOUIS K.ROURKE DEAD; PROMINENT ENGINEER; Former Boston Public Official Had Served in Construction of Panama Canal. | True | I Special lo THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/218-pace-annexed-by-miss-abbedale-captures-first-two-heats-of-grand.html | 2:18 PACE ANNEXED BY MISS ABBEDALE; Captures First Two Heats of Grand Circuit Feature at Springfield, Ill. WHITE THROWN AND HURT Driver of Hambletonian Victor Spilled From Sulky -- Colonel Tom Takes 2:14 Pace. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/our-stand-on-arms-encourages-reich-berlin-believes-washingtons.html | OUR STAND ON ARMS ENCOURAGES REICH; Berlin Believes Washington's Support of Control Plan Will Allay French Fears. HOPE FOR EQUALITY RISES General Convention, Superseding Versailles Limitations, Will Be German Aim. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dutch-reject-32-beer-with-gesture-of-disgust.html | Dutch Reject 3.2 Beer With Gesture of Disgust | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/americans-ask-china-to-expend-loan-here-seek-preference-in.html | AMERICANS ASK CHINA TO EXPEND LOAN HERE; Seek Preference in Purchases of Machinery From Wheat and Cotton Funds of R.F.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/troth-announced-of-enid-connfelt-she-will-be-wed-to-ogden-goelet.html | TROTH ANNOUNCED OF ENID CONNFELT; She Will Be Wed to Ogden Goelet, Member of Family Long Prominent Here. IS OF COLONIAL ANCESTRY Her Great-Grandfather Built and Endowed the Church of the Heavenly Rest. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/parents-in-play-school.html | PARENTS IN PLAY SCHOOL. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/cost-of-mortgaging.html | Cost of Mortgaging. | True | ARNOLD FOX. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/saratoga-feature-to-first-minstrel-victor-leads-cavalcade-by-three.html | SARATOGA FEATURE TO FIRST MINSTREL; Victor Leads Cavalcade by Three Lengths, With Soon Over Third at Spa. EASY COME TAKES OPENER Only Favorite to Win in Two Days of Racing Scores in Field of Twenty. | True | By Bryan Field.special To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/jersey-relief-under-nra-administration-chief-signs-agreement-at.html | JERSEY RELIEF UNDER NRA.; Administration Chief Signs Agreement at Newark Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/pole-to-seek-a-flight-record.html | Pole to Seek a Flight Record. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/limit-on-contractors-in-dress-code-upheld-1-agree-tells-hearing-it.html | LIMIT ON CONTRACTORS IN DRESS CODE UPHELD; 1. Agree Tells Hearing It Would Protect Wages -- Jacob Siegel Sees Injury to Jobbers. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/endorsing-an-attitude.html | Endorsing an Attitude. | True | WILLARD BUNCE COWLES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dr-harry-s-benham-.html | DR. HARRY S. BENHAM. ^ | True | Special to THK NEW YORK TIMES. j | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/oduffy-defies-ban-by-addressing-rally-80-irish-bine-shirts-appear.html | O'DUFFY DEFIES BAN BY ADDRESSING RALLY; 80 Irish Bine Shirts Appear in Uniform Despite Order Outlawing Fascists. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/herman-kfper.html | HERMAN KfPER. | True | I Special to THE New YORK Tone*. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/edward-l-smith.html | EDWARD L. SMITH. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/stocks-and-commodities-advance-then-fall-back-the-dollar-declines.html | Stocks and Commodities Advance, Then Fall Back -- The Dollar Declines -- Steel Reports Favorable. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/curlinguwall.html | CurlinguWall. | True | Special to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/ny-telephone-income-rose-40-per-cent-in-july.html | N.Y Telephone Income Rose 40 Per Cent In July | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/carolyn-crosby-becomes-a-bride-heiress-is-wed-to-charles-b-hogan-at.html | CAROLYN CROSBY BECOMES A BRIDE; Heiress Is Wed to Charles B. Hogan at the Home of Her Parents in Minneapolis. FEW WITNESS CEREMONY She Attended Masters School in Dobbs Ferry -- Bridegroom Graduated From Yale. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/shippers-ask-icc-to-aid-lake-lines-urge-suspension-of-recent.html | SHIPPERS ASK I.C.C. TO AID LAKE LINES; Urge Suspension of Recent Dropping of One Carrier by Railroads' Agent. PROTECTION IS DEMANDED Beginning of General Attack on Water Lines Is Seen in Rate Classification Stand. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/thompsonumhiiser.html | ThompsonuMHiiser. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nes-bows-in-boys-golf-american-eliminated-in-british-title.html | NES BOWS IN BOYS' GOLF.; American Eliminated In British Title Tournament. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dies-a-day-after-wife-a-j-bonnet-of-oranjje-a-victim-of-heart.html | DIES A DAY AFTER WIFE; A. J. Bonnet of Oranjje a Victim of Heart Attack at Home. | True | I uuuuuuuuu i Special to THE NEW YORK TIMES. ' | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/boyd-recovers-from-crash.html | Boyd Recovers From Crash. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/george-w-giliore-dies-oh-vacation-brooklyn-author-and-editor-helped.html | GEORGE W. GILIORE DIES OH VACATION; Brooklyn Author and Editor Helped to Found Korean * College at Seoul. TAUGHT BIBLICAL HISTORY Formerly Was Editor of Homiletic ReviewuVictim of Heart Disease at 75. | True | Special to TH> Niw YORK TIMEB. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/niagara-suicide-identified.html | Niagara Suicide Identified. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/silver-advances-in-active-trading-with-other-futures-mixed-cash.html | Silver Advances in Active Trading, With Other Futures Mixed -- Cash Prices Irregular. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/matthew-peters.html | MATTHEW PETERS. | True | Special to THE NEW YOKE TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/refuses-to-serve-nra-mayor-coombs-of-paramus-nj-would-not-aid.html | REFUSES TO SERVE NRA.; Mayor Coombs of Paramus, N.J., Would Not Aid 'Boycott.' | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/roosevelt-urges-peace-in-industry-asks-that-laboremployer-disputes.html | ROOSEVELT URGES PEACE IN INDUSTRY; Asks That Labor-Employer Disputes Be Deferred in Drive for Prosperity. ADVISES K.C. SOUTHERN Letter to President Johnston' Suggests Keeping Present Brotherhood Contracts. ROOSEVELT URGES PEACE IN INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/miss-gladys-graham-plights-her-troth-long-island-girl-to-become-the.html | MISS GLADYS GRAHAM PLIGHTS HER TROTH Long Island Girl to Become the Bride of Gilbert Ottley, Stock Exchange Member. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/benefit-to-aid-hospital-westchester-embassy-golf-club-to-be-scene.html | BENEFIT TO AID HOSPITAL.; Westchester Embassy Golf Club to Be Scene of Fashion Show. | True | Special to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/novel-doll-show-held-at-newport-mrs-bristow-heads-group-giving.html | NOVEL DOLL SHOW HELD AT NEWPORT; Mrs. Bristow Heads Group Giving Exhibition to Aid Wall Baby Clinic. ADMIRAL McNAMEE FETED New War College Head and Other Officers Are Guests at Tea of Art Association. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/giants-dodgers-again-kept-idle-terrymen-to-play-pirates-twice-today.html | GIANTS, DODGERS AGAIN KEPT IDLE; Terrymen to Play Pirates Twice Today, While Brooklyn Club Tackles the Reds. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/laundry-pay-rise-is-fixed-for-state-80-of-employes-to-benefit-by.html | LAUNDRY PAY RISE IS FIXED FOR STATE; 80% of Employes to Benefit by Scale Drawn Up Under Minimum Wage Law. $12.40 BASIC RATE HERE Work Week Is Set at 40 Hours With Bonus for Part-Time Jobs -- Public Hearing Planned. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/virginia-coast-is-storms-centre-two-gales-meet-damaging-beach.html | VIRGINIA COAST IS STORM'S CENTRE; Two Gales Meet, Damaging Beach Resorts and Flooding Streets of Cities. SIX PERSONS ARE KILLED Houses Unroofed and Trees Felled -- Property and Crop Loss Put at $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/berry-defends-record-in-office-writes-lehman-he-cannot-recall-any.html | BERRY DEFENDS RECORD IN OFFICE; Writes Lehman He Cannot Recall Any Act Open to Criticism in 7 Years' Service. OFFERS TO AID AN INQUIRY Out of Harmony With the City's Fiscal Policies, Over Which He Lacks Power, He Says. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/disguised-slavery.html | DISGUISED SLAVERY. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/gov-cross-asks-for-a-retraction-by-nra-connecticut-is-loyal-he.html | Gov. Cross Asks for a Retraction by NRA; Connecticut Is Loyal, He Replies to Critic; Special to THE NEW YORK TIMES. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/50-dickinson-candidates.html | 50 Dickinson Candidates. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/liner-in-distress-rides-out-storm-madison-is-caught-in-gales-centre.html | LINER IN DISTRESS RIDES OUT STORM; Madison Is Caught in Gale's Centre, but Is Proceeding Slowly to Norfolk. 2 LIGHTSHIPS IN TROUBLE Ships Are Forced Back Into This Port by 75-Mile-Wind -- -- Excursion Boats Tied Up. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/racket-testimony-goes-to-crain-aide-grand-jurys-secrecy-efforts.html | RACKET TESTIMONY GOES TO CRAIN AIDE; Grand Jury's Secrecy Efforts Frustrated as Transcript Is Sent in Routine Manner. MEDALIE DATA INCLUDED Latter Keeps Silence Though Two Leaders Demand He Accuse or Clear Them. RACKET TESTIMONY GOES TO CRAIN AIDE | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/papal-nuncio-in-spain-hurt.html | Papal Nuncio in Spain Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/232042-nra-pledges-received-for-this-area.html | 232,042 NRA Pledges Received for This Area | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/gernscheim-will-aids-ten-charities-montetiore-home-henry-st.html | GERNSCHEIM WILL AIDS TEN CHARITIES; Montetiore Home, Henry St. Settlement and Mt. Sinai Hospital Lead List. RESIDUE TO FEDERATION Jewish Agency Benefits Upon Death of Daughter -- J.A. Smith Left $10,000 to Church. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/john-wilson-potter.html | JOHN WILSON POTTER. | True | Wireless to THE NEW YORK TIKES. i | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/a-name-for-the-zebra.html | A Name for the Zebra. | True | SENEX. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/poetry-beaten-at-the-polls.html | POETRY BEATEN AT THE POLLS. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/im-rowen-dies-in-philadelphia-president-of-citys-board-of-education.html | IM. ROWEN DIES IN PHILADELPHIA; President of City's Board of Education for the Last Twelve Years. j ACTED 30 YEARS IN GROUP Some of His Ancestors Accom- panied William Penn on the Ship Welcome. | True | I Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/major-william-b-duty-j.html | MAJOR WILLIAM B. DUTY. j | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/says-survey-is-completed.html | Says Survey Is Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/production-holds-high-july-level-reserve-board-reports-output-is.html | PRODUCTION HOLDS HIGH JULY LEVEL; Reserve Board Reports Output Is Maintained Contrary to Seasonal Tendency. RAIL TRAFFIC INCREASED Prices of Grains and Cotton Fell in August, but Textile Prices Have Advanced. PRODUCTION HOLDS HIGH JULY LEVEL | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/lotus-blooms-draw-motorists.html | Lotus Blooms Draw Motorists. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/stocks-in-london-paris-and-berlin-profits-taken-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Profits Taken on the English Exchange but Various Issues Show Improvement. FRENCH MARKET EASES Rentes Affected, but Changes Are Small-Declines Are Larger on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/better-spirit-seen-in-steel-industry-adoption-of-code-ends-fears.html | BETTER SPIRIT SEEN IN STEEL INDUSTRY; Adoption of Code Ends Fears and Doubts and Helps NRA, Iron Age Reports. OUTPUT REDUCED AGAIN But Unexpected Buying by Auto Makers Appears -- Price Stabilization Also Prompts Purchases. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/strike-in-cleveland.html | Strike in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/a-way-to-curb-crime-we-should-start-now-to-train-good-citizens-in.html | A WAY TO CURB CRIME; We Should Start Now to Train Good Citizens in the Schools. | True | R.D. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/kent-tallies-331-in-cricket-match-gains-total-in-first-innings.html | KENT TALLIES 331 IN CRICKET MATCH; Gains Total in First Innings Against West Indies -- Knott Scores 154 Runs. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/loss-is-put-in-millions-at-least-ten-killed-in-tail-end-of.html | LOSS IS PUT IN MILLIONS; At Least Ten Killed in Tail End of Hurricane in Five States. CRIPPLED SHIP GETS AID The Madison Winning in Fight With Storm Off Norfolk -- Two Vessels Near-By. WIND REPORTED EASING City, Flooded and Darkened in Many Places, Likely to Escape Further Blow. COAST AND THE CITY BATTERED BY GALE | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/exchange-plans-later-deliveries-proposal-to-grant-additional-day-on.html | EXCHANGE PLANS LATER DELIVERIES; Proposal to Grant Additional Day on Transactions Aims to Aid Brokers' Employes. WOULD END NIGHT WORK Federal Securities and Certain Cash Deals Excepted -- Governing Committee to Act. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/danes-consider-nazi-ban-prohibition-of-uniforms-hat-failed-to-curb.html | DANES CONSIDER NAZI BAN.; Prohibition of Uniforms Hat Failed to Curb Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/bill-rates-equalized-up-to-ninety-days-charge-reduced-18-of-1-on.html | BILL RATES EQUALIZED UP TO NINETY DAYS; Charge Reduced 1/8 of 1% on Paper From 46 to 90, to Within 1/8 of 1% of Low Record. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/walter-pohlman.html | WALTER POHLMAN. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/canada-seeks-curb-on-russian-timber-wants-britain-to-make-drastic.html | CANADA SEEKS CURB ON RUSSIAN TIMBER; Wants Britain to Make Drastic Cut in Imports-- Swedes, Finns and Poles Back Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/says-nra-will-be-permanent-plan-hh-heimann-tells-industrial.html | SAYS NRA WILL BE PERMANENT PLAN; H.H. Heimann Tells Industrial Relations Conference Its Success Will Extend It. NEW TREND FOR CAPITAL It Is Thinking First Now of Public and Employes, Seth W. Candes Asserts at Silver Bay. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/mr-rogers-takes-a-poll-on-this-nra-business.html | Mr. Rogers Takes a Poll On This NRA Business | True | WILL ROGERS. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dutch-bar-uniformed-nazis.html | Dutch Bar Uniformed Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/polo-invasion-planned.html | Polo Invasion Planned. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/new-japanese-chief-warns-the-chinese-hisikari-says-any-interference.html | NEW JAPANESE CHIEF WARNS THE CHINESE; Hisikari Says Any Interference With Manchukuo Will Be Firmly Combated. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/bolivia-awards-english-prize.html | Bolivia Awards English Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/school-estimates-2051399-higher-budget-adopted-for-1934-is.html | SCHOOL ESTIMATES $2,051,399 HIGHER; Budget Adopted for 1934 Is $131,604,266, Compared to $129,552,867 in 1933. TEACHING FORCE LARGER Increased Salaries Also Add to Cost -- Citizens Group to Attack Figures. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nurse-drops-charge-against-cecil-smith-informs-authorities-she-will.html | NURSE DROPS CHARGE AGAINST CECIL SMITH; Informs Authorities She Will Not Press Her Accusations of Assault. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/legion-nines-tie-99-springfield-ohio-and-mobile-in-deadlock-trenton.html | LEGION NINES TIE, 9-9.; Springfield, Ohio, and Mobile in Deadlock -- Trenton Wins, 4-3. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/400-at-miller-funeral-services-for-westchester-county-treasurer-in.html | 400 AT MILLER FUNERAL.; Services for Westchester County Treasurer in Mount Vernon. j | True | _____f I Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/protection-was-requested.html | Protection Was Requested. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nra-to-mop-up-johnson-asserts-reporting-progress-he-says-next-step.html | NRA TO 'MOP UP,' JOHNSON ASSERTS; Reporting Progress, He Says Next Step Will Be to 'Clean Up Chiselers.' ASKS TRUCE ON DISPUTES Both Sides in Industry Have Responsibility to Public, He Asserts in Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/heinz-payroll-up-34-per-cent.html | Heinz Payroll Up 34 Per Cent. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/detroit-milk-pact-is-signed.html | Detroit Milk Pact Is Signed. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/yale-offers-cmtc-prize.html | Yale Offers C.M.T.C. Prize. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/mrs-pat-campbell-and-cissie-loftus-appearing-in-ivor-novellos-a.html | Mrs. Pat Campbell and Cissie Loftus Appearing in Ivor Novello's "A Party." | True | By Brooks Atkinson. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/yankees-lose-21-fall-further-back-bow-to-indians-and-now-trail.html | YANKEES LOSE, 2-1; FALL FURTHER BACK; Bow to Indians and Now Trail League-Leading Senators by Eight Games. BROWN HURLS TRIUMPH Holds McCarthymen to Six Hits and Fans Seven to Gain Decision Over Ruffing. | True | By James P. Dawson.special To the New York Times. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/better-diet-for-needy-is-plan.html | Better Diet for Needy Is Plan. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/washington-lashed-by-passing-storm-hurricane-scare-sends-federal.html | WASHINGTON LASHED BY PASSING STORM; Hurricane Scare Sends Federal Workers Home Early -- Trees Uprooted, Wires Down. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nra-stamp-design-criticized-as-russian-scythe-held-obsolete-in.html | NRA Stamp Design Criticized as 'Russian'; Scythe Held Obsolete in American Farming | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/havana-guarded-as-reds-threaten-march-on-the-palace-to-install-a.html | HAVANA GUARDED AS REDS THREATEN; March on the Palace to Install a 'Proletarian President' Fails to Materialize. ABC GROUP IS ASSAILED Communists Say Secret Society Seeks to Steal Fruits of Revolt -- Two Lynched fn Santiago. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/6-alien-musicians-told-to-shun-jazz-court-admits-them-here-as.html | 6 ALIEN MUSICIANS TOLD TO SHUN JAZZ; Court Admits Them Here as 'Visiting Artists' Despite Night Club Plans. 3 PLAY THE BANDONEON It Is Described as 'a Big and Better Accordion' -- All Had Been Held Since July. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/chinese-kidnap-spaniard.html | Chinese Kidnap Spaniard. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/money-and-credit-wednesday-aug-23-1933.html | MONEY AND CREDIT Wednesday, Aug. 23, 1933. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/dutch-officials-pay-cut-again.html | Dutch Officials' Pay Cut Again. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/us-title-tennis-off-for-third-time-womens-tournament-set-for-today.html | U.S. TITLE TENNIS OFF FOR THIRD TIME; Women's Tournament Set for Today if Courts at Forest Hills Are Playable. | True | By Allison Danzig | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/labor-disputes-occupy-nra-here-whalen-committee-trying-to-prevent.html | LABOR DISPUTES OCCUPY NRA HERE; Whalen Committee Trying to Prevent Strikes Threatening in Five Industries. 70,000 WORKERS INVOLVED Three Controversies Settled -- Differences in the Dyeing Trade Affects 36,000. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/gala-carnival-in-rye-to-benefit-children-elaborate-program.html | GALA CARNIVAL IN RYE TO BENEFIT CHILDREN; Elaborate Program, Including a Dance Will Be Presented on Westchester Estate. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/to-return-alleged-swindler.html | To Return Alleged Swindler. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/nutley-bicycle-races-off.html | Nutley Bicycle Races Off. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/chesapeake-corporation-further-reduces-c-o-o-stock-holdings-to.html | Chesapeake Corporation Further Reduces C. & O. Stock Holdings to Liquidate Loans | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/ottawa-gets-107-runs-retired-in-short-order-by-touring-cricket-team.html | OTTAWA GETS 107 RUNS; Retired In Short Order by Touring Cricket Team. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/driver-held-in-death-of-mrs-hn-davis-autoist-arrested-in-accident.html | DRIVER HELD IN DEATH OF MRS. H.N. DAVIS; Autoist Arrested in Accident Fatal to Wife of President of Stevens Institute. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/retailers-of-milk-demand-rise-here-sheffield-and-borden-chiefs-add.html | RETAILERS OF MILK DEMAND RISE HERE; Sheffield and Borden Chiefs Add to Pleas for Advance as Costs Increase. SPENCER HEADS INQUIRY 'Free Hand' Given by Board to Cornell Expert, Now Here, to Look Into Spread Question. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/senators-divide-pair-with-tigers-lose-to-bridges-in-opener-2-to-1.html | SENATORS DIVIDE PAIR WITH TIGERS; Lose to Bridges in Opener, 2 to 1, but Triumph in Nightcap, 9 to 5. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/gains-continuing-utility-reports-american-waterworks-and-electric.html | GAINS CONTINUING, UTILITY REPORTS; American Waterworks and Electric Shows Improvement More Than Seasonal. $1,956,929 NET IN JULY Net Earnings Increased for Three Months-- Statements Issued by Other Companies. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/ickes-urges-works-which-give-jobs-federal-funds-must-be-used-to-put.html | ICKES URGES WORKS WHICH GIVE JOBS; Federal Funds Must Be Used to Put Idle Men on Payrolls at Once, He Says. FUTURE PROJECTS BANNED Money Is Not to Be Idle After Being Allotted -- Five Cities Receive Employment Aid. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/british-revenue-rises-increase-since-april-1-is-u4500000-above-last.html | BRITISH REVENUE RISES.; Increase Since April 1 Is u4,500,000 Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/wellington-to-aid-byrd.html | Wellington to Aid Byrd. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/fred-mayberry.html | FRED MAYBERRY.^ | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/st-croix-has-a-murder-but-no-judge-for-trial.html | St. Croix Has a Murder But No Judge for Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/treasury-offers-bills-100000000-issue-91day-maturity-will-be-dated.html | TREASURY OFFERS BILLS.; $100,000,000 Issue, 91-Day Maturity, Will Be Dated Aug. 30. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/wallace-defers-cat-figures.html | Wallace Defers Cat Figures. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/engineer-favors-jersey-ship-canal-route-for-173000000-project-is.html | ENGINEER FAVORS JERSEY SHIP CANAL; Route for $173,000,000 Project Is Recommended to the War Department. PUBLIC WORKS FUND ASKED State's Members of Congress Urge Starting Work to Employ Thousands of Idle Men. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/city-sells-hamilton-street-to-french-co-for-55000.html | City Sells Hamilton Street To French Co. for $55,000 | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/junkers-to-yield-land-to-peasants-at-nazis-demand-holders-of-big.html | JUNKERS TO YIELD LAND TO PEASANTS AT NAZIS' DEMAND; Holders of Big East Prussian Estates Offer to Divide Them, at Least Partly. TWILIGHT OF CLASS SEEN Move Signifies Abandonment of Hindenburg's Policy of Aiding Landowners. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/franz-wertheim-coowner-of-leading-department-store-in-berlin.html | FRANZ WERTHEIM.; Co-owner of Leading Department Store In Berlin, Germany. | True | Wireless to Tint NEW TORK Trwm I | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/politics-at-albany.html | POLITICS AT ALBANY. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/blue-eagle-for-physicians.html | Blue Eagle for Physicians. | True | LOUIS H. SCHWARTZ. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/sales-in-new-jersey-parcel-in-jersey-citys-shopping-district.html | SALES IN NEW JERSEY.; Parcel in Jersey City's Shopping District Conveyed. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/from-orestes-ferrara-former-cuban-secretary-of-state-explains-his.html | FROM ORESTES FERRARA.; Former Cuban Secretary of State Explains His Position. | True | ORESTES FERRARA, | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/marley-accuses-japan-british-peer-says-he-was-not-permitted-to-see.html | MARLEY ACCUSES JAPAN.; British Peer Says He Was Not Permitted to See Consul at Kobe. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/state-nra-reports-rise-in-employment-binghamton-signs-up-60-per.html | STATE NRA REPORTS RISE IN EMPLOYMENT; Binghamton Signs Up 60 Per Cent of Employers and in Poughkeepsie 900 Enroll. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/railway-tonmileage-up-first-time-since-1929.html | Railway Ton-Mileage Up First Time Since 1929 | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/albert-e-foster-70-is-dead-in-cincinnati-former-head-of.html | ALBERT E. FOSTER, 70, IS DEAD IN CINCINNATI; Former Head of Conservatory of Music Was* Prominent in the Real Estate Easiness. | True | uuuuuuuuu i Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/thirty-are-listed-for-fire-captain-lieut-richard-burke-leds-civil.html | THIRTY ARE LISTED FOR FIRE CAPTAIN; Lieut. Richard Burke Leds Civil Service Eligibles With 86.30 Per Cent. TWENTY VACANCIES EXIST Commissioner's Aides, However, Say There Will Be No Appointments This Year. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/white-sox-triumph-twice-31-and-121-jones-and-durham-restrict-red.html | WHITE SOX TRIUMPH TWICE, 3-1 AND 12-1; Jones and Durham Restrict Red Sox to Seven Hits During Double-Header. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/wheat-and-com-lose-early-gains-finish-at-declines-as-oats-rye-and.html | WHEAT AND COM LOSE EARLY GAINS; Finish at Declines as Oats, Rye and Barley Retain Part of Their Advances. EAST SHIFTS TO SELLING Chicago Feels Winnipeg's Weakness, Laid to Bid for Aid From Ottawa for Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/friedmanucooper.html | FriedmanuCooper. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/many-stars-of-the-metrogoldwynmayer-firmament-in-the-film-version.html | Many Stars of the Metro-Goldwyn-Mayer Firmament In the Film Version of "Dinner at Eight." | True | By Mordaunt Hall.m.h. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/yonkers-renews-rate-fight.html | Yonkers Renews Rate Fight. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/millinery-strikes-grow-unions-in-many-cities-act-to-enforce-nra.html | MILLINERY STRIKES GROW.; Unions In Many Cities Act to Enforce NRA Provisions. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/john-franklin-wing.html | JOHN FRANKLIN WING. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/j-j-oreilly-dead-in-brooklyn-at-61-founder-of-the-chief-aided-civil.html | J. J. O'REILLY DEAD IN BROOKLYN AT 61; Founder of The Chief Aided Civil Service Employes and Effected Reforms. A NEWS WRITER 40 YEARS i uuuuuuu. Heart Attack Fatal to Secretary of Patrolmen's Benevolent Unit uFuneral Saturday. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/roosevelt-tells-boy-scouts-of-nra-nations-130000000-will-join-drive.html | ROOSEVELT TELLS BOY SCOUTS OF NRA; Nation's 130,000,000 Will Join Drive for Victory, He Says in Address. HE IS SOAKED BY HARD RAIN 200-Mile Drive to Ten-Mile Camp and Return to Hyde Park Is Made in a Storm. | True | From a Staff Correspondent. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/copenhagen-expected-flier-lindberghs-fly-on-to-faeroe-islands.html | Copenhagen Expected Flier.; LINDBERGHS FLY ON TO FAEROE ISLANDS | True | Special Cable to THE NEW YORK TIMES. | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/asks-prr-absorb-long-island-road-commuter-petitions-federal.html | ASKS P.R.R. ABSORB LONG ISLAND ROAD; Commuter Petitions Federal Coordinator to Make Small Line a Division. SAYS RATES COULD DROP Operation of Separate Corporation, as at Present, Is Called Useless Expense. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/denial-is-also-made-here.html | Denial Is Also Made Here. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/james-e-cotter-noted-lawyer-served-in-famous-high-seas-murder-trial.html | JAMES E. COTTER.; Noted Lawyer Served In Famous 'High Seas' Murder Trial. I uuuuuuuuuuuuu | True | VSpecia! to TH1/2 yifw YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/cotton-goes-down-after-an-upturn-prices-break-150-a-bale-when-wheat.html | COTTON GOES DOWN AFTER AN UPTURN; Prices Break $1.50 a Bale When Wheat and Securities Start to Slip. LOSSES 11 TO 17 POINTS Late Hedging and Professional Sales Are Felt -- Ginnings Less Than Expected. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/barbara-scudder-plans-her-bridal-marriage-to-david-e-hudson-will.html | BARBARA SCUDDER PLANS HER BRIDAL; Marriage to David E. Hudson Will Take Place Sept. 22 i in Church Here. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/aircooling-systems.html | Air-Cooling Systems. | True | EUGENE D. MILENER. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/daniel-t-dusenberry.html | DANIEL T. DUSENBERRY. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/westchester-items-apartment-houses-in-yonkers-sold-by-mortgage-firm.html | WESTCHESTER ITEMS.; Apartment Houses in Yonkers Sold by Mortgage Firm. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/marie-cahill-dies-famed-in-theatre-her-singing-of-nancy-brown-won.html | MARIE CAHILL DIES; FAMED IN THEATRE; Her Singing of 'Nancy Brown' Won Wide Favor in Early Days of the Century. CREATED NEW SONG STYLE Pioneer in Stressing Story Rather Than Tune of a BalladuFought for Stage Censorship. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/out-of-nra-dictionary-richberg-joins-recovery-chief-in-dictum-on.html | OUT OF 'NRA DICTIONARY'; Richberg Joins Recovery Chief in Dictum on the Law's Meaning. BAN ON 'CLOSED SHOP' TOO Labor Advisory Board Earlier Had Objected to Any Modifying of Interpretation. COAL AND AUTOS INVOLVED Mine Trouble Is Spreading -- Car Manufacturers Revise Clause on Union Labor. JOHNSON FORBIDS TERM 'OPEN SHOP' | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/curbs-antisemitism-poland-arrests-3-students-distributing-pamphlets.html | CURBS ANTI-SEMITISM.; Poland Arrests 3 Students Distributing Pamphlets Against Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/200-at-navy-yard-fight-cut-in-pay-leaders-of-27-trades-adopt-formal.html | 200 AT NAVY YARD FIGHT CUT IN PAY; Leaders of 27 Trades Adopt Formal Resolution Assailing Economy Order. | True | | C1B 199531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/four-american-track-stars-return-from-european-tour-anderson.html | Four American Track Stars Return From European Tour; Anderson, Metcalfe, Cunningham and Spitz, Half of U.S. Team, Arrive -- Marquette Ace Brings Thirty-five Trophies -- Five of Squad Undefeated on Trip. | True | By Arthur J. Daley. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/3-groups-to-weigh-big-rail-problems-chosen-to-supervise-traffic.html | 3 GROUPS TO WEIGH BIG RAIL PROBLEMS; Chosen to Supervise Traffic, Accounting and Operating on Eastern Roads. EASTMAN'S VIEWS MET General Committee, Which Is Free of Labor Section of New Law, to Be Dissolved. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/4-republicans-quit-contest-in-bronx-knewitz-withdraws-designees-in.html | 4 REPUBLICANS QUIT CONTEST IN BRONX; Knewitz Withdraws Designees in Accordance With Plan to Aid Fusion Ticket. QUEENS TRADE BLOCKED Ashmead Sticks to His Choice for County Clerk Despite Pressure From Macy. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/guardsmen-fight-gale-jersey-troops-at-sea-girt-hard-pressed-to.html | GUARDSMEN FIGHT GALE.; Jersey Troops at Sea Girt Hard Pressed to Protect Tents. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/bond-plan-shaped-up-for-smallhome-aid-loan-board-to-announce.html | BOND PLAN SHAPED UP FOR SMALL-HOME AID; Loan Board to Announce Program in a Few Days for Refinancing Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/qualifiers-listed-in-handicap-golf-biggs-and-potter-among-the.html | QUALIFIERS LISTED IN HANDICAP GOLF; Biggs and Potter Among the Entrants From This District for 36-Hole Play-Off. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/music-in-new-york.html | Music in New York. | True | AMATEUR LISTENER. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/miss-hoyt-to-be-wed-to-richard-s-childs-marriage-of-granddaughter.html | MISS HOYT TO BE WED TO RICHARD S. CHILDS; Marriage of Granddaughter of Late Solicitor General to Take Place Next Month. | True | | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/germans-issue-statement.html | Germans Issue Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 199531 |
| 1933-08-24 | 1933-08-24 | https://www.nytimes.com/1933/08/24/archives/ralph-k-shephard.html | RALPH K. SHEPHARD. | True | | C1B 199531 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/killed-by-fallen-wire.html | Killed by Fallen Wire. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/feisal-again-delays-bagdad-departure-kings-presence-at-iraqi.html | FEISAL AGAIN DELAYS BAGDAD DEPARTURE; King's Presence at Iraqi Capital Held Necessary for Peace -- Assyrian Group Praises Him. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/i-jersey-woman-dies-at-109.html | i Jersey Woman Dies at 109. | True | Special to THZ NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/extortionist-slain-by-a-policeman-trapped-trying-to-get-30-from-2.html | EXTORTIONIST SLAIN BY A POLICEMAN; Trapped Trying to Get $30 From 2 Brothers in Brooklyn -- Companion Seized. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/store-practices-sharply-debated-four-leaders-in-field-here-argue-at.html | STORE PRACTICES SHARPLY DEBATED; Four Leaders in Field Here Argue at Capital Over Trade Methods. STORE PRACTICES SHARPLY DEBATED | True | Special to THE NEW YORK TIMES.R.H. MACY & CO., INC., By Percy S. Straus, President. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/fights-low-duty-on-beer-untermyer-asks-tariff-board-to-protect.html | FIGHTS LOW DUTY ON BEER.; Untermyer Asks Tariff Board to Protect Reborn Industry. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lucien-tyng-host-at-southampton-entertains-at-large-reception-in.html | LUCIEN TYNG HOST AT SOUTHAMPTON; Entertains at Large Reception in His Studio for Mrs. John P. Upham of St. Paul. LUNCHEON TO A.J. DREXEL Many Arrivals Expected for Week-End -- H.B. Kelsey Wins the Junior Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plattsburg-men-win-praise-of-officers-companies-are-ready-to-leave.html | PLATTSBURG MEN WIN PRAISE OF OFFICERS; Companies Are Ready to Leave Camp Tuesday, Benefited by Four Weeks' Training. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mr-rogers-has-a-man-he-would-like-to-place.html | Mr. Rogers Has a Man He Would Like to Place | True | WILL ROGERS. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/45hour-week-set-by-laundry-group-queens-association-first-in-the-in.html | 45-HOUR WEEK SET BY LAUNDRY GROUP; Queens Association First in the Industry to Reach an Agreement. OTHER LINES FIX WAGES Southern Waste Dealers to Appeal for Increase in the Hourly Pay Differential. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Home Rails Continue in Demand. FRENCH LIST IRREGULAR Domestic Group Weakens, but the Internationals Gain -- Dollar Declines in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/millers-select-dietz-bridgeport-man-to-administer-code-for-wheat.html | MILLERS SELECT DIETZ.; Bridgeport Man to Administer Code for Wheat Flour Industry. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/old-police-medal-found-records-capture-of-burglars-in-1865.html | OLD POLICE MEDAL FOUND.; Records Capture of Burglars In 1865 -- Unearthed on Armory Site. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/noninterest-notes-are-urged-by-thomas-senator-in-letter-to-gov.html | NON-INTEREST NOTES ARE URGED BY THOMAS; Senator in Letter to Gov. Black Holds National Solvency Is at Stake. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/motor-on-60th-wedding-day.html | Motor on 60th Wedding Day. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/unlimited-taxing-power.html | UNLIMITED TAXING POWER. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-jh-whitney-wins-show-prizes-scores-with-gray-knight-in.html | MRS. J.H. WHITNEY WINS SHOW PRIZES; Scores With Gray Knight in Lightweight Hunters at Warrenton Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/camera-unaware-of-bout.html | Camera Unaware of Bout. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/boxing-a-la-carte.html | Boxing A La Carte. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/louis-hasselmans-weds-in-atlanta-metropolitan-conductor-takes-miss.html | LOUIS HASSELMANS WEDS IN ATLANTA; Metropolitan Conductor Takes Miss Frances Stephens as His Bride. COUPLE TO RESIDE HERE She Is Widely Known in South for Her Interest in Music and the Fine Arts. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/gold-export-ban-hit-tobacco-deal-britishamerican-company-unable-to.html | GOLD EXPORT BAN HIT TOBACCO DEAL; British-American Company Unable to Carry Out Plan to Withdraw $6,249,000. CUMMINGS RULING INVOKED Attorney General Gives Data to Roosevelt for Action on Hoarders of Metal. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/claudette-colbert-ill.html | Claudette Colbert Ill. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/senators-17-hits-rout-tigers-136-coslin-gets-two-homers-making.html | SENATORS' 17 HITS ROUT TIGERS, 13-6; Coslin Gets Two Homers, Making First While Batting for Harris in Seventh. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/myerleugould.html | MyerleuGould. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/pacing-record-set-by-dick-reynolds-races-fastest-mile-of-year-on.html | PACING RECORD SET BY DICK REYNOLDS; Races Fastest Mile of Year on Grand Circuit as He Wins American Classic. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/devaluing-the-dollar-action-it-is-held-would-raise-prices-and-lower.html | DEVALUING THE DOLLAR.; Action, It Is Held, Would Raise Prices and Lower Costs. | True | ARTHUR O. CHRISTENSEN. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/shifts-in-hospital-to-satisfy-state-board-indicates-that-it-will.html | SHIFTS IN HOSPITAL TO SATISFY STATE; Board Indicates That It Will Approve Reorganization of Jamaica Institution. MORE MISTAKES BARED Interne, Who Diagnosed Case of Apoplexy as Intoxication, Praised for 'Humbleness.' | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bus-injunction-refused-court-says-it-cannot-restrain-obrien-when.html | BUS INJUNCTION REFUSED.; Court Says It Cannot Restrain O'Brien When Franchise Is Signed. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/accord-on-code-is-now-indicated-straus-opposing-advertising-and.html | ACCORD ON CODE IS NOW INDICATED; Straus, Opposing Advertising and Price-Control Clauses, Hints at Acceptance. NRA CLOSES THE HEARINGS Revision Follows Day's Debate on Plan of Group Headed by Namm and Le Boutillier. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dr-carlos-cortzo.html | DR. CARLOS CORT^ZO. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bond-trading-dull-domestic-list-off-corporation-issues-on-stock.html | BOND TRADING DULL, DOMESTIC LIST OFF; Corporation Issues on Stock Exchange Weak, Federal Obligations Irregular. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/white-sox-break-even-down-red-sox-76-in-tenth-after-losing-opener.html | WHITE SOX BREAK EVEN.; Down Red Sox, 7-6 in Tenth, After Losing Opener, 6-1. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/miss-mary-kenyon-engaged-to-be-wed-her-mother-announces-her-troth.html | MISS MARY KENYON ENGAGED TO BE WED; Her Mother Announces Her, Troth to Davies Tainter, New York Broker. _____ i CEREMONY IN OCTOBER I Bride-Elect U a Bryn Mawr Girl uFiance a Member of the Greenwich Polo Club. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bite-may-kill-policeman-two-men-he-subdued-in-brawl-held-as.html | BITE MAY KILL POLICEMAN.; Two Men He Subdued in Brawl Held as Meningitis Develops. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/boy-scout-15-flags-train-at-blockade-sees-storm-blow-shed-on-erie.html | BOY SCOUT, 15, FLAGS TRAIN AT BLOCKADE; Sees Storm Blow Shed on Erie Tracks, Gets Red Lantern and Averts Wreck. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/barnard-using-old-power-house-as-studio-for-erection-of-huge-model.html | Barnard Using Old Power House as Studio For Erection of Huge Model of Peace Arch | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/kent-cricketers-rout-west-indies-display-brilliant-defensive-game.html | KENT CRICKETERS ROUT WEST INDIES; Display Brilliant Defensive Game to Win by an Innings and 93 Runs. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/priest-dies-trying-to-aid-5-in-storm-father-james-healy-of-new-york.html | PRIEST DIES TRYING TO AID 5 IN STORM; Father James Healy of New York Drowns in Mount Tremper Creek as Boat Capsizes. SOUGHT TO SAVE TOURISTS Two Women and Three Children, Marooned on Island, Rescued Finally by Firemen. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/german-debt-plan-puzzles-wall-st-bankers-are-uncertain-of-legality.html | GERMAN DEBT PLAN PUZZLES WALL ST.; Bankers Are Uncertain of Legality of Scrip Under the Securities Act. ADVICE SOUGHT IN BERLIN Reich Is Said to Have Indicated Bondholders Here Must Decide the Question. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/canadian-bank-clearings-46-gain-made-in-july-with-total-at.html | CANADIAN BANK CLEARINGS; 46% Gain Made in July, With Total at $3,528,000,000. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/held-as-kidnap-plotters-two-men-at-hartford-are-alleged-to-have.html | HELD AS KIDNAP PLOTTERS; Two Men at Hartford Are Alleged to Have Planned Abduction. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/rent-showrooms-to-needle-trades-brokers-are-kept-busy-with-leasing.html | RENT SHOWROOMS TO NEEDLE TRADES; Brokers Are Kept Busy With Leasing of Space in Garment Area. RETAIL STORES TAKEN Merchants Get Locations in Various Sections of City -- Liquor Dealers In Lehigh Building. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/libertys-torch-put-out-by-storm-lighted-again.html | Liberty's Torch, Put Out By Storm, Lighted Again | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/load-line-clause-asked-in-ship-code-leaders-in-industry-take-up-the.html | LOAD LINE CLAUSE ASKED IN SHIP CODE; Leaders in Industry Take Up the Proposal With NRA at Washington. SEE AID TO UNEMPLOYED Point Out Wider Distribution of Cargoes Also Would Put Laid Up Craft Into Service. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/vines-is-exonerated-by-tennis-committee-amateur-rule-not-broken.html | Vines Is Exonerated by Tennis Committee; Amateur Rule Not Broken, Carruthers Says | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/wagner-rushes-back-to-take-nra-post-senator-home-from-europe-says.html | WAGNER RUSHES BACK TO TAKE NRA POST; Senator, Home From Europe, Says Nation Should Build Up Own Industries First. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/paris-dull-and-uneven.html | Paris Dull and Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/futures-move-lower-under-liquidation-but-some-advance-cash-prices.html | Futures Move Lower Under Liquidation, but Some Advance -- Cash Prices Little Changed. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/irish-soccer-results.html | IRISH SOCCER RESULTS. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/text-of-the-changes-in-the-stores-code.html | Text of the Changes in the Stores' Code | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/yawl-with-2-aboard-overdue.html | Yawl With 2 Aboard Overdue. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bolivians-hopeful-of-peace.html | Bolivians Hopeful of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-s-w-whitmore-widow-of-cleveland-manufacturer-was-active-in-club.html | MRS. S. W. WHITMORE.; Widow of Cleveland Manufacturer Was Active In Club Circles. | True | Special to TH> Mew YORK Tmsi. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/14153108-allotted-for-missouri-river-ickes-estimates-that-channel.html | $14,153,108 ALLOTTED FOR MISSOURI RIVER; Ickes Estimates That Channel Work Will Give Jobs to 8,000 Men at Once. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/price-issue-blocks-wheat-agreement-importing-nations-refuse-in.html | PRICE ISSUE BLOCKS WHEAT AGREEMENT; Importing Nations Refuse in London to Leave Decision to a World Committee. FRENCH DECISION AWAITED Delegate Returns to Paris, Where Officials Say an Accord Is Earnestly Desired. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/campanile-scores-in-cohasset-show-ard-righ-stables-gelding-wins-3.html | CAMPANILE SCORES IN COHASSET SHOW; Ard Righ Stable's Gelding Wins 3 Blues as 3-Day Exhibition Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/goingukelsey-j.html | GoinguKelsey. j | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/miss-alyera-fach-to-be-wed-sept-9-her-marriage-to-leslie-pouch-to.html | MISS ALYERA FACH TO BE WED SEPT. 9; Her Marriage to Leslie Pouch to Take Place in Church at Stapleton, S. 1. TO HAVE ONE ATTENDANT Fiancé's Sister, Miss Dorothy L. Pouch, to Be Maid of Honoru W. F. Davis Jr. Best Man. | True | | |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/reports-issued-by-corporations-continental-steel-shows-loss-in-year.html | REPORTS ISSUED BY CORPORATIONS; Continental Steel Shows Loss in Year, but Profit for Six Months. STATEMENTS BY OTHERS Results Announced by Various Corporations -- Comparisons With Preceding Periods. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/more-changes-in-stock-exchange-firms-and-membership-transfers.html | More Changes in Stock Exchange Firms And Membership Transfers Announced | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/smuggling-of-aliens-revealed-by-girl-18-native-of-french-nigeria.html | SMUGGLING OF ALIENS REVEALED BY GIRL, 18; Native of French Nigeria Says She Paid $350 to Captain of Ship to Be Landed Here. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mexico-urges-pay-rise-rodriguez-asks-governors-to-improve-standard.html | MEXICO URGES PAY RISE.; Rodriguez Asks Governors to Improve Standard of Living. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sixteen-of-worlds-best-star-class-sloops-start-title-series-off.html | Sixteen of World's Best Star Class Sloops Start Title Series Off Pacific Coast Today | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/oduffy-speech-balked-200-civic-guards-break-up-a-meeting-of-irish.html | O'DUFFY SPEECH BALKED.; 200 Civic Guards Break Up a Meeting of Irish Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/code-for-housemaids-sought-in-pittsburgh.html | Code for Housemaids Sought in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/chase-mellen-jr-to-oppose-koenig-his-choice-as-candidate-is.html | CHASE MELLEN JR. TO OPPOSE KOENIG; His Choice as Candidate Is Unanimous at Dinner of 50 Republican Leaders. DECLARES HIS PLATFORM Pledges Efficient Service, a Strong Organization and Fight Against Tammany. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sun-celtic-41-beats-some-pomp-contessa-910-chance-lands-third-after.html | SUN CELTIC, 4-1, BEATS SOME POMP; Contessa, 9-10 Chance, Lands Third After Leading for Short Time at Spa. BATTLESHIP TAKES CHASE Victor, With Bassett Up, Leads San Romolo in Event Limited to Amateur Riders. | True | By Bryan Field.special To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/payroll-near-1929-peak-corning-glass-works-increase-forces-38-per.html | PAYROLL NEAR 1929 PEAK.; Corning Glass Works Increase Forces 38 Per Cent Over May. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/g-hjohnston-62-surrogate-dead-union-county-official-long-prominent.html | G. H.-JOHNSTON, 62, SURROGATE, DEAD; Union County Official, Long Prominent in Politics,. in New Jersey. BANKER IN SCOTCH PLAINS Former Sheriff Served 8 Years as Chairman of Republican County Committee. | True | Special to THE NEW TORK T,...., | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-cora-h-horner.html | MRS. CORA H. HORNER. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/answering-a-question-the-habit-of-correcting-it-seems-is-a-common.html | ANSWERING A QUESTION.; The Habit of Correcting. It Seems, Is a Common Trait. | True | GEORGE W. LYON. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/massey-in-the-ace-acclaimed-in-london-gives-excellent-performance.html | MASSEY IN 'THE ACE' ACCLAIMED IN LONDON; Gives Excellent Performance in Play Based on Life of Richtofen, German Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/zionists-reject-boycott-of-reich-revisionists-quit-meeting-after.html | ZIONISTS REJECT BOYCOTT OF REICH; Revisionists Quit Meeting After Assailing Attitude of Congress Toward Germany. LEAGUE'S HELP IS SOUGHT Mildness of Resolution on the Nazis Is Believed Designed to Facilitate Emigration. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/a-f-winslow-is-buried-1-uuuuuuuuuu-full-military-honors-pafd-noted.html | A. F. WINSLOW IS BURIED. 1 uuuuuuuuuu; Full Military Honors Pafd Noted | Diplomat in Washington. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/an-appeal-to-employers.html | An Appeal to Employers | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/margaret-heath-a-bride.html | Margaret Heath a Bride. | True | Special to THE NEW YORK TIMES. ] | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/us-tennis-balked-by-rain-once-more-miss-jacobs-to-race-miss-round.html | U.S. TENNIS BALKED BY RAIN ONCE MORE; Miss Jacobs to race miss Round in Singles Semi-Final Today -- Doubles Test to Follow. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/pomeranian-land-opened-junkers-to-offer-20-of-estates-for-small.html | POMERANIAN LAND OPENED; Junkers to Offer 20% of Estates for Small Homesteads. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/germans-to-see-picture-respond-warmly-to-plan-to-exhibit-the-christ.html | GERMANS TO SEE PICTURE.; Respond Warmly to Plan to Exhibit 'The Christ Triumphant.' | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/to-honor-silk-promotion-group.html | To Honor Silk Promotion Group. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/fllssmasonisdead-a-noted-educator-head-of-castle-school-for-girs-a.html | fIllSSMASONISDEAD; A NOTED EDUCATOR; Head of Castle School for Girs at Tarrytown, Which She Founded in 1895. AT SEVENTY STILL ACTIVE Gave Estate Valued at $500,000 to Institution to Provide a 'Civic West Point for Girls.' | True | Special to THE NEW Tons TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cans-with-poison-gas-adrift-near-baltimore.html | Cans With Poison Gas Adrift Near Baltimore | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/prof-dessauers-case-german-scientist-still-in-german-jail-on.html | PROF. DESSAUER'S CASE.; German Scientist Still in German Jail on Unknown Charge. | True | WILLIAM L. LAURENCE. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lindberghs-arrive-at-the-shetlands-seaplane-alights-at-lerwick.html | LINDBERGHS ARRIVE AT THE SHETLANDS; Seaplane Alights at Lerwick After Flight From the Faeroe Islands in Ideal Weather. DISAPPOINTS COPENHAGEN Danes Await the Flyer With Autos and Radio -- Now Expect Them Today. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/philip-le-boutillier-president-of-best-co-of-new-york.html | Philip Le Boutillier; President of Best & Co. of New York. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/child-to-ge-werlemanns.html | Child to G.E. Werlemanns. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cleared-in-exsenators-death.html | Cleared in Ex-Senator's Death. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/ajbrightubell.html | AJbrightuBell. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/hold-world-waits-nra-plan-results-speakers-at-banff-institute.html | HOLD WORLD WAITS NRA PLAN RESULTS; Speakers at Banff Institute Discuss Possible Bilateral Treaties on the Pacific. STABILIZATION IS URGED Some Delegates Think an International Move on Currency May Come Next Year. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/joins-villanova-faculty.html | Joins Villanova Faculty. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/criticizes-purchase-bill-untermyer-denounces-exemption-of-board-of.html | CRITICIZES PURCHASE BILL.; Untermyer Denounces Exemption of Board of Education. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/capt-b-n-inkster.html | CAPT. B. N. INKSTER. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dr-george-w-warren-surgeon-and-yachtsman-saved-his-wifes-life-nine.html | DR. GEORGE W. WARREN.; Surgeon and Yachtsman Saved His Wife's Life Nine Years Ago. | True | Special to THE New YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/fined-in-brevities-case.html | Fined in 'Brevities' Case. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/forgotten-creditors.html | FORGOTTEN CREDITORS. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/privileges-on-in-winnipeg-exchange-restores-trades-barred-when.html | PRIVILEGES ON IN WINNIPEG.; Exchange Restores Trades Barred When Prices Were 'Pegged.' | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/field-hockey-team-embarks-for-tour-allamerica-squads-trip-will.html | FIELD HOCKEY TEAM EMBARKS FOR TOUR; All-America Squad's Trip Will Carry It Through Five European Countries. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/crescent-limited-wrecked-two-die-crack-train-plunges-through.html | CRESCENT LIMITED' WRECKED, TWO DIE; Crack Train Plunges Through Flood-Weakened Bridge Near Washington. 13 HURT IN CRASH AT DAWN New Yorkers and New Jersey Passengers Among Injured on New Orleans-Bound Flyer. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/collateral-not-to-be-sold.html | Collateral Not to Be Sold. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/42-dead-in-storm-flood-peril-rises-loss-is-light-here-two-killed-as.html | 42 DEAD IN STORM, FLOOD PERIL RISES; LOSS IS LIGHT HERE; Two Killed as Train Plunges in River Near Washington -- Battered Liner in Port. MANY AREAS INUNDATED Downpour Sweeps Up-State as Weather Clears in City -- Relief Rushed on Coast. 42 DEAD IN STORM, FLOOD PERIL RISES | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mediation-is-offered.html | Mediation Is Offered. | True | By Tropical Radio To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/roosevelt-quoted-as-warning-paris-said-unpaid-debts-have-hurt.html | ROOSEVELT QUOTED AS WARNING PARIS; Said Unpaid Debts Have Hurt Relations, French Woman Writes in Paris Paper. ATTITUDE CALLED CORDIAL But He Is Reported to Hold That We Would Not Enter European Conflict for 50 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plan-for-new-levies-blocked-in-jersey-legislative-group-decides-not.html | PLAN FOR NEW LEVIES BLOCKED IN JERSEY; Legislative Group Decides Not to Introduce Bills for Sales and Income Taxes. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/textile-men-face-cotton-dilemma-he-coffin-tells-silver-bay.html | TEXTILE MEN FACE COTTON DILEMMA; H.E. Coffin Tells Silver Bay Conference of 'Two Masters,' NRA and Farm Act. BUT LOOKS FOR SOLUTION He Relies on Roosevelt to Change Rules as Needed and Predicts Permanency of Planning. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cmtc-weathers-gale-students-at-camp-dix-retain-army-spirit-despite.html | C.M.T.C. WEATHERS GALE; Students at Camp Dix Retain Army Spirit Despite Storm. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/newport-prepares-for-naval-holiday-colony-plans-gala-program-of.html | NEWPORT PREPARES FOR NAVAL HOLIDAY; Colony Plans Gala Program of Entertainment for Crews on Ships Arriving Next Month. MRS. DYER GIVES A DINNER Younger Set's 'White Elephant' Dance Is Deferred -- Tennis Matches Start Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/canada-to-invoke-ottawa-accords-bennett-will-attempt-to-make.html | CANADA TO INVOKE OTTAWA ACCORDS; Bennett Will Attempt to Make Britain Cut Russian Timber Imports by at Least Half. LIKELY TO ASK TRIBUNAL It Would See Whether the Product Was That of Forced Labor and Inadmissible. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/w-f-delaney-dies-democratic-chief-uuuuuu-i-dean-of-the-brooklyn.html | W. F. DELANEY DIES; DEMOCRATIC CHIEF uuuuuu i; Dean of the Brooklyn District Leaders Succumbs While Away on Vacation. ILL FOR ONLY ONE WEEK Was Member of Water Supply Board and Had Held Many Other City Offices. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/hawks-arrives-in-seattle.html | Hawks Arrives in Seattle. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tropical Radio To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/scottpaine-drives-boat-in-fast-test-harmsworth-challenger-pleased.html | SCOTT-PAINE DRIVES BOAT IN FAST TEST; Harmsworth Challenger Pleased With Trial -- Says He Will Race Till He Wins Trophy. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/panken-backs-nra-in-socialist-split-disputes-views-of-four-other.html | PANKEN BACKS NRA IN SOCIALIST SPLIT; Disputes Views of Four Other American Delegates to the World Parley in Paris. SEES BENEFITS FOR LABOR Holds the 'Intelligence of Our People' Is Guarantee Against Any Fascist Danger Here. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lamson-jury-is-completed.html | Lamson Jury Is Completed. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/defers-preferred-dividends.html | Defers Preferred Dividends. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/steel-officer-loses-in-court.html | Steel Officer Loses in Court. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/rail-men-sue-for-jobs-fight-at-carlisle-pa-against-unions-seniority.html | RAIL MEN SUE FOR JOBS; Fight at Carlisle, Pa., Against Union's Seniority Rule. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dividends-by-standard-oil-companies-smallest-for-a-quarteryear.html | Dividends by Standard Oil Companies Smallest for a Quarter-Year Since 1915 | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/favorable-balance-for-brazil.html | Favorable Balance for Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/james-l-mcqueeny-official-of-boose-wiles-biscuit-company-in-kansas.html | JAMES L. McQUEENY.; Official of boose Wiles Biscuit Company in Kansas City. | True | 1 Special to THE Nsw YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/shiprail-parley-soon-meeting-suggested-by-eastman-to-discuss.html | SHIP-RAIL PARLEY SOON.; Meeting Suggested by Eastman to Discuss Competition. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/germany-modifies-curbs-on-shipping-permits-booking-of-passages.html | GERMANY MODIFIES CURBS ON SHIPPING; Permits Booking of Passages Without Application to the Exchange Control Office. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/money-and-credit-thursday-aug-24-1933.html | MONEY AND CREDIT; Thursday, Aug. 24, 1933. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/wannsee-ban-on-jews-lifted.html | Wannsee Ban on Jews Lifted. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/salvation-army-acts-reorganization-started-in-austria-after-charge.html | SALVATION ARMY ACTS.; Reorganization Started In Austria After Charge of, Nazi Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/philip-j-christ-once-member-of-nassau-county-i-board-of-supervisors.html | PHILIP J. CHRIST.; Once Member of Nassau County I Board of Supervisors. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/ransom-or-jigsaw-.html | RANSOM OR JIG-SAW ? | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/new-cotton-slash-takes-final-form-25000000acre-reduction-plan-for.html | NEW COTTON SLASH TAKES FINAL FORM; 25,000,000-Acre Reduction Plan for Next Year Calls for 1909-14 Parity Prices. MAY BE READY BY SEPT. 1 Federal Agents Move to Plow Up Acreage Where 1933 Agreements Have Not Been Kept. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/eckert-buys-peter-guy.html | Eckert Buys Peter Guy. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/credit-increases-at-reserve-banks-total-amount-outstanding-aug-23.html | CREDIT INCREASES AT RESERVE BANKS; Total Amount Outstanding Aug. 23 Up $18,000,000 From Week Before. DECREASE IN DISCOUNTS Bills Bought in the Open Market Little Changed -- Gain in Gold Stocks. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/edward-i-heinsohn-founded-cleveland-welding-and-manufacturing.html | EDWARD I. HEINSOHN. \; Founded Cleveland Welding and Manufacturing Company. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-g-young-has-daughter.html | Mrs. G. Young Has Daughter. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-w-f-minnerly.html | MRS. W. F. MINNERLY. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sands-point-club-to-present-revue-long-island-group-to-stage.html | SANDS POINT CLUB TO PRESENT REVUE; Long Island Group to Stage Colorful Event Tomorrow in Aid of Air Pageant. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bank-of-england-shows-gold-loss-holdings-decline-u21000-in-week.html | BANK OF ENGLAND SHOWS GOLD LOSS; Holdings Decline u21,000 in Week -- Still u70,953,816 Above Year's Lowest. RATIO IS 46.57 PER CENT Circulation Reduced u4,866,000, Total Amount Standing at u374,556,512. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cotton-up-at-end-after-easing-late-prices-buoyed-by-buying-of-25000.html | COTTON UP AT END AFTER EASING LATE; Prices Buoyed by Buying of 25,000 Bales, Said to Be for the Government. GAINS ARE 2 TO 5 POINTS Hedge Selling Is Felt in Market -- Mills Backward in Buying -- Crop Not Hit by Storm. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/janet-gaynor-and-warner-baxter-in-a-pictorial-version-of-paddy-the.html | Janet Gaynor and Warner Baxter in a Pictorial Version of "Paddy the Next Best Thing." | True | By Mordaunt Hall.h.t.s. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/union-is-accused-of-blocking-jobs-cloakmakers-locals-charged-with.html | UNION IS ACCUSED OF BLOCKING JOBS; Cloakmakers Locals Charged With Levying Back Fees Before Granting Cards. INQUIRY BY NRA OPENS Worker Says Idle Members Must Pay $75 for Permits -- Denial Issued by Officials. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sue-to-bar-plan-of-goldman-sachs-stockholders-ask-court-to-prevent.html | SUE TO BAR PLAN OF GOLDMAN SACHS; Stockholders Ask Court to Prevent Approval of a Proposed Settlement. THEY HOLD OFFER UNFAIR The Action Is Over Payment to End Litigation Against Directors In Alleged $200,000,000 Losses. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/living-cost-rise-for-wage-earners-keeps-up-survey-shows-gain-of-33.html | Living Cost Rise for Wage Earners Keeps Up; Survey Shows Gain of 3.3% in July Over June | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/allen-of-yankees-halts-indians-101-yields-only-7-hits-and-fans-7.html | ALLEN OF YANKEES HALTS INDIANS, 10-1; Yields Only 7 Hits and Fans 7, While Team-Mates Field in Flawless Fashion. CROSETTI WALLOPS HOMER Double and Triple by Gehrig and 3 Drives by Walker Figure in Attack. | True | By James P. Dawson.special To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/car-kills-jersey-hotel-man.html | Car Kills Jersey Hotel Man. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/session-or-legislature-cost-about-114000.html | Session or Legislature Cost About $114,000 | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/woman-80-is-beaten-intruder-attacks-clergymans-mother-in-long.html | WOMAN, 80, IS BEATEN.; Intruder Attacks Clergyman's Mother in Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dodgers-top-reds-20-then-lose-32-mungo-pitches-shutout-hits-by.html | DODGERS TOP REDS, 2-0, THEN LOSE, 3-2; Mungo Pitches Shut-Out, Hits by Boyle, Lopez and Frederick Yielding Two Runs. NIGHTCAP DECIDED IN 8TH Unearned Tally Enables Benton to Score Over Benge -- Late Brooklyn Drive Quelled. | True | By Roscoe McGowen. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cheats-electric-chair-condemned-woman-in-texas-starves-herself-to.html | CHEATS ELECTRIC CHAIR.; Condemned Woman in Texas Starves Herself to Death. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/new-lehman-plan-to-finance-relief-dies-in-assembly-bill-allowing.html | NEW LEHMAN PLAN TO FINANCE RELIEF DIES IN ASSEMBLY; Bill Allowing Cities to Get Advances on Share of State Taxes Voted Down. SPECIAL SESSION ENDS Liquor Regulation and the Mortgage Relief Measure Are Enacted. NEW LEHMAN PLAN DIES IN ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/boston-mass.html | Boston, Mass. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/differentials-delay-dress-code-hearing-rate-under-new-yorks-asked.html | DIFFERENTIALS DELAY DRESS CODE HEARING; Rate Under New York's Asked -- Piracy and Discount Clauses Offered. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/president-acts-again-roosevelt-wins-parley-on-coal.html | President Acts Again.; ROOSEVELT WINS PARLEY ON COAL | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/barreras-is-hurt-in-hylan-car-here-president-of-cuban-senate-is.html | BARRERAS IS HURT IN HYLAN CAR HERE; President of Cuban Senate Is Among 8 Victims of Crash on Queensboro Bridge. AMBULANCE IN COLLISION Patient, 72, Injured Seriously -- Police-Escorted Refugees on Way to Justice's Home. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/mrs-simone-stecker-betrothed-in-orient-daaghter-of-publisher-of.html | MRS. SIMONE STECKER BETROTHED IN ORIENT; Daughter of Publisher of Japan Advertiser Will Be Wed to Samuel W. Washington. | True | Special Cable to THE NEW YORK TIMSB. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/writers-fight-film-code-guild-holds-producers-wish-to-end-fair.html | WRITERS FIGHT FILM CODE.; Guild Holds Producers Wish to End 'Fair Market' for Talent. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/gold-gain-continues-at-bank-of-france-weeks-increase-10000000.html | GOLD GAIN CONTINUES AT BANK OF FRANCE; Week's Increase 10,000,000 Francs -- Now $66,012,800 Above Year's Low Point. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/queens-obdurate-on-fusion-slate-lacuardia-heads-group-in-plea-to.html | QUEENS OBDURATE ON FUSION SLATE; LaCuardia Heads Group in Plea to Republican Committee to Name a Democrat. PRIAL TO PRESS FIGHT To Have Headquarters in All Boroughs -- Black Renews Attack on O'Brien. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/two-ad-agencies-merge-paul-cornell-will-head-new-geyercornell.html | TWO AD AGENCIES MERGE.; Paul Cornell Will Head New Geyer-Cornell Company Here. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/wilkins-hurt-onship-on-way-to-south-pole-sail-block-gashes-cheek-an.html | Wilkins Hurt onShip on Way to South Pole; Sail Block Gashes Cheek an Inch From Eye | True | By Sir Hubert Wilkins. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/gen-butler-still-in-militant-mood-former-marine-officer-in-book-old.html | GEN. BUTLER STILL IN MILITANT MOOD; Former Marine Officer, in Book, 'Old Gimlet Eye,' Says There's Plenty of Fight Left. NO LONGER IS SENSITIVE ' Don't Even Turn Around to See Who's Kicking' He Writes of His 33 Years in Uniform. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/grain-tool-to-be-discussed.html | Grain Tool to Be Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/athletics-divide-two-with-browns-lose-opener-76-as-grove-fails-then.html | ATHLETICS DIVIDE TWO WITH BROWNS; Lose Opener, 7-6, as Grove Fails, Then Capture Nightcap by 4 to 3. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/reichstag-fire-trial-sept-21.html | Reichstag Fire Trial Sept. 21 | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/nra-forces-lined-up-in-consumers-drive-state-county-and-city.html | NRA Forces Lined Up in Consumers' Drive; State, County and City Campaigns Monday | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/star-regatta-put-off.html | Star Regatta Put Off. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/utilities-here-sue-to-bar-a-rate-cut-6-companies-get-show-cause.html | UTILITIES HERE SUE TO BAR A RATE CUT; 6 Companies Get Show Cause Order in Albany Against the Commission. HOLD REDUCTION ILLEGAL Maltbie Fears Defeat of His Plan to Decrease Charges During Emergency. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/fewer-dutchess-trains-new-haven-authorized-to-reduce-poughkeepsie.html | FEWER DUTCHESS TRAINS.; New Haven Authorized to Reduce Poughkeepsie Service. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/tennessee-power-held-public-right-valley-authority-lays-down-policy.html | TENNESSEE POWER HELD PUBLIC RIGHT; Valley Authority Lays Down Policy for Distribution in Four States. LOW RATES ARE PROMISED Board Proposes to Extend Service to Large Cities in South if They Request It. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/untermyer-tribute-planned-at-dinner-jewish-league-to-honor-him-for.html | UNTERMYER TRIBUTE PLANNED AT DINNER; Jewish League to Honor Him for Civic Service and for Efforts in Behalf of Nazi Victims. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/housing-loans-to-set-curb-on-slum-areas-recapture-clause-by-federal.html | HOUSING LOANS TO SET CURB ON SLUM AREAS; Recapture Clause by Federal Board Aims to Protect Sites, East Side Leader Says. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/charles-j-fox.html | CHARLES J. FOX. | True | Special to THE NEW YORK Tores. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/springfield-victor-2511-defeats-mobile-and-plays-trenton-in-legion.html | SPRINGFIELD VICTOR, 25-11; Defeats Mobile and Plays Trenton In Legion Final Today. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cubs-down-phils-twice-50-and-96-take-undisputed-possession-of-third.html | CUBS DOWN PHILS TWICE, 5-0 AND 9-6; Take Undisputed Possession of Third Place as Pirates Are Idle Here. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dollar-lower-in-berlin.html | Dollar Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/hiding-of-urschel-told-by-his-guard-shannon-at-texas-hearing-says.html | HIDING OF URSCHEL TOLD BY HIS GUARD; Shannon, at Texas Hearing, Says He Acted on Death Threat -- Bailey Waives Extradition. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/150-ill-workers-better-nine-poisoned-at-dun-bradstreet-remain-in.html | 150 ILL WORKERS BETTER.; Nine Poisoned at Dun & Bradstreet Remain in Hospital. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/new-chaco-plan-by-abcp-nations-it-provides-for-simultaneous.html | NEW CHACO PLAN BY ABCP NATIONS; It Provides for Simultaneous Agreement on Armistice and Arbitration Terms. A CONCESSION TO BOLIVIA But Argentina and Brazil Continue at Odds Over the Progress of the Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/salvador-rejects-1923-peace-pacts-denounces-treaties-limiting.html | SALVADOR REJECTS 1923 PEACE PACTS; Denounces Treaties Limiting Recognition to Governments Formed Constitutionally. OUR ATTITUDE IS CITED Refusal to Acknowledge Regime of Martinez Is Stressed and Its Legality Is Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sharkey-agrees-to-fight-carnera-garden-attempting-to-promote-return.html | SHARKEY AGREES TO FIGHT CARNERA; Garden Attempting to Promote Return Title Bout at Miami, Fla., Feb. 7. SEEKS CHAMPION'S ASSENT Italian, in Pittsburgh, Unaware of Plans -- Two Matches Announced fop Schmeling. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/daughter-to-mrs-h-church.html | Daughter to Mrs. H. Church. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/regrets-sent-to-connecticut.html | Regrets' Sent to Connecticut. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plan-for-plebiscite-simplified-in-manila-house-is-expected-to.html | PLAN FOR PLEBISCITE SIMPLIFIED IN MANILA; House Is Expected to Accept It, bat Senate Tends Toward a Convention on Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/13-roads-gain-235-in-operating-net-13535000-in-july-compares-with.html | 13 ROADS GAIN 235% IN OPERATING NET; $13,535,000 in July Compares With $4,037,000 Year Before -- Gross Up 22.8% SHARP RISE FOR READING Boston & Maine Wipes Out Deficit for This Year With $345,479 Income for Month. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/legislature-quits-liquor-bills-pass-recovery-mortgage-relief-and.html | LEGISLATURE QUITS; LIQUOR BILLS PASS; Recovery, Mortgage Relief and Anti-Gangster Measures Approved in Stormy Close. OTHERS DIE IN DISSENSION Important Measures Urged by Lehman Discarded as Two Houses Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/12hour-parade-to-mark-nra-day-greatest-demonstration-in-the-citys.html | 12-HOUR PARADE TO MARK NRA DAY; Greatest Demonstration in the City's History Planned to Honor President. HALF HOLIDAY IS SOUGHT Whalen Warns Racketeers Are Posing as Investigators to Prey on Employers. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/3-companies-raise-crude-oil-prices-10cent-increase-by-carter-and.html | 3 COMPANIES RAISE CRUDE OIL PRICES; 10-Cent Increase by Carter and Humble, Effective Today, Met by Sinclair Prairie. OTHERS LIKELY TO FOLLOW New Rates in Oklahoma and Kansas 48c to 72c a Barrel -- Up to 60c in East Texas. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plan-for-empire-steel.html | Plan for Empire Steel. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dr-pauquette-mccarthy.html | DR. PAUQUETTE MCCARTHY. | True | Special to THE Niw YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/soong-cautioned-by-japans-envoy-chinese-finance-minister-is-told.html | SOONG CAUTIONED BY JAPAN'S ENVOY; Chinese Finance Minister Is Told Tokyo Is Watching His Policy After Trip Abroad. NEW OPPOSITION FEARED Renewed Anti-Japanism Would Be Viewed as Evidence He Won Foreign Backing. | True | By Hallett Abend.wireless To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sailing-races-postponed-sound-midget-championship-will-start-on.html | SAILING RACES POSTPONED; Sound Midget Championship Will Start on Sept. 5. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/loans-to-brokers-drop-41000000-weeks-decline-reported-by-federal.html | LOANS TO BROKERS DROP $41,000,000; Week's Decline Reported by Federal Reserve Leaves Total $853,000,000. DOWN $38,000,000 HERE Out-of-Town Banks Show a Decrease of $4,000,000 -- Rise of $1,000,000 for 'Others.' | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/henry-wells-sr-i.html | HENRY WELLS SR. I | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bars-serb-radical-party-yugoslav-government-refuses-to-let-it.html | BARS SERB RADICAL PARTY.; Yugoslav Government Refuses to Let It Re-Enter Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/citys-tax-plans-in-doubt-obrien-returning-for-meeting-today-of.html | CITY'S TAX PLANS IN DOUBT.; O'Brien Returning for Meeting Today of Estimate Board. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/new-fund-diversion-proposed-in-jersey-richards-at-conference-with.html | NEW FUND DIVERSION PROPOSED IN JERSEY; Richards at Conference With Moore Suggests Use of Road Moneys for Public Works. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/antichurch-spain-backs-andorran-princebishop.html | Anti-Church Spain Backs Andorran Prince-Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/electrical-theory-unified-by-german-prof-max-born-presents-a.html | ELECTRICAL THEORY UNIFIED BY GERMAN; Prof. Max Born Presents a Reconciliation of New and Old Concepts. EINSTEIN SET PROBLEM He and Others Sought to Combine Maxwell Equations With Quantum Hypothesis. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/adamsudunning.html | AdamsuDunning. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/art-group-to-list-paintings-for-rent-new-plan-to-help-artists-and.html | ART GROUP TO LIST PAINTINGS FOR RENT; New Plan to Help Artists and Provide Pictures for Homes at Low Cost to Start in Fall. WORK GOES TO 'LIBRARY' Customers Will Pay Fees as Members From $1 to $50 in College Art Project. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/july-foreign-trade.html | JULY FOREIGN TRADE. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/byrd-here-speeds-his-antarctic-trip-supply-ship-sails-today-for.html | BYRD, HERE, SPEEDS HIS ANTARCTIC TRIP; Supply Ship Sails Today for Boston to Be Repainted -- Start Expected in 2 Months. BIG PLANE NEARLY READY Noville, June and Siple Will Be in Party of 70 -- Sled Dogs Trained in New Hampshire. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/thomas-0-edmonds-founder-and-president-of-paint-business-was-iii-a.html | THOMAS 0. EDMONDS.; Founder and President of Paint Business Was III a Year. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/burruahegraert.html | BurruAHegraert. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/negro-qualifies-as-fire-captain-wesley-williams-only-one-of-race-to.html | NEGRO QUALIFIES AS FIRE CAPTAIN; Wesley Williams, Only One of Race to Be Lieutenant, Passes Examinations. RISE LAID TO HARD STUDY Great Reader but Found Time to Become the Department's Heavyweight Champion. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lead-in-team-golf-shared-by-2-paris-birch-and-tynan-college-stars.html | LEAD IN TEAM GOLF SHARED BY 2 PARIS; Birch and Tynan, College Stars, Card 71 and Tie With Stuart and Held. HAVE ONE-STROKE MARGIN Four Combinations Return 72s as Anderson Memorial Play Gets Under Way. | True | By William D. Richardson.special To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/home-of-famous-folk.html | Home of Famous Folk. | True | JOSEPHINE WILMOT BARBOT. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/article-4-no-title-italian-celebrities-honored-at-dinner-admiral.html | Article 4 -- No Title; ITALIAN CELEBRITIES HONORED AT DINNER Admiral Bernotti and Count Valerio Della Campana Feted at the Waldorf. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/credit-expansion-suddenly-trebled-reserve-system-purchases-35000000.html | CREDIT EXPANSION SUDDENLY TREBLED; Reserve System Purchases $35,000,000 Government Bonds in Market in Week. ACTS TO AID NRA DRIVE Renewed Buying Also Viewed as an Effort to Placate the Inflationists. CREDIT EXPANSION SUDDENLY TREBLED | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/putnam-county-ny.html | Putnam County, N.Y. | True |  | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/armour-co-forces-fight-for-proxies-management-urging-reorganization.html | ARMOUR CO. FORCES FIGHT FOR PROXIES; Management, Urging Reorganization, Expects a Large Affirmative Vote. VETO THREATENS PLAN Change Will Not Be Ordered if Minority Puts Too Big a Burden on Concern. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/decked-cance-races-today.html | Decked Cance Races Today. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/h-g-ward-dead-once-mist-here-uuuuuu-i-former-presiding-judge-of.html | H. G. WARD DEAD; ONCE MIST HERE uuuuuu i; Former Presiding Judge of Federal Circuit Court Was in 83d Year. I SUCCUMBS IN SON'S HOME ! _____ I His Body Is Found In Bathroom of Summer Residence at Shelter Island, L. I. | True | Special to THK NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/roosevelt-host-to-the-woodins-with-douglas-due-today-talk-revives.html | ROOSEVELT HOST TO THE WOODINS; With Douglas Due Today, Talk Revives That Step Toward Inflation Is Impending. BUT ACTION IS DOUBTED President's Attitude Is Held Unchanged -- He Has Luncheon With Uncle at Newburgh. | True | From a Staff Correspondent. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/benes-not-invited-to-italy.html | Benes Not Invited to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/tennis-draw-announced-16-teams-begin-quest-of-national-mixed.html | TENNIS DRAW ANNOUNCED.; 16 Teams Begin Quest of National Mixed Doubles Title Today. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/2-slayers-put-to-death-die-at-sing-sing-for-killing-of-bronx-fruit.html | 2 SLAYERS PUT TO DEATH; Die at Sing Sing for Killing of Bronx Fruit Store Owner. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/summer-school-closes-city-college-courses-this-year-enrolled-5057.html | SUMMER SCHOOL CLOSES.; City College Courses This Year Enrolled 5,057 Students. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/live-wire-kills-girl-5-child-grasps-charged-conductor-blocking-path.html | LIVE WIRE KILLS GIRL, 5.; Child Grasps Charged Conductor Blocking Path in Sea Cliff. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/holds-czechs-indebted-to-jews.html | Holds Czechs Indebted to Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/400000-estate-sold-in-new-jersey-beardslee-property-in-cranford-is.html | $400,000 ESTATE SOLD IN NEW JERSEY; Beardslee Property in Cranford Is Acquired by Dr. Frederick M. Alien. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sleeping-sickness-spreading-widely-death-toll-in-st-louis-area.html | SLEEPING SICKNESS SPREADING WIDELY; Death Toll in St. Louis Area Mounts to 28 With 210 Cases Thus Far Listed. STUDY CENTRES ON VIRUS Six Fatalities Are Reported in Cleveland, One in San Francisco, One In Oklahoma. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/checks-growing-uneasiness.html | Checks Growing Uneasiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/zapon-mergers-western-trade.html | Zapon Mergers Western Trade. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bankers-assailed-at-labor-meeting-nationalization-of-banks-urged.html | BANKERS ASSAILED AT LABOR MEETING; Nationalization of Banks Urged Before State Body, but Is Shelved by Committee. SULLIVAN IS RE-ELECTED President, Named for Seventh Term, Advises Activity in the November Election. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/progress-made-in-coal-parley-johnson-is-elated-as-many-openshop.html | PROGRESS MADE IN COAL PARLEY; Johnson Is Elated as Many Open-Shop Operators Confer With Unions First Time. OWNERS ARE NOW UNITED Quick Shaping of Bituminous Code Is Expected Once a Labor Contract Is Written. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/crosstown-lines-favor-bond-offer-committee-approves-terms-as-set-by.html | CROSSTOWN LINES FAVOR BOND OFFER; Committee Approves Terms as Set by the New York, Railways Corporation. AGREEMENT IS AMENDED Amount Vary on Obligations of 34th Street, 23d Street and Bleecker Street Roads. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lithuania-combats-nazis-abrogates-pact-between-german-church-and.html | LITHUANIA COMBATS NAZIS.; Abrogates Pact Between German Church and Memel Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/book-found-obscene-store-proprietor-convicted-for-renting-female-by.html | BOOK FOUND OBSCENE.; Store Proprietor Convicted for Renting 'Female,' by D.H. Clark. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/jailed-as-slayers-of-3-father-and-son-held-in-virginia-auto.html | JAILED AS SLAYERS OF 3.; Father and Son Held in Virginia Auto Shooting. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/d-rg-involved-in-talk-of-merger-road-pledged-negotiations-when-rfc.html | D. & R.G. INVOLVED IN TALK OF MERGER; Road Pledged Negotiations When R.F.C. Granted Loan in June, It Is Disclosed. OTHER LINE NOT REVEALED But Speculation Links D. & R.G. With Western Pacific and Missouri Pacific. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/allan-dulles-buys-house-in-east-61st-street.html | Allan Dulles Buys House In East 61st Street | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/beale-takes-medal-in-sagamore-golf-schenectady-player-leads-field.html | BEALE TAKES MEDAL IN SAGAMORE GOLF; Schenectady Player Leads Field of 68 in Qualifying Round with 39, 39-78. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/former-bank-head-indicted-over-loan-cb-mahler-accused-of-failing-to.html | FORMER BANK HEAD INDICTED OVER LOAN; C.B. Mahler Accused of Failing to Report He Owed $18,490 to Richmond National. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/father-coughlin-accuses-bankers-at-detroit-inquiry-he-names-three.html | FATHER COUGHLIN ACCUSES BANKERS; At Detroit Inquiry He Names Three as 'Doubtful of Escaping Prosecution.' STOCKHOLDERS 'DECEIVED' Free Press Editor Is Charged With Faking Records to Make Priest Appear Speculator. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/sees-ford-cooperating-nra-worker-says-company-has-pledged-aid-after.html | SEES FORD COOPERATING.; NRA Worker Says Company Has Pledged Aid After Code Is Ready. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/large-waistline-held-health-peril-middleaged-man-who-keeps-his.html | LARGE WAISTLINE HELD HEALTH PERIL; Middle-Aged Man Who Keeps His Small Lives Longer, Government Bureau Says. FIGURES SHOW DIRECT LINK Overweight People Have Worst of It in Mortality Tables Covering 15 Causes. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/beer-legalized-in-arkansas.html | Beer Legalized in Arkansas. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/tigonuklrby.html | tigonuKlrby. | True | Special to THE NEW YORK TIMES. i | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/movie-strikers-go-back-today.html | Movie Strikers Go Back Today. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bank-clearances-decline-in-week-total-for-twentyone-cities.html | BANK CLEARANCES DECLINE IN WEEK; Total for Twenty-one Cities $354,184,000 Below That of Preceding Quarter. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/financial-markets-stocks-swing-nervously-following-movement-of.html | FINANCIAL MARKETS; Stocks Swing Nervously, Following Movement of Grain Prices -- Credit Expansion Resumed. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plight-of-domestic-workers.html | Plight of Domestic Workers. | True | EDWARD C. RYBICKI, | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/wool-goods-trade-slower.html | Wool Goods Trade Slower. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/heavy-engineering-gains-revival-attributed-to-beginning-of-federal.html | HEAVY ENGINEERING GAINS; Revival Attributed to Beginning of Federal Works Program. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/100000-little-pigs-go-to-government-twoday-total-in-six-markets-is.html | 100,000 LITTLE PIGS GO TO GOVERNMENT; Two-Day Total in Six Markets Is Made Up of 25 to 100 Pound Animals. HOG PRICES OFF 10 TO 25C Cattle Averages at Chicago Also Lower, Steers Down 15 to 25c -- Lamb Trade Slow. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/extends-stock-tax-date-bureau-sets-sept-29-as-final-filing-time-on.html | EXTENDS STOCK TAX DATE.; Bureau Sets Sept. 29 as Final Filing Time on Capital Levy. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/dr-h-y-yardumian-exchurch-head-dies-philadelphia-clergyman-was.html | DR. H. Y. YARDUMIAN, EX-CHURCH HEAD, DIES; Philadelphia^ Clergyman Was Active During World War in Aiding Armenians. | True | Special to THE NEW TORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/new-group-is-started-hungary-also-is-linked-to-italy-by-recent.html | NEW GROUP IS STARTED; Hungary Also Is Linked to Italy by Recent Trade Pledges. AUSTRIA WILL GET A PORT Fleet to Be Founded to Carry Republic's Products From Free Zone at Trieste. PREFERENCE FOR EXPORTS Mussolini to Increase Orders From Two Countries -- Reich and Yugoslavia Lose. ITALY PLEDGES AID TO AUSTRIAN TRADE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/french-desire-agreement.html | French Desire Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plan-auto-safety-drive-governors-of-34-states-to-issue-pleas-to.html | PLAN AUTO SAFETY DRIVE.; Governors of 34 States to Issue Pleas to Prevent Accidents. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/tells-of-police-outings-bolan-in-radio-address-reports-yearly.html | TELLS OF POLICE OUTINGS.; Bolan, In Radio Address, Reports Yearly Increase in Guests. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/kernochan-gives-data-on-rackets-justice-goes-before-the-grand-jury.html | KERNOCHAN GIVES DATA ON RACKETS; Justice Goes Before the Grand Jury, Then Announces He Will Stump for Fusion. ROW OVER RECORDS ENDS Foreman Makes No Effort to Keep Transcript From Grain -- Inquiry Course in Doubt. KERNOCHAN GIVES DATA ON RACKETS | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/germans-alarmed-by-drop-in-stocks-persistent-weakness-contrasts.html | GERMANS ALARMED BY DROP IN STOCKS; Persistent Weakness Contrasts With Daily Official Reports of Business Improvement. DAY'S LOSSES EXCEED 4% Foreign Boycott and the Nazi Burdens on Industry Bring Level Below Dec. 31 Figure. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/annalist-index-up-slightly-for-week-wholesale-commodity-figure-1027.html | ANNALIST INDEX UP SLIGHTLY FOR WEEK; Wholesale Commodity Figure 102.7 -- World Prices Higher in July. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/polo-again-called-off-delay-until-sunday-now-likely-fop-matches-on.html | POLO AGAIN CALLED OFF.; Delay Until Sunday Now Likely fop Matches on Long Island. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bond-group-defers-meeting.html | Bond Group Defers Meeting. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/central-purchasing.html | CENTRAL PURCHASING. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/big-water-supply-here-citys-reservoirs-have-enough-to-last-six.html | BIG WATER SUPPLY HERE.; City's Reservoirs Have Enough to Last Six Months, | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/plot-to-kill-dr-schacht-laid-to-storm-troopers.html | Plot to Kill Dr. Schacht Laid to Storm Troopers | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/missinq-woman-drowned.html | Missinq Woman Drowned. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/3-inspectors-promoted-heads-of-bronx-manhattan-and-queens.html | 3 INSPECTORS PROMOTED.; Heads of Bronx, Manhattan and Queens Detectives Advanced. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/canadian-utility-sells-stock.html | Canadian Utility Sells Stock. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/buffalo-awards-9500000-bonds-city-company-group-gets-the-issue-at.html | BUFFALO AWARDS $9,500,000 BONDS; City Company Group Gets the Issue at 100.20999, With Interest at 4.20%. GOES ON MARKET TODAY Loan to Be Offered at Prices to Yield 2 to 4.05 Per Cent, According to Maturity. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/joseph-j-lam-bo.html | JOSEPH J. LAM BO. | True | Special to THE NEW Tons TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/election-inspectors-accused.html | Election Inspectors Accused. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/shirtsleeve-government.html | Shirt-Sleeve Government. | True | FINDLAY SACKETT. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/text-of-code-offered-for-stock-concerns.html | Text of Code Offered for Stock Concerns | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/scholarships-won-in-high-schools-state-education-board-lists-names.html | SCHOLARSHIPS WON IN HIGH SCHOOLS; State Education Board Lists Names of 380 Pupils in and Near This City. COLLEGES OPEN TO THEM Regents Offer Four-Year Course With $100 Annually at Selected Universities. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/criticism-by-theory.html | CRITICISM BY THEORY. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/recreation-facilities.html | Recreation Facilities. | True | GEOFFREY BAKER. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/all-grains-recede-in-aimless-deals-influences-are-conflicting-in.html | ALL GRAINS RECEDE IN AIMLESS DEALS; Influences Are Conflicting in Wheat and Corn -- Rise in Securities Ignored. TRADERS SHIFT POSITIONS Major Cereal Loses 2 5/8 to 2 3/4c, Corn 2 to 2 1/2, Oats 3/8 to 3/4, Rye, 3/4, to 1/2. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/carey-reengaged-to-pilot-dodgers-contract-renewed-for-1934-with.html | CAREY RE-ENGAGED TO PILOT DODGERS; Contract Renewed for 1934 With Reported Drop of $10,000 in Salary. CARTER, DIRECTOR, QUITS Appointee of Heydler 3 Years Ago In Move to Restore Harmony in Management. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/berkshires-plan-annual-art-fete-twentyfifth-vanishing-day.html | BERKSHIRES PLAN ANNUAL ART FETE; Twenty-fifth 'Vanishing Day' Reception Will be Held at Playhouse Sept. 7. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/liquor-dealers-organize.html | Liquor Dealers Organize. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/our-naval-program.html | OUR NAVAL PROGRAM. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/b-o-uses-icc-plan-in-figuring-depreciation.html | B. & O. Uses I.C.C. Plan In Figuring Depreciation | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/10000-to-go-on-strike-childrens-wear-workers-plan-walkout-first-of.html | 10,000 TO GO ON STRIKE.; Children's Wear Workers Plan Walkout First of Next Week. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/atlantic-lines-defer-fare-increase-move-london-session-decides.html | ATLANTIC LINES DEFER FARE INCREASE MOVE; London Session Decides Against Making Any Radical Change in the Rates This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/ten-killed-in-maryland-property-loss-in-millions-from-gale-high.html | TEN KILLED IN MARYLAND.; Property Loss in Millions From Gale, High Seas and Floods. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/moss-estate-1554323-widow-left-bequests-to-ymca-and-charities.html | MOSS ESTATE $1,554,323.; Widow Left Bequests to Y.M.C.A. and Charities Bureau in Brooklyn. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/president-spurs-action-agreement-in-troubled-soft-coal-situation-is.html | PRESIDENT SPURS ACTION; Agreement in Troubled Soft Coal Situation Is Expected in Capital. AUTO LEADERS AT WORK Reluctant on Open Shop -- Stock Exchange Concerns File Forty-Hour Plan. REVISION OF RETAIL CODE Changes Made After Hearing in Which New York Merchants Disagree Over Terms. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/bechtolduGwinn.html | BechtolduGwinn. | True | Special to THE N*w YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/ecuador-permits-reds-congress-adopts-move-guaranteeing-full-freedom.html | ECUADOR PERMITS REDS.; Congress Adopts Move Guaranteeing Full Freedom to Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/will-sift-receiverships-five-of-legal-staff-chosen-for.html | WILL SIFT RECEIVERSHIPS.; Five of Legal Staff Chosen for Congressional Inquiry. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/fire-halts-newark-traffic.html | Fire Halts Newark Traffic. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/changes-in-curb-list-additions-and-removals-are-announced-by.html | CHANGES IN CURB LIST.; Additions and Removals Are Announced by Exchange. | True | | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/spain-is-thrilling-to-roosevelt-jr-ball-fights-and-other-spectacles.html | SPAIN IS THRILLING TO ROOSEVELT JR.; Ball Fights and Other Spectacles Provide Most Interesting Experiences of European Tour. | True | By Franklin D. Roosevelt Jr. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/miss-clews-wed-on-june-8.html | Miss Clews Wed on June 8. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/famine-in-russia-held-equal-of-1921-witnesses-describe-starvation.html | FAMINE IN RUSSIA HELD EQUAL OF 1921; Witnesses Describe Starvation Among People in Ukraine and Other Regions. CANNIBALISM IS REPORTED Americans Are Among Those Who Reveal Conditions -- One Thinks Worst Over. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/lowcost-housing-modernizing-of-many-oldlaw-tenements-is-urged.html | LOW-COST HOUSING.; Modernizing of Many Old-Law Tenements Is Urged. | True | ELI BENEDICT. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/big-payroll-in-youngstown.html | Big Payroll in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/carpentier-involved-in-mysterious-fight-says-he-knocked-down.html | CARPENTIER INVOLVED IN MYSTERIOUS FIGHT; Says He Knocked Down Argentine at French Casino, but Others Tell of Hearing Shots. | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cummings-reduces-dry-districts-to-23-new-prohibition-unit-will-save.html | CUMMINGS REDUCES DRY DISTRICTS TO 23; New Prohibition Unit Will Save Both Money and Men, Attorney General Says. ONE HEADQUARTERS HERE It Will Cover New York, New Jersey and Connecticut -- To Fight Liquor Gangsters. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/the-example-of-holland-much-benefit-might-result-from-study-of-its.html | THE EXAMPLE OF HOLLAND.; Much Benefit Might Result From Study of Its Economic Policy. | True | JOHN B. SHARPE. | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/astor-may-aid-bermuda-likely-to-help-financially-in-building.html | ASTOR MAY AID BERMUDA.; Likely to Help Financially in Building America's Cup Entry. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/wife-sues-gk-morgan-former-katherine-mckim-asks-for-divorce-at-reno.html | WIFE SUES G.K. MORGAN.; Former Katherine McKim Asks for Divorce at Reno. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/cleaners-dispute-settled-by-nra-head-of-bureau-after-72-hours-of.html | CLEANERS DISPUTE SETTLED BY NRA; Head of Bureau After 72 Hours of Conferences Prevents a Strike of 35,000 Workers. PRICE SCALES ADVANCED Agreement Between Chain and Neighborhood Stores to Run Till Code Is Adopted. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/camp-heckscher-awaits-a-birthday-philanthropist-85-tomorrow-will.html | CAMP HECKSCHER AWAITS A BIRTHDAY; Philanthropist, 85 Tomorrow, Will Cut His Own Cake as 700 Children Look On. KEEPING YOUNG IS HIS ART So He Associates With Youth as Much as Possible -- Just Lost Third Fortune, He Says. | True | | C1B 198847 |
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/catskill-roads-flooded-dam-washed-out-bridges-swept-away-as-streams.html | CATSKILL ROADS FLOODED.; Dam Washed Out, Bridges Swept Away as Streams Rise. | True | Special to THE NEW YORK TIMES. | C1B 198847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-25 | 1933-08-25 | https://www.nytimes.com/1933/08/25/archives/liners-shun-12500000-cherbourg-dock-trade-chamber-considers-cut-in.html | Liners Shun $12,500,000 Cherbourg Dock; Trade Chamber Considers Cut in Charges | True | Wireless to THE NEW YORK TIMES. | C1B 198847 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/gaekwar-of-baroda-in-quebec.html | Gaekwar of Baroda in Quebec. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/fleeing-mexican-convict-slain.html | Fleeing Mexican Convict Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/moscow-landmark-in-wreckers-hands-sakharev-tower-built-by-peter-the.html | MOSCOW LANDMARK IN WRECKERS' HANDS; Sakharev Tower, Built by Peter the Great in 1689, Being Razed as Barrier to Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/leon-fraser-returns-for-vacation-here-head-of-international-bank.html | LEON FRASER RETURNS FOR VACATION HERE; Head of International Bank Says Europe Hopes for Suc- cess of Recovery Drive. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/english-cricketers-win.html | English Cricketers Win. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/edwin-r-collins-editor-dies-at-57-director-of-hearst-evening-papers.html | EDWIN R. COLLINS, EDITOR, DIES AT 57; Director of Hearst Evening Papers on Pacific Coast Succumbs in Sleep. A WAR REPORTER AT 22 He Had Held Executive Posts on Many NewspapersuLong With Los Angeles Herald-Express. | True | Special to THK Nsv YORK TIMES. I | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/washington-hails-london-compact-wheat-agreement-is-pointed-to-as.html | WASHINGTON HAILS LONDON COMPACT; Wheat Agreement Is Pointed To as First World Accord to Combat Depression. CHICAGO IS UNCERTAIN Some Observers Believe Cut of 15% In Production Might Prove to Be Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/thieves-raid-buffalo-laundry.html | Thieves Raid Buffalo Laundry. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rothenbergs-bow-in-memorial-golf-1932-victors-lose-to-lloyd-and.html | ROTHENBERGS BOW ,IN MEMORIAL GOLF; 1932 Victors Lose to Lloyd and Topping on 20th at Winged Foot. STUART AND HELD GAIN Willie Turnesa, Paired With Reinach, Stars in Turning In Pair of Victories. | True | By William D. Richardson.special To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/investment-trusts-some-groups-it-is-held-are-in-need-of.html | INVESTMENT TRUSTS.; Some Groups, It Is Held, Are in Need of Investigation. | True | HENRY W. JESSUP. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/socialists-decry-fascism-and-war-final-resolution-of-congress-in.html | SOCIALISTS DECRY FASCISM AND WAR; Final Resolution of Congress in Paris Calls for Mass Protests Week of Nov. 9. MILITANT WING DEFEATED Demand for Abolition of Private Arms Manufacture and Anti-War Strikes Is Voted Down. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bolivia-accepts-abcp-peace-plan-agrees-to-new-formula-pending.html | BOLIVIA ACCEPTS ABCP PEACE PLAN; Agrees to New Formula Pending Assent of Paraguay -- Reports Capture of Two Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/city-has-sunshine-first-time-in-week-storm-deaths-rise-to-52-with.html | CITY HAS SUNSHINE FIRST TIME IN WEEK; Storm Deaths Rise to 52, With Damage in Millions -- Coast Starts to Clean Up Debris. FAIR WEATHER AHEAD 150 Girls Marooned in Up-State Camp Are Safe -- Crippled Boy Saves Six. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/42-racers-bring-24625-2500-bid-for-both-sun-monk-and-sun-abbot-as.html | 42 RACERS BRING $24,625.; $2,500 Bid for Both Sun Monk and Sun Abbot as Spa Sales End. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/dr-fwowen-dies-jersey-physician-civil-war-officer-had-been-a.html | DR. F.W.OWEN DIES; JERSEY PHYSICIAN; Civil War Officer Had Been a Leading Practitioner in Morris County. ACTIVE IN CIVIC AFFAIRS Trustee of Morristown Library and Y. M. C. A. Board Member Was 92 Years of Age. | True | Special lo THI Niw YORK Trw^, | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/italy-scores-in-singles.html | Italy Scores in Singles. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/600000-fire-hits-chanute-air-field-army-radio-and-photographic.html | $600,000 FIRE HITS CHANUTE AIR FIELD; Army Radio and Photographic Equipment Destroyed in Unexplained Blaze. TWO BUILDINGS SWEPT Second Time Material Has Been Burned -- Inquiry by Board Is Expected at Rantoul, Ill. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/1830-engine-loses-again-to-horse-in-chicago-race.html | 1830 Engine Loses Again To Horse in Chicago Race | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/willsudubose.html | WillsuDubose. | True | Special to THB Nsw YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/church-activities-of-interest-in-city-admiral-bernotti-and-270.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Admiral Bernotti and 270 Italian Cadets to Attend St. Patrick's Tomorrow. HOME STUDY GROUP BUSY Episcopal Society Ready for New Season -- Luther Leagues of State Convene Labor Day. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/italoaustrian-plan-awaited-by-britain-london-not-officially-told-of.html | ITALO-AUSTRIAN PLAN AWAITED BY BRITAIN; London Not Officially Told of Agreement Between the Two Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/roosevelt-backs-coal-ultimatum-president-ready-to-act-under-section.html | ROOSEVELT BACKS COAL ULTIMATUM; President Ready to Act Under Section 3 in Imposing Code on the Industry. CONFERENCES DRAG ON Broader Marketing Provisions Are Offered in Voluntary Pact as an Incentive to Agreement. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/removed-from-the-curb-stocks-of-five-companies-taken-from-unlisted.html | REMOVED FROM THE CURB.; Stocks of Five Companies Taken From Unlisted Trading. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/alfred-fitler-henkels.html | ALFRED FITLER HENKELS. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/martin-p-devlin-fornier-prosecutor-of-mercer-county-in-new-jersey.html | MARTIN P. DEVLIN.; Fornier Prosecutor of Mercer County In New Jersey. | True | uuu.uuouuu I Special to THE NKW YORK Tnncs. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/frederick-w-carrolu.html | FREDERICK W. CARROLU. | True | Special to THI/2 NEW YOEK Tnrag. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/trenton-nine-wins-title-beats-springfield-125-in-ameri-can-legion.html | TRENTON NINE WINS TITLE.; Beats Springfield, 12-5, in Ameri-can Legion Eastern Final. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/slaughtering-output-up-july-total-30-12-above-year-ago-sales-billed.html | SLAUGHTERING OUTPUT UP; July Total 30 1/2% Above Year Ago -- Sales Billed Gain 14 1/2%. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/president-studies-funds-seeing-woodin-again-he-reviews-fiscal-plans.html | PRESIDENT STUDIES FUNDS; Seeing Woodin Again, He Reviews Fiscal Plans -- No Change Indicated. WORKS FINANCING A TOPIC Treasury Prepared to Supply Needed Money, but Will Not Borrow Until Necessary. BUDGET WILL BE RUSHED Douglas Is Asked to Be Ready Dec. 1 So Congress Groups Can Begin Scrutiny. INFLATION SHELVED BY THE PRESIDENT | True | From a Staff Correspondent. \| | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/drug-code-draws-criticism-of-nra-many-provisions-are-clearly.html | DRUG CODE DRAWS CRITICISM OF NRA; Many Provisions Are 'Clearly Improper,' Richberg Declares at Hearing on Pact. MANY EMPLOYES LEFT OUT Probability Develops That All Retail Trades Will Be Put Under a Single Agreement. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/ralph-l-butler.html | RALPH L. BUTLER. | True | Special to THE Nsw YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rev-henry-n-brown.html | REV. HENRY N. BROWN. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/reinfeld-leads-at-chess.html | Reinfeld Leads at Chess. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/suggestion-for-labor.html | Suggestion for Labor. | True | HENRY S. CHAPIN, | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/crain-aides-study-kernochan-story-three-assistants-assigned-to.html | CRAIN AIDES STUDY KERNOCHAN STORY; Three Assistants Assigned to Weigh Charge of Alliance of Thugs and Politicians. INDICTMENTS IN DOUBT No Move Is Made to Call More Witnesses -- Prosecutor to Get Report Monday. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cespedes-pronunciation-cuban-presidents-name-accented-on-the-first.html | CESPEDES PRONUNCIATION.; Cuban President's Name Accented on the First Syllable. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/france-approves-help-for-austria-welcomes-mussolinis-plans-because.html | FRANCE APPROVES HELP FOR AUSTRIA; Welcomes Mussolini's Plans Because They Are Expected to Curb German Nazis. ONLY HITLER FEARED NOW Nationalists and Socialists See Loss of Prestige, but Cabinet Prefers Results. FRANCE APPROVES HELP FOR AUSTRIA | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bars-strewl-bail-in-kidnapping-case-justice-russell-rejects-plea.html | BARS STREWL BAIL IN KIDNAPPING CASE; Justice Russell Rejects Plea After Prior Says Client Was Beaten by Police. O'CONNELLS THREATENED Delaney, Opposing Release, Reports Albany Family Has Received New Letters. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/city-thug-likened-to-bad-man-of-70s-writer-on-golden-wedding-day.html | CITY THUG LIKENED TO BAD MAN OF '70S; Writer, on Golden Wedding Day, Recalls Notorious Killers of Western Frontier Days. MET SLAYER OF JAMES Ulrich Says Only Innovation in Murder Is That Gunmen Now Shoot in Back. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/sign-navy-contracts-to-cost-61350000-swanson-and-builders-pave-way.html | SIGN NAVY CONTRACTS TO COST $61,350,000; Swanson and Builders Pave Way for Starting 2 Cruisers and 2 Aircraft Carriers. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mortgage-aid-act-is-protested-here-home-owners-of-4-boroughs-and.html | MORTGAGE AID ACT IS PROTESTED HERE; Home Owners of 4 Boroughs and Westchester Assail Limited Moratorium. BLOW TO RECOVERY SEEN Failure to Grant Holiday, Even With Taxes and Interest in Arrears, Held 'Indefensible.' | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/motion-to-examine-relief-rolls-denied-court-declares-it-is-against.html | MOTION TO EXAMINE RELIEF ROLLS DENIED; Court Declares It Is Against Public Policy to Reveal the Names of Those Getting Aid. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cummingss-aide-in-greece.html | Cummings's Aide in Greece. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/writ-bars-meeting-of-pacific-eastern-consideration-of-the-goldman.html | WRIT BARS MEETING OF PACIFIC EASTERN; Consideration of the Goldman, Sachs Offer to Settle Claims Held Up Temporarily. COUNSEL OPPOSED DELAY Proposal on Behalf of Former Directors Seen Imperiled, Sub- ject to Withdrawal Soon. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/captain-joseph-0-fisher-former-postmaster-of-lewiston-me-in-hoover.html | CAPTAIN JOSEPH 0. FISHER.; Former Postmaster of Lewiston, Me., in Hoover Term. | True | I Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rides-subway-2-days-looking-for-coney-runaway-boy-14-fails-in-quest.html | RIDES SUBWAY 2 DAYS LOOKING FOR CONEY; Runaway Boy, 14, Fails in Quest, Though He Found His Way From Toronto. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/hotel-show-given-at-bretton-woods-supper-dance-is-held-after.html | HOTEL SHOW GIVEN AT BRETTON WOODS; Supper Dance Is Held After Minstrel Benefit in the Mount Washington. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/andorra-prince-may-quit-bishop-of-urgel-is-assailed-over-french.html | ANDORRA PRINCE MAY QUIT.; Bishop of Urgel Is Assailed Over French Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/kaesche-wins-twice-in-sagamore-golf-ridgewood-star-beats-reynolds.html | KAESCHE WINS TWICE IN SAGAMORE GOLF; Ridgewood Star Beats Reynolds and Bixby to Advance in Tournament. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bobsled-captures-hawthorne-feature-leads-lemon-hills-two-and-a-half.html | BOBSLED CAPTURES HAWTHORNE FEATURE; Leads Lemon Hills Two and a Half Lengths Under Perfect Ride by Westrope. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/liverpools-cotton-week-british-stocks-slightly-higher-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Higher; Imports Lower. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/nra-sets-tuesday-as-limit-on-coal-if-industry-does-not-agree-the.html | NRA SETS TUESDAY AS LIMIT ON COAL; If Industry Does Not Agree, the President Will Impose a Code, Johnson Warns. AUTO PROPOSALS REVISED New Labor Provision Is Of- fered Following the Ban on the Words 'Open Shop.' NRA SETS TUESDAY AS LIMIT ON COAL | True | Special to THE NEW YORK TIMES. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/vandenberg-hits-closing-of-banks-federal-insistence-on-liquidity.html | VANDENBERG HITS CLOSING OF BANKS; ' Federal Insistence on Liquidity Doomed Thousands After Holi- day,' He Says at Inquiry. TRACES DETROIT COLLAPSE Hoover Labored to Avert 'Forest Fire,' He Testifies -- Supports Couzens's Denial of Blame. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bus-lines-agree-on-sharing-routes-settlement-of-crosstown-question.html | BUS LINES AGREE ON SHARING ROUTES; Settlement of Crosstown Question Revealed Before Board of Estimate. AT ODDS ON TRANSFERS Mayor Insists They Be Given on All Routes and Matter Goes Over for Week. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/squirrel-that-bit-policeman-is-released-escorted-to-central-park.html | Squirrel That Bit Policeman Is Released; Escorted to Central Park After Sanity Test | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/soong-stays-on-ship-in-japan.html | Soong Stays on Ship in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/army-corporal-to-be-tried.html | Army Corporal to Be Tried. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/miss-jacobs-gains-us-tennis-final-registers-unexpected-triumph-over.html | MISS JACOBS GAINS U.S. TENNIS FINAL; Registers Unexpected Triumph Over Miss Round of England at Forest Hills. SCORE IS 6-4, 5-7, 6-2 Mrs. Moody-Miss Ryan Con- quer Misses Round-Heeley to Enter Doubles Final. | True | By Allison Danzig. | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/soviet-and-italy-agree-on-nonaggression-treaty-to-be-signed-soon.html | Soviet and Italy Agree on Non-Aggression; Treaty, to Be Signed Soon, Wanted by Both | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/wool-taken-more-freely-weeks-sales-above-average-vol-ume-foreign.html | WOOL TAKEN MORE FREELY; Week's Sales Above Average Vol- ume -- Foreign Markets Active. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/tax-bill-illegal-leaders-contend-fear-new-session-legislators-now.html | TAX BILL ILLEGAL, LEADERS CONTEND; FEAR NEW SESSION; Legislators Now Are Worried Over Their Disregard of Home Rule Act. IGNORED LEHMAN WARNING Rejection by Republicans of Plan for State Advances Makes Situation Acute. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/herkimer-democrats-in-fight.html | Herkimer Democrats in Fight. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/senators-subdue-tigers-by-5-to-4-take-final-game-of-series-as-burke.html | SENATORS SUBDUE TIGERS BY 5 TO 4; Take Final Game of Series as Burke Gains Victory Over Marberry on Mound. KUHEL STARS ON ATTACK Collects Four Hits, Including Home Run in Fifth, Last Wash- ington Tally. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/new-england-line-denied-to-nassau-icc-dismisses-long-island-ers.html | NEW ENGLAND LINE DENIED TO NASSAU; I.C.C. Dismisses Long Island- ers' Plea for Through Pas- senger Train Route. IT IS HELD NOT NECESSARY Decision Points to 'Serious Difficulties' of Plan and Ex- isting Subway Facilities. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/general-camille-levi.html | GENERAL CAMILLE LEVI. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/german-clergy-in-tilt-nazis-win-move-in-brandenburg-synod-for.html | GERMAN CLERGY IN TILT.; Nazis Win Move In Brandenburg Synod for Anti-Semitic Step. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/johnson-approves-8-more-agreements-tracking-and-printing-ink-in.html | JOHNSON APPROVES 8 MORE AGREEMENTS; Tracking and Printing Ink In- dustries Are Among Those Under Temporary Codes. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/paris-may-ask-soon-for-talks-with-us-french-cabinet-considers-ways.html | PARIS MAY ASK SOON FOR TALKS WITH US; French Cabinet Considers Ways of Relieving Industries Hurt by Our Tariffs. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/dollar-drops-in-paris-market-believes-roosevelt-will-adopt.html | DOLLAR DROPS IN PARIS.; Market Believes Roosevelt Will Adopt Inflation Policy. DOLLAR DEPRESSED TO 68.8 CENTS GOLD | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/show-at-stony-brook-attracts-colonists-horse-fanciers-of-long.html | SHOW AT STONY BROOK ATTRACTS COLONISTS; Horse Fanciers of Long Island Attend Opening North Shore Session and Dance. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/zionist-assails-pact-with-reich-agreement-to-take-machin-ery-in.html | ZIONIST ASSAILS PACT WITH REICH; Agreement to Take Machin- ery in Place of Seized Capital Attacked at Prague. RADICALS REMAIN AWAY Jabotinsky, Ignoring the Con- gress, Says He Will Organize Boycott of Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/miss-edith-g-betts-honored-at-dinner-her-twentyfirst-birthday-is.html | MISS EDITH G. BETTS HONORED AT DINNER; Her Twenty-first Birthday Is Celebrated at Party in Syosset, L.I. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/peace-now-his-aim-declares-gandhi-he-tells-interviewers-he-has-no.html | PEACE NOW HIS AIM, DECLARES GANDHI; He Tells Interviewers He Has No Desire to Return to Jail or to Repeat His Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/prompt-action-needed.html | PROMPT ACTION NEEDED. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bonds-up-in-buying-heaviest-in-month-most-sections-of-list-share-in.html | BONDS UP IN BUYING HEAVIEST IN MONTH; Most Sections of List Share in Increased Demand -- Federal Loans Better. FRENCH ISSUES AT PEAKS Weakness in Dollar Helps Foreign Obligations Traded on the Stock Exchange. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/microphone-81-wins-at-saratoga-beats-blind-bowboy-to-be-come-first.html | MICROPHONE, 8-1, WINS AT SARATOGA; Beats Blind Bowboy to Be- come First Double Victor in the American Legion. BOSTWICK IS SUSPENDED Stewards Act When Amateur Rider Takes Mount Off the Course in Steeplechase. | True | By Bryan Field.special To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/esther-g-ogden-plans-her-bridal-her-marriage-to-john-bell-henneman.html | ESTHER G. OGDEN PLANS HER BRIDAL; Her Marriage to John Bell Henneman to Take Place in Elizabeth, Sept. 16. IS A GRADUATE OF SMITH Descendant of an Old New Jersey oFamilyuFiance an Official in Bank Here. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/prices-abroad.html | PRICES ABROAD. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/watchman-falls-with-tower.html | Watchman Falls With Tower. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/col-tom-annexes-grand-circuit-pace-wins-all-three-heats-in-215.html | COL. TOM ANNEXES GRAND CIRCUIT PACE; Wins All Three Heats in 2:15 Event, Racing Final Mile at Springfield in 2:01. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lottstoefen-and-parkershields-defeat-australian-and-british-teams.html | Lott-Stoefen and Parker-Shields Defeat Australian and British Teams at Tennis | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mrs-owen-rallies-women-to-call-of-nra-says-world-watches-as.html | Mrs. Owen Rallies Women to Call of NRA; Says World Watches as Roosevelt Leads | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/2-killed-in-auto-crash-jersey-city-garage-owner-and-stepfather.html | 2 KILLED IN AUTO CRASH.; Jersey City Garage Owner and Stepfather Victims -- 2 Injured. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/more-coffee-destroyed-total-in-month-in-brazil-doubles-average.html | MORE COFFEE DESTROYED.; Total in Month in Brazil Doubles Average Since Program Began. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/subsidized-exporting-difficulty-it-appears-lies-in-the-defi-nition.html | SUBSIDIZED EXPORTING; Difficulty, It Appears, Lies in the Defi nition of 'Dumping' | True | ERICH W. ZIMMERMANN. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mr-and-mrs-dows-are-dinner-hosts-entertain-for-countess-fal-de.html | MR. AND MRS. DOWS ARE DINNER HOSTS; Entertain for Countess Fal de Saint Phalle at Their Home in Southampton. RECITAL AT MEADOW CLUB Large Audience Hears Program by Blind Violinist and Max Panteleieff, Baritone. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/uncertainty-in-chicago.html | Uncertainty in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/buffalo-man-chosen-examiner-of-banks-resignation-of-ihlefeld-is-ac.html | BUFFALO MAN CHOSEN EXAMINER OF BANKS; Resignation of Ihlefeld Is Ac- cepted by State Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/2-wounded-near-santa-clara.html | 2 Wounded Near Santa Clara. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/natty-bumpo-scores-star-class-victory-smith-boat-defending-cham.html | NATTY BUMPO SCORES STAR CLASS VICTORY; Smith Boat, Defending Cham- pion, Wins First Race in Series at Cooperstown. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/hamilton-academicals-score.html | Hamilton Academicals Score. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/germans-favor-emigration.html | Germans Favor Emigration. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/old-insull-unit-would-reorganize-plan-is-announced-for-the-altoona.html | OLD INSULL UNIT WOULD REORGANIZE; Plan Is Announced for the Altoona & Logon Valley Electric Railway. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/kenboy-leads-inteclubs.html | Kenboy Leads Inte-clubs. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/jp-morgan-denies-giving-any-sums-to-nazis-accused-with-others-in.html | J.P. Morgan Denies Giving Any Sums to Nazis; Accused With Others in Book by a German | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/guild-gets-cohan-for-oneill-play-actorplaywright-breaks-his.html | GUILD GETS COHAN FOR O'NEILL PLAY; Actor-Playwright Breaks His Lifelong Custom, to Star in 'Ah, Wilderness.' READ PART AND ACCEPTED He Had Refused Previous Offers to Appear on Stage Except in Works of Own Authorship. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/housing-in-england-government-subsidies-for-building-larger-under.html | HOUSING IN ENGLAND.; Government Subsidies for Building Larger Under 1930 Act. | True | EDITH ELMER WOOD. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/chicago-proclaims-25-public-enemies-warrants-issued-under-new-laws.html | CHICAGO PROCLAIMS 25 PUBLIC ENEMIES; Warrants Issued Under New Laws for Prosecution Upon Reputations. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mussolinis-new-preference.html | MUSSOLINI'S NEW PREFERENCE. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rise-in-grain-aided-by-inflation-talk-gain-in-sterling-and-report.html | RISE IN GRAIN AIDED BY INFLATION TALK; Gain in Sterling and Report of Agreement in London Have Some Effect. SPREADING CHECKS BULGE Wheat Is Up 2 5/8c to 3 1/8c, Corn 1 5/8 to 2, Oats 1 to 1 1/4, Rye 1 1/2 to 1 3/4, Barley 2 3/8 to 2 5/8. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/utilitys-earnings-show-rise-for-july-american-gas-and-electrics-net.html | UTILITY'S EARNINGS SHOW RISE FOR JULY; American Gas and Electric's Net Operating Income Put at $2,341,722. OTHER COMPANIES REPORT Statements for Various Periods Issued by Public Service Organizations. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/peter-f-cozzens.html | PETER F. COZZENS. | True | Special to THS NEW YOSK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mrs-drown-golf-victor-cards-891277-for-best-gross-and-net-at.html | MRS. DROWN GOLF VICTOR.; Cards 89-12-77 for Best Gross and Net at Suburban. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/3-new-jersey-banks-propose-to-merge-conservators-of-institutions-in.html | 3 NEW JERSEY BANKS PROPOSE TO MERGE; Conservators of Institutions in Cliffside Park, Fort Lee and Fairview Outline Plan. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cards-win-exhibition.html | Cards Win Exhibition. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rev-charles-a-johnson.html | REV. CHARLES A. JOHNSON. | True | Special to THE NBW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/six-highgoal-polo-teams-enter-us-open-and-waterbury-cup-play.html | Six High-Goal Polo Teams Enter U.S. Open And Waterbury Cup Play Starting Sept. 9 | True | By Robert F. Kelley | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/preparing-dinner-for-16-baby-garter-snakes-found-tedious-process-by.html | Preparing Dinner for 16 Baby Garter Snakes Found Tedious Process by Woman Expert | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/new-board-to-review-veterans-cases-here-hines-names-ten-to-consider.html | NEW BOARD TO REVIEW VETERANS' CASES HERE; Hines Names Ten to Consider Presumptive Disability -- Six Served in War. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/1000-at-pageant-in-rye-radio-city-artists-participate-in-event-at.html | 1,000 AT PAGEANT IN RYE; Radio City Artists Participate in Event at Westchester Club. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/seeks-gov-murrays-post-representative-marland-announces-for.html | SEEKS GOV. MURRAY'S POST; Representative Marland Announces for Governor of Oklahoma. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/giants-take-two-and-increase-lead-beat-pirates-85-and-62-to-widen.html | GIANTS TAKE TWO AND INCREASE LEAD; Beat Pirates, 8-5 and 6-2, to Widen Margin Over Braves to 7 Full Games. 35,000 ACCLAIM VICTORS Terry's Homer in 11th De- cides Opener -- Ott Twice Drives for Circuit. | True | By John Drebinger. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/federal-aid-for-real-estate.html | Federal Aid for Real Estate. | True | GEORGE W. GRAHAM. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/ask-review-of-tax-claim-eight-subsidiaries-of-peoples-light-file.html | ASK REVIEW OF TAX CLAIM.; Eight Subsidiaries of People's Light File Plea at Capital. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/canada-gratified-by-wheat-accord-crop-there-this-year-is-one-of.html | CANADA GRATIFIED BY WHEAT ACCORD; Crop There This Year Is One of Lowest on Record, but the Carryover Is Large. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lee-tracy-as-an-indignant-husband-who-lives-twenty-years-of-his.html | Lee Tracy as an Indignant Husband Who "Lives" Twenty Years of His Life Over Again. | True | By Mordaunt Hall.d.d. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/american-metals-company-drafts-plans-to-deal-with-15935000-note.html | American Metals Company Drafts Plans To Deal With $15,935,000 Note Maturity | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/george-pins-strack-in-charity-match-scores-fall-in-3115-in-feature.html | GEORGE PINS STRACK IN CHARITY MATCH; Scores Fall in 31:15 in Feature Wrestling Bout at Nyack -- Farley Is a Spectator. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/19-states-can-permit-liquor-sale-at-once-some-have-passed-control.html | 19 STATES CAN PERMIT LIQUOR SALE AT ONCE; Some Have Passed Control Acts in the Expectation of Re- peal by December. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/klmendorffiugreen.html | KlmendorffiuGreen. | True | ] Special to THE NEW YORK TJMK.1/2*. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/dollar-hit-in-argentina-sharp-increase-made-in-quotations-for.html | DOLLAR HIT IN ARGENTINA.; Sharp Increase Made in Quotations for Flaxseed. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/central-west-oil-goes-up.html | Central West Oil Goes Up. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/will-join-rollins-faculty.html | Will Join Rollins Faculty. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mrs-dubois-is-winner-cards-93-to-capture-low-gross-prize-at-hudson.html | MRS. DUBOIS IS WINNER.; Cards 93 to Capture Low Gross Prize at Hudson River. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/f-s-grow-dies-at-65-tavght-thousands-in-clinton-high-school-35.html | F. S. GROW DIES AT 65; TAVGHT THOUSANDS ¡; In Clinton High School 35 Years, He Had Rockefeller Jr. and Ben AH Hoggin as Pupils. | True | I Special to THI Niw YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/-sabotage-at-soviet-plant-traced-to-boring-insect.html | ' Sabotage' at Soviet Plant Traced to Boring Insect | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/denver-man-missing-believed-kidnapped-lured-by-call-that-his.html | DENVER MAN MISSING; BELIEVED KIDNAPPED; Lured by Call That His Brother Wass Ill -- Note Received From Cheyenne. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cubans-celebrate-decespedes-action-crowds-throng-streets-of-the.html | CUBANS CELEBRATE DECESPEDES ACTION; Crowds Throng Streets of the Capital in Noisy Approval of Return of Old Constitution. TAX LAWS NOW PROBLEM Speculation Arises as to Whether They Are Wiped Out Under the Terms of the Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/move-under-way-in-athens.html | Move Under Way in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/yesterdays-stars-at-cahill-funeral-many-who-won-fame-on-the-stage.html | YESTERDAY'S STARS AT CAHILL FUNERAL; Many Who Won Fame on the Stage Decades Ago Mourn at Mass for Actress. HUSBAND AT HER BIER 4 I The Rev. Robert Graham Celebrant at St. Malachy'suBurial Is at Holy Cross Cemetery. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/watch-me-annexes-blue-miss-davidson-scores-with-mount-in-jumping.html | WATCH ME ANNEXES BLUE; Miss Davidson Scores With Mount In Jumping Test at Cohasset. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/britons-sail-for-india-for-textile-conference.html | Britons Sail for India For Textile Conference | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/secretary-woodins-word.html | SECRETARY WOODIN'S WORD. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/berlin-rallies-slightly.html | Berlin Rallies Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/unemployed-teachers.html | UNEMPLOYED TEACHERS. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/governor-signs-bill-aimed-at-kidnappers-death-penalty-is-provided.html | Governor Signs Bill Aimed at Kidnappers; Death Penalty Is Provided in Some Cases | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/new-rail-merger-in-west-proposed-rio-crande-outlines-plan-to-rfc.html | NEW RAIL MERGER IN WEST PROPOSED; Rio Crande Outlines Plan to RFC for Consolidation With the Western Pacific. BURLINGTON IN SCHEME It Would Receive Offer of a Substantial Interest in Com- bined Corporation. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/flying-ants-at-manhattan-beach.html | Flying Ants at Manhattan Beach. | True | BERNARD MAGID. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/reports-issued-by-corporations-atlantic-refining-shows-net-loss-of.html | REPORTS ISSUED BY CORPORATIONS; Atlantic Refining Shows Net Loss of $1,001,659 for the Half Year. STATEMENTS BY OTHERS Results Announced by Various Organizations -- Comparisons With Previous Periods. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lehman-to-visit-fairs-he-will-be-at-syracuse-sept-67-and-chicago.html | LEHMAN TO VISIT FAIRS.; He Will Be at Syracuse Sept. 6-7 and Chicago Sept. 8. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cabin to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/william-tibbs.html | WILLIAM TIBBS. | True | Special to THI/2 NBVT TORE TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/japans-navy-aims-to-dominate-east-as-ruler-reviews-huge-fleet.html | JAPAN'S NAVY AIMS TO DOMINATE EAST; As Ruler Reviews Huge Fleet, Newspaper Says Purpose Is to Crush Any Interference. PARITY IS NOT PRESSED But Intention to Keep Close to Us In Building Is Made Evident by Nichi Nichi. | True | By Hugh Byaswireless To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mrs-r-s-harner-wed-philadelphia-artist-becomes-bride-i-of-george.html | MRS. R. S. HARNER WED.; Philadelphia Artist Becomes Bride i of George Matthew Adams. | | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rhodes-of-red-sox-stars-in-81-victory-holds-white-sox-to-seven-hits.html | RHODES OF RED SOX STARS IN 8-1 VICTORY; Holds White Sox to Seven Hits and Bats Homer and Two Singles. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/tammany-rebels-map-stiff-fight-black-ambro-and-prial-will-have.html | TAMMANY REBELS MAP STIFF FIGHT; Black, Ambro and Prial Will Have Headquarters in All of the Boroughs. COALITION CHANGES NAME Now Called City Fusion Party -- W.M. Chadbourne Likely to Manage LaGuardia Drive. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/hays-is-assailed-on-reichstag-fire-defense-counsel-asks-why-he-did.html | HAYS IS ASSAILED ON REICHSTAG FIRE; Defense Counsel Asks Why He Did Not Reveal Existence of Committee at Meeting. NEW YORKER ISSUES REPLY Says He Did Not Know of Lawyers' Group and German Refused to Discuss the Case. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/four-drown-in-crash.html | Four Drown in Crash. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/arnoldean-victor-in-hunter-event-mrs-bouviers-bay-mare-beats-weary.html | ARNOLDEAN VICTOR IN HUNTER EVENT; Mrs. Bouvier's Bay Mare Beats Weary River to Win Townsend Challenge Cup. BAND WAGON OUTSTANDING Miss Ferguson's Chestnut Gelding Takes Three Blues at North Shore Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/westchester-parks.html | WESTCHESTER PARKS. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/nancy-rittenhouse-i-engaged-to-be-wed-her-mother-announces-her-be.html | NANCY RITTENHOUSE i ENGAGED TO BE WED; Her Mother Announces Her Be- trothal to Edmnnd Gilligan of This City. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/harry-j-taylors-are-dinner-hosts-entertain-at-the-atlantic-beach.html | HARRY J. TAYLORS ARE DINNER HOSTS; Entertain at the Atlantic Beach Club Before the Martinique Carnival. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/futures-prices-in-general-advance-here-cash-trading-also-firmer-in.html | Futures Prices in General Advance Here -- Cash Trading Also Firmer in Most Staples. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/red-tape-grand-champion-dr-allens-entry-wins-challenge-cup-for.html | RED TAPE GRAND CHAMPION; Dr. Allen's Entry Wins Challenge Cup for Hunters. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/reserve-rules-set-for-open-market-new-committee-in-security.html | RESERVE RULES SET FOR OPEN MARKET; New Committee in Security Purchases and Sales Must Serve Business Welfare. TO EXAMINE FOREIGN TIES Board Issues Regulations Re- quiring Member Banks to Give Data on Connections. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/aaron-sapiro-freed-then-arrested-again-held-in-1000-bail-on-new.html | AARON SAPIRO FREED, THEN ARRESTED AGAIN; Held in $1,000 Bail on New Indictment Changing Date of Alleged Racket Plot. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/55-missouri-counties-dry-practically-half-the-state-voted-against.html | 55 MISSOURI COUNTIES DRY.; Practically Half the State Voted Against Repeal. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cuban-freight-rate-cut.html | Cuban Freight Rate Cut. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/kidnapper-is-slain-as-victim-gives-tip-cousin-of-president-taft.html | KIDNAPPER IS SLAIN AS VICTIM GIVES TIP; Cousin of President Taft Shouts to Officer While Walking With Captor. HAD TO DRAW OWN RANSOM W.F. Wood Held Four Days in San Francisco -- Policeman and Woman Wounded. KIDNAPPER IS SLAIN AS VICTIM GIVES TIP | True | Special to THE NEW YORK TIMES. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/gar-veteran-dies-at-108.html | G.A.R. Veteran Dies at 108. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/accord-affects-tariffs-duties-to-be-cut-after-price-holds-at-6302.html | ACCORD AFFECTS TARIFFS; Duties to Be Cut After Price Holds at 63.02 Gold Cents 4 Months. 15% CUT IN ACREAGE SET Chief Exporters Are Limited to 560,000,000 Bushels in Total of Shipments. 10 NATIONS FAIL TO SIGN But Are Expected to Come In Soon -- Compact Is Hailed by Washington Officials. 21 NATIONS REACH WHEAT AGREEMENT | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/epidemics-toll-30-as-2-die-in-st-louis-25-new-cases-of-sleeping.html | EPIDEMIC'S TOLL 30 AS 2 DIE IN ST. LOUIS; 25 New Cases of Sleeping Sick- ness Reported in Day, Bring- ing Total to 243. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/843934-is-earned-by-niagara-hudson-power-companys-net-in-sec-ond.html | $843,934 IS EARNED BY NIAGARA HUDSON; Power Company's Net in Sec- ond Quarter Off to 9.66c a Share From 21c in First. $6,199,091 IN 12 MONTHS Income Compares With $12,791,- 871 in Previous Period -- Gross Revenues Decline. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cubs-and-phillies-gain-even-break-chicago-behind-warneke-wins.html | CUBS AND PHILLIES GAIN EVEN BREAK; Chicago, Behind Warneke, Wins Nightcap, 7-4, After Losing Opener, 8-7. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/negro-75-gets-a-life-bequest-al-wynne-is-beneficiary-of-estate-of.html | NEGRO, 75, GETS A LIFE BEQUEST; A.L. Wynne Is Beneficiary of Estate of Miss Lizzie Smith of Port Jefferson. FAITH BALDWIN A LEGATEE Rose Pastor Stokes Gave Her Property, Valued at $2,000, to Husband and Friends. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/many-give-parties-at-east-hampton-devon-yacht-club-attracts-200.html | MANY GIVE PARTIES AT EAST HAMPTON; Devon Yacht Club Attracts 200 Summer Colonists for Dinner and Dance. W.A. WHITNEYS ARE HOSTS Entertain for Emily Grainger, Who Is to Be Married Today -- A. Robinson to Arrive. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/barge-strike-is-broken-french-police-tow-away-craft-used-to.html | BARGE STRIKE IS BROKEN.; French Police Tow Away Craft Used to Blockade Waterways. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/the-infernal-triangle.html | The Infernal Triangle. | True | F. S. N. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/56-communities-will-offer-bonds-municipal-awards-set-for-next-week.html | 56 COMMUNITIES WILL OFFER BONDS; Municipal Awards Set for Next Week Reach a Total of $10,436,811. MARKET QUIETLY STRONG New Issues Topped by $3,000,000 of 5s for Los Angeles Flood Control District. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/nazis-seize-goods-of-33-foes-in-exile-annul-citizenship-hitler.html | NAZIS SEIZE GOODS OF 33 FOES IN EXILE; ANNUL CITIZENSHIP; Hitler Decree Proscribes His Most Prominent Enemies for Outspoken Criticism. SCHEIDEMANN IS INCLUDED Bernhard, Feuchtwanger and Heinrich Mann Are Also Among Those Affected. LIST THE FIRST OF SERIES All Whom the Regime Regards as Inimical to Its Interests Are Slated for Ban. NAZIS TAKE ACTION AGAINST 33 EXILES | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mrs-td-crawford-dead-in-arkansas-wife-of-former-president-of-bar.html | MRS. T.D. CRAWFORD DEAD IN ARKANSAS; Wife of Former President of Bar Association in Little Rock Active in Club Life. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rail-heads-agree-on-60000-top-pay-eastman-prefers-50000-but-leaves.html | RAIL HEADS AGREE ON $60,000 TOP PAY; Eastman Prefers $50,000, but Leaves Salary Issue to Dis- cretion of Regional Boards. CUT 40% IN FIVE YEARS Federal Coordinator Holds That Situation Does Not Justify an Order by Him. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/wholesale-code-for-grocers-filed-bars-loss-leader-sales-and-unfair.html | WHOLESALE CODE FOR GROCERS FILED; Bars 'Loss Leader Sales' and Unfair Discounts - - Requires Open Price Competition. UNDERWEAR HEARING SET Will Be Held Sept. 5 -- Master Painters to Meet With Union Council on Tuesday. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mussolini-pledge-heartens-austria-dollfuss-has-less-fear-of-nazi.html | MUSSOLINI PLEDGE HEARTENS AUSTRIA; Dollfuss Has Less Fear of Nazi Raids From Germany Since His Talks in Italy. FRANCE INCREASES TIES Little Entente Also for Alli- ances to Combat New Group Formed by Rome. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/air-and-ship-lines-combine-service-pan-american-and-united-fruit.html | AIR AND SHIP LINES COMBINE SERVICE; Pan American and United Fruit Will Handle Freight and Passengers Jointly. PLAN TO SPEED TRAVEL Persons May Transfer From Liner to Plane for Part of Journey to Caribbean Ports. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/way-down-east-a-football-play.html | Way Down East, a Football Play. | True | Reg. US. Pet off.By John Kieran. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/rains-ruin-nicaraguan-crops.html | Rains Ruin Nicaraguan Crops. | True | By Tropical Radio To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/c-u-f-clarke-dies-utilities-official-president-of-the-pennsylvania.html | C. u. F. CLARKE DIES; UTILITIES OFFICIAL; President of the Pennsylvania Water and Power Company Resided at Rye, N. Y. | True | Special to THE N1/2w YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/16750000-northern-natural-gas-loans-renewed-with-options-for.html | $16,750,000 Northern Natural Gas Loans Renewed, With Options for Extensions | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/city-rushes-triborough-bridge-federal-grant-likely-next-week.html | City Rushes Triborough Bridge; Federal Grant Likely Next Week; Estimate Board Adopts Resolutions for Acquisition of Land and Sets Sept. 12 for Hearings -- Battle Hopes to Get Loan Contract Signed at Once. TRIBOROUGH BRIDGE RUSHED BY THE CITY | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/budget-estimates-speeded-by-mayor-he-asks-report-at-once-on-debt.html | BUDGET ESTIMATES SPEEDED BY MAYOR; He Asks Report at Once on Debt Service, Deficiencies and Mandatory Salaries. SILENT ON NEW TAXES Expects Board to Confer on Local Levies Soon -- Ten More Bureaus File Requests for Year. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/11300-called-out-in-needle-trades-strike-ordered-among-10000.html | 11,300 CALLED OUT IN NEEDLE TRADES; Strike Ordered Among 10,000 Children's Clothing Workers to Begin Early Next Week. 1,300 BINDERS VOTE TO ACT Whalen Says All of 60,000 Dress-makers, Recently Out, Will Be Back by Monday. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/fd-thompson-killed-in-automobile-crash-restaurant-company-officials.html | F.D. THOMPSON KILLED IN AUTOMOBILE CRASH; Restaurant Company Official's Car in Collision With An- other Near Tuxedo, N.Y. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/way-open-to-end-fusion-ticket-row-hofmann-republican-choice-for.html | WAY OPEN TO END FUSION TICKET ROW; Hofmann, Republican Choice for Bench in Queens, Quits to Give Place to Democrat. BRONX SLATE COMPLETED Rumor O'Brien Would Be With- drawn Proves Unfounded as Period for Declinations Ends. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/prenn-in-maccabiade-to-play-for-england-in-jewish-meet-nazis-bar.html | PRENN IN MACCABIADE.; To Play for England In Jewish Meet -- Nazis Bar German Entry. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/2500000-voted-by-city-for-relief-3500000-more-to-be-put-up-by-the.html | $2,500,000 VOTED BY CITY FOR RELIEF; $3,500,000 More to Be Put Up by the State at Once to Meet August Program. BOND ISSUE ORDERED Additional Funds Provided for Medical Care -- 36,000 Work Garments Are Distributed. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/shoes-for-seamen.html | Shoes for Seamen. | True | ARCHIBALD R. MANSFIELD. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/bankers-frame-inquiry-to-berlin-on-scrip-plan.html | Bankers Frame Inquiry To Berlin on Scrip Plan | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/roosevelt-decides-against-rail-code-but-he-wants-labor-to-have-nra.html | ROOSEVELT DECIDES AGAINST RAIL CODE; But He Wants Labor to Have NRA Benefits -- Pleased by Progress in Washington. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cotton-advances-as-foreigners-buy-bearish-factors-are-ignored.html | COTTON ADVANCES AS FOREIGNERS BUY; Bearish Factors Are Ignored -- Open-Market Deals by Re- serve Bank Aid Rise. UPTURNS 24 TO 28 POINTS Slow Selling of Crop Expected Because of Government Pay- ments for Area Leased. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/big-cuban-market-awaits-our-goods-official-of-chamber-here-tells.html | BIG CUBAN MARKET AWAITS OUR GOODS; Official of Chamber Here Tells Hull Purchases Depend on Sale of Sugar to Us. SUPPLIES ARE EXHAUSTED Foods, Medicines, Oils, Textiles, Chemicals, Machinery and Other Products Needed. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/byrds-supply-ship-sails-for-drydock-pacific-fir-lent-by-the.html | BYRD'S SUPPLY SHIP SAILS FOR DRYDOCK; Pacific Fir, Lent by the Shipping Board for Trip, Is Saluted by Harbor Craft. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/gideon-robertson-is-dead-in-canada-former-minister-of-labor-served.html | GIDEON ROBERTSON IS DEAD IN CANADA; Former Minister of Labor Served on Missions to Geneva and Washington. BEGAN AS A TELEGRAPHER He Won Recognition for His Able Handling of Industrial Em- ployment Problems. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/recovery-effort-declared-sincere-paper-by-hi-harriman-read-at.html | RECOVERY EFFORT DECLARED SINCERE; Paper by H.I. Harriman, Read at Silver Bay, Voices Confi- dence in Roosevelt Program. MOMENTUM IN REHIRING Commerce Chamber Head Explains How 7,000,000 Can Be Re- employed 'Before Snow Flies.' | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lynch-ousts-rendt-in-richmond-feud-his-action-follows-the-county.html | LYNCH OUSTS RENDT IN RICHMOND FEUD; His Action Follows the County Committee's Refusal to Put Him Up for Renomination. MOVE SEEN AS FUSION AID Borough President Dropped as He Could Not Be Re- elected, Leader Declares. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lieut-robert-s-gilmore-coast-artillery-reserve-officer-dies.html | LIEUT. ROBERT S. GILMORE; Coast Artillery Reserve Officer Dies Fighting Forest Fires. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/fashion-fete-held-at-newport-casino-tots-toggery-modeled-by.html | FASHION FETE HELD AT NEWPORT CASINO; ' Tots' Toggery' Modeled by Children of Colonists Is a Feature of Benefit. MANY ATTEND HORSE SHOW The Myron C. Taylors Give Large Dinner -- Robert G. Congdon Wins Tennis Tournament. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/civil-war-veteran-92-a-suicide.html | Civil War Veteran, 92, a Suicide. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/reichsbanks-gold-continues-to-rise-16303000-marks-increase-in-week.html | REICHSBANK'S GOLD CONTINUES TO RISE; 16,303,000 Marks' Increase in Week Makes Gain 98,044,000 From Year's Lowest. RESERVE RATIO AT 11.1% Up From 10.4 -- Note Circulation Off 76,462,000 Marks, Advances Down 10,552,000. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/receipts-of-pigs-grow-in-chicago-291000-in-three-days-in-federal.html | RECEIPTS OF PIGS GROW IN CHICAGO; 291,000 in Three Days in Federal Processing Plan Exceed Expectations. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/mr-rogers-is-absorbed-in-his-home-town-news.html | Mr. Rogers Is Absorbed In His Home Town News | True | WILL ROGERS. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/balks-on-a-trustee-for-allied-owners-bat-bankruptcy-referee-accepts.html | BALKS ON A TRUSTEE FOR ALLIED OWNERS; Bat Bankruptcy Referee Accepts Callaghan and Jackson, Chosen by Creditors. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/robert-lindsay.html | ROBERT LINDSAY. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/machado-anxious-to-continue-flight-hopes-to-leave-the-bahamas-for.html | MACHADO ANXIOUS TO CONTINUE FLIGHT; Hopes to Leave the Bahamas for Canada on Steamer Today -- Plans 2 Months in Montreal. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/money-and-credit-friday-aug-25-1933.html | MONEY AND CREDIT Friday, Aug 25, 1933 | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/germans-discount-romevienna-pact-doubt-italy-can-give-austria.html | GERMANS DISCOUNT ROME-VIENNA PACT; Doubt Italy Can Give Austria Financial Aid They Hold She Needs for Independence. SCOFF AT TRIESTE DEAL They Regard Hamburg as Natural Outlet for Austrian Trade -- See Union as Inevitable. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/code-to-be-drawn-for-city-milkshed-dr-clyde-king-confers-here-with.html | CODE TO BE DRAWN FOR CITY MILKSHED; Dr. Clyde King Confers Here With Representatives of 3 Producing States. AGREE UPON PRINCIPLES Control of Output, Coordination of Jurisdiction and Cooperation by All Parties to Be Basis. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/41087-lost-in-year-by-presbyterians-members-of-usa-church-totaled.html | 41,087 LOST IN YEAR BY PRESBYTERIANS; Members of U.S.A. Church Totaled 1,968,788 on March 31, Says Report. CONTRIBUTIONS ALSO FELL Decline Was $11,008,378 -- Statistics Are 'Encouraging' Despite Drop, Dr. Mudge Holds. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/hawks-off-on-flight-leaves-vancouver-for-quebec-on-nonstop.html | HAWKS OFF ON FLIGHT.; Leaves Vancouver for Quebec on Non-Stop Cross-Canada Hop. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/wet-vote-in-texas-is-expected-today-nonpartisan-observers-see.html | WET VOTE IN TEXAS IS EXPECTED TODAY; Non-Partisan Observers See Majority for Repeal of 50,000 or More. LIGHT POLLING LOOKED FOR Half of the 1,300,000 Voters Have Not Paid Poll Taxes -- Sheppard Closes Lone Fight. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/reserve-bulletin-tells-trade-gains-industrial-production-rose-in.html | RESERVE BULLETIN TELLS TRADE GAINS; Industrial Production Rose in July to 95% of 1923-25 Average, Board Says. NEW JOBS TRAIL UPTURN But 1,500,000 Were Rehired in Second Quarter of Year -- Credit Use More Active. RESERVE BULLETIN TELLS TRADE GAINS | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/calumet-donald-triumphs-in-trot-caton-drives-3yearold-home-first-as.html | CALUMET DONALD TRIUMPHS IN TROT; Caton Drives 3-Year-Old Home First as Middletown Meet Finally Starts. HARRY BRUSIE WINS TWICE Pilots Sturdy and Hanover Prophet to Victories in Events for Juvenile Racers. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/auto-report-confirmed-studebaker-receiver-says-pierce-arrow-deal-is.html | AUTO REPORT CONFIRMED.; Studebaker Receiver Says Pierce Arrow Deal Is Considered. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/auto-output-in-july-123945-over-1932-total-was-233088-and-figure.html | AUTO OUTPUT IN JULY 123,945 OVER 1932; Total Was 233,088 and Figure for Seven Months Was 1,240,198. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/stocks-in-london-paris-and-berlin-buying-for-the-new-account-lifts.html | STOCKS IN LONDON, PARIS AND BERLIN; Buying for the New Account Lifts Quotations on the English Exchange. FRENCH MARKET IS QUIET Some of the internationals Rise Slightly -- German Boerse Rallies Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/standard-english.html | STANDARD ENGLISH, | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/c-ook-sevuma-es.html | C ook se.vuMa es. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/more-time-for-play-this-country-has-opportunity-to-set-a-world.html | MORE TIME FOR PLAY.; This Country Has Opportunity to Set a World Example. | True | (Rev.) WYTHE L. KINSOLVING. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/washington-seeks-insull-extradition-federal-aide-in-athens-will.html | WASHINGTON SEEKS INSULL EXTRADITION; Federal Aide in Athens Will Base Plea on New Chicago Indictment. DIFFERENT CHARGE MADE Offenses Under Bankruptcy Act Held Covered by Treaty -- Ten Others Are Named. WASHINGTON SEEKS INSULL'S RETURN | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/d-b-hornaday.html | D. B. HORNADAY. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/40000-death-award-upheld-in-air-crash-plane-lines-are-common-car.html | $40,000 DEATH AWARD UPHELD IN AIR CRASH; Plane Lines Are Common Car- riers, Federal Court Rules in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/brazil-and-uruguay-in-pact.html | Brazil and Uruguay in Pact. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/stocks-and-commodities-rise-as-dollar-falls-pros-pect-of-credit.html | Stocks and Commodities Rise as Dollar Falls -- Pros- pect of Credit Expansion Influences Prices. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/roosevelt-greets-heckscher-85-today-philanthropist-also-receives.html | ROOSEVELT GREETS HECKSCHER, 85 TODAY; Philanthropist Also Receives Messages From Lehman, Smith, Garner and Kiep. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/busch-is-victor-in-canoe-sailing-test-friede-home-first-but-is.html | Busch Is Victor in Canoe Sailing Test; Friede Home First, but Is Disqualified | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/strike-at-camden-shipyard.html | Strike at Camden Shipyard. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/excaptain-upsets-legends-of-the-sea-book-by-c-c-dixon-50-years-on.html | EX-CAPTAIN UPSETS LEGENDS OF THE SEA; Book by C. C. Dixon, 50 Years on Windjammers, Tells of Warmth at Horn. COOL DAYS AT EQUATOR ' A Million Miles in Sail' Also Asserts Writer Found Sharks Harmless Playfellows. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/yankees-lose-64-fall-further-back-drop-final-contest-of-year-in.html | YANKEES LOSE, 6-4; FALL FURTHER BACK; Drop Final Contest of Year in Cleveland and Now Trail Senators by 9 Games. DEVENS, PENNOCK FALTER Indians Collect 5 Markers in the Eighth -- Pytlak's Triple Decides Encounter. | True | By James P. Dawson.special To the New York Times. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/our-movies-held-bad-for-chinese-effect-is-also-disastrous-on-tribal.html | OUR MOVIES HELD BAD FOR CHINESE; Effect Is Also 'Disastrous' on Tribal Life in Africa, Banff Institute Is Told. MISSIONARIES CRITICIZED ' Provocative' Workers Inflame Natives to Racial Hatred, British Delegate Assert. | True | | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/deposed-mayor-of-havana-is-here-izquierdo-met-at-pier-by-a-police.html | DEPOSED MAYOR OF HAVANA IS HERE; Izquierdo, Met at Pier by a Police Guard, Refuses to Disclose Destination. MACHADO DECLARED POOR Ex-Aide Says Exiled President Will Leave for Bermuda Today on Way to Europe. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/dollar-depressed-to-688-cents-gold-federal-reserves-campaign-for.html | DOLLAR DEPRESSED TO 68.8 CENTS GOLD; Federal Reserve's Campaign for the Expansion of Credit Weakens Exchange Market. BEARS IN EUROPE ACTIVE Pegging of Sterling Is Reported Near End, as British Equali- zation Fund Is Low. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/nra-to-prosecute-red-picket-in-test-even-orderly-demonstration.html | NRA TO PROSECUTE RED PICKET IN TEST; Even Orderly Demonstration Against Employer Is Illegal Now, Whalen Says. HE CALLS FOR AN ARREST Consumer Campaign in City Will Be Opened on the Day After Labor Day. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/townseiiduchapman.html | TownseiiduChapman. | True | Special to THK Nxw YORK TIMES. ! | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/prince-of-wales-saves-by-selling-cattle-farm.html | Prince of Wales Saves By Selling Cattle Farm | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/11000-load-of-tin-loot-in-13ton-holdup-driver-kidnapped-in-canal-st.html | $11,000 LOAD OF TIN LOOT IN 13-TON HOLDUP; Driver Kidnapped in Canal St. by Armed Thugs Who Take Truck and 277 Bars of Metal. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/dodgers-victors-over-reds-twice-take-each-game-by-score-of-43.html | DODGERS VICTORS OVER REDS TWICE; Take Each Game by Score of 4-3 -- Leslie's Hit Decides Opener in Ninth. WILSON AT SECOND BASE His Homer With Man On One of Brooklyn's Two Blows Off Johnson in Nightcap. | True | By Roscoe McGowen. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/athletics-score-over-browns-113-gain-fourth-place-as-johnson-drives.html | ATHLETICS SCORE OVER BROWNS, 11-3; Gain Fourth Place as Johnson Drives Two Homers and Scores Five Times. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/daughter-to-cc-browns.html | Daughter to C.C. Browns. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/gasoline-and-oil-up-with-code-near-sun-company-adds-25c-others-10.html | GASOLINE AND OIL UP WITH CODE NEAR; Sun Company Adds 25c, Others 10 to 15c a Barrel, to Crude Petroleum. MOTOR FUEL 1/2 C HIGHER Head of Standard of Indiana Hopeful of Effect of Govern- ment Price Control. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/will-fight-silk-code-textile-workers-officer-calls-it-unfair-to.html | WILL FIGHT SILK CODE.; Textile Workers Officer Calls It Unfair to Workers. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/lindbergh-studies-shetlands-data-examines-weather-records-for-many.html | LINDBERGH STUDIES SHETLANDS DATA; Examines Weather Records for Many Years Back as Part of Air Route Survey. HE IS SILENT ON NEXT HOP Says Time and Destination De- pend on Meteorological Reports and Information From South. | True | Wireless to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/acts-to-defer-election-in-peru.html | Acts to Defer Election in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 199673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/cloak-union-urged-to-return-to-work-johnson-wires-leader-here-on.html | CLOAK UNION URGED TO RETURN TO WORK; Johnson Wires Leader Here on Complaint by Shop Owners That Workers Remain Out. PIECE WORK IS ADJUSTED Controversial Clause on Overhead Fixed by Dr. Rogers by Scale for Current Season. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/team-tennis-is-listed-england-plays-japan-and-australia-faces-us.html | TEAM TENNIS IS LISTED.; England Plays Japan and Australia Faces U.S. Next Month. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/romance-in-spanish.html | Romance in Spanish. | True | H. T. S. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/youthful-vengeance.html | Youthful Vengeance. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/edge-sues-for-189609-former-ambassador-in-action-against-securities.html | EDGE SUES FOR $189,609.; Former Ambassador in Action Against Securities Concern. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vebnon van Ness. | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/securitylistings-sought-trading-on-stock-exchange-asked-for.html | SECURITYLISTINGS SOUGHT; Trading on Stock Exchange Asked for Successors of Drug, Inc. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/miss-colbert-is-operated-on.html | Miss Colbert Is Operated On. | True | | C1B 199673 |
| 1933-08-26 | 1933-08-26 | https://www.nytimes.com/1933/08/26/archives/councils-planned-to-curb-gougers-mrs-cc-rumsey-on-visit-here.html | COUNCILS PLANNED TO CURB GOUGERS; Mrs. C.C. Rumsey on Visit Here Reveals National Project to Protect Consumers. WHALEN OPPOSED TO IT Sees No Evidence of Profiteering -- Harriman Tells of Preparation for Blue Eagle Drive. | True | | C1B 199673 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/concerning-food.html | Concerning Food. | True | CHARLES HOOPER, Coeur d'Alene, Idaho. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/philippine-state-would-face-a-tangle-of-racial-issues-nonchristians.html | PHILIPPINE STATE WOULD FACE A TANGLE OF RACIAL ISSUES; Non-Christians, or 'Specially Organized Groups,' Are a Minority, But They Control Forty Per Cent of the Area of the Land | True | By Robert Aura Smith. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-cuban-scene-behind-the-glamour-in-sharp-contrast-the-social-and.html | THE CUBAN SCENE: BEHIND THE GLAMOUR; In Sharp Contrast the Social and Economic Life of the Nation Reveals Itself | True | By Mildred Adams | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/henriquezurena-iii.html | Henriquez-Urena III. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nra-restaurant-rule-forbids-freemeal-ban.html | NRA Restaurant Rule Forbids Free-Meal Ban | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bulaarian-drys-active.html | Bulaarian Drys Active. | True | Special Correspondence, THE NEW YORK TIMES | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hyatt-is-victor-in-outboard-race-drives-50336-miles-an-hour-in-the.html | HYATT IS VICTOR IN OUTBOARD RACE; Drives 50.336 Miles an Hour in the Class F Event of Greenwood Lake Regatta. BOWERS ALSO SCORES Chilton and Feldhusen Likewise Win -- Crooks Turns In Best Individual Performance. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-week-in-science-sleeping-sickness-st-louis-epidemic-spurs.html | THE WEEK IN SCIENCE: SLEEPING SICKNESS; St. Louis Epidemic Spurs Research Into Nature of Malady -- Rain of Fishes | True | By William L Laurence. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roustabout-81-saratoga-victor-captures-grand-union-hotel-stakes-by.html | ROUSTABOUT, 8-1, SARATOGA VICTOR; Captures Grand Union Hotel Stakes by 3 Lengths -- Black Buddy Is Second. CAESARS GHOST SCORES Beats Sun Archer by 8 Lengths in Whitney Stakes and Pays 10 to 1. LEHMAN SEES THE RACES Governor Presents Cup to Mrs. Sloane, Owner of Caesars Ghost -- 12,000 at Track. ROUSTABOUT, 8-1, SARATOGA VICTOR | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/no-trace-of-bitterman-relatives-say-they-cannot-raise-ransom-for.html | NO TRACE OF BITTERMAN.; Relatives Say They Cannot Raise Ransom for Denver Man. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/tang-seizes-chinese-city-for-bargaining-purposes.html | Tang Seizes Chinese City For Bargaining Purposes | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roosevelts-farm-model-for-georgia-the-president-has-transformed.html | ROOSEVELT'S FARM: MODEL FOR GEORGIA; The President Has Transformed 2,000 Acres in a Successful Experiment | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/3-saved-in-boat-blast-fishing-party-picked-up-as-fire-destroys.html | 3 SAVED IN BOAT BLAST.; Fishing Party Picked Up as Fire Destroys $20,000 Cruiser. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/less-pseudomodernism-at-gloucester-and-rockport-than-at.html | Less Pseudo-Modernism at Gloucester and Rockport Than at Provincetown | True | By Edward Alden Jewell. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-mary-e-connors.html | MRS. MARY E. CONNORS. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/farley-spurs-wets-for-vermont-vote-confident-state-will-be-for.html | FARLEY SPURS WETS FOR VERMONT VOTE; Confident State Will Be for Repeal in Election Sept. 5, He Says at Rutland. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/runaway-boy-here-after-a-long-trip-left-home-in-toronto-11-days-ago.html | RUNAWAY BOY HERE AFTER A LONG TRIP; Left Home in Toronto 11 Days Ago, Brooding Over Killing of His Pet Dog. STOPPED AT MANY CITIES Hitch-Hiked and Rode Freights From Border -- Lad, 14 and Weary, Gives Up Here. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/odonovanuhalloek.html | O'DonovanuHalloek. | True | Special to THE NEW YORK TIMES. 1 | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/busy-days-for-white-mountains.html | BUSY DAYS FOR WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/harrisons-centenary.html | Harrison's Centenary. | True | J.R. LEWIS, Holyoke, Mass. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/trade-pact-urged-by-french-editor-dubard-says-a-conference-to-set.html | TRADE PACT URGED BY FRENCH EDITOR; Dubard Says a Conference to Set Up Reciprocity Would Be Welcomed in Paris. WINE MARKET AT STAKE L'Intransigant Chief, Head of Good-Will Party, Holds People Blame Hoover on Debts. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/dominicans-celebrate-observe-two-national-anniversaries-on-same-day.html | DOMINICANS CELEBRATE.; Observe Two National Anniversaries on Same Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reich-confiscates-shipment-in-transit-papers-on-way-from-france-to.html | REICH CONFISCATES SHIPMENT IN TRANSIT; Papers on Way From France to Denmark Seized -- Others Substituted for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-spurt-in-southeast-industries-retail-lines-and-building-trades.html | NEW SPURT IN SOUTHEAST.; Industries, Retail Lines and Building Trades Gain. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rj-horr-sued-by-wife-at-reno.html | R.J. Horr Sued by Wife at Reno. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/william-keleher.html | WILLIAM KELEHER. | True | Special to THIS NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/everett-marietta-victor-takes-all-three-heats-in-dawes-gold-cup.html | EVERETT MARIETTA VICTOR; Takes All Three Heats in Dawes Gold Cup Outboard Race. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/george-langley.html | GEORGE LANGLEY. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nazi-dispute-in-belgium-action-is-planned-to-end-disaffection-in.html | NAZI DISPUTE IN BELGIUM.; Action Is Planned to End Disaffection in Border District. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/yardsticks.html | YARDSTICKS. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/urges-war-on-caterpillars.html | Urges War on Caterpillars. | True | Special Correspondence, THE NEW YORK TIMES | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cuba-paying-way-of-42-exiles-home-youths-who-took-refuge-here-from.html | CUBA PAYING WAY OF 42 EXILES HOME; Youths Who Took Refuge Here From the Old Regime Sail for Native Land. OTHERS ARE REPATRIATED Woman Planter, 72, on Visit Here, Hails New President -- Mesa, Aide of Machado, Arrives. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/william-s-vares-portrait-in-a-mirror-my-forty-years-in-politics-by.html | William S. Vare's Portrait in a Mirror; MY FORTY YEARS IN POLITICS. By William S. Vare. 225 pp. Philadelphia: Roland Swain Company. $2.50. | True | HENRY HART. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bacon-captures-sagamore-golf-trophy-for-third-time-by-victory-over.html | Bacon Captures Sagamore Golf Trophy For Third Time by Victory Over Beale | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-sentimental-journey-of-an-exile.html | THE SENTIMENTAL JOURNEY OF AN EXILE | True | By Alfred Kerr. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/a-comedy-of-musical-bohemians-in-the-fault-of-angels-paul-horgan.html | A Comedy of Musical Bohemians; In "The Fault of Angels" Paul Horgan Adroitly Satirizes the Esthetes Of a Middle-Sized American City THE FAULT OF ANGELS. By Paul Horpan. 349 pp. New York: Harper & Brothers. $2.50. | True | By Edith H. Walton | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/miss-jacobs-wins-when-mrs-moody-defaults-in-3d-set-8000-at-final-of.html | MISS JACOBS WINS WHEN MRS. MOODY DEFAULTS IN 3D SET; 8,000 at Final of U.S. Tennis See 'Queen of Courts' Come to End of Long Reign. SAYS PAIN WEAKENED HER Loses First Set, 8-6, Wins Second, 6-3, and Then Retires When Behind, 3-0. FIRST DEFEAT IN 7 YEARS Coast Star Also Defaults in the Doubles -- Miss Marble Injured in Exhibition. MISS JACOBS WINS U.S. TENNIS FINAL | True | By Allison Danzig.by Allison Danzig. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/trade-still-gains-over-a-year-ago-last-weeks-volume-better-than.html | TRADE STILL GAINS OVER A YEAR AGO; Last Week's Volume Better Than Seasonal Despite Setback by Storm. INDUSTRY SLACKENS PACE Commitments for Public Works Increase -- Reports From Federal Reserve Areas. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/white-sulphur-calls-up-an-era-presidents-cottage-and-lees-house.html | WHITE SULPHUR CALLS UP AN ERA; President's Cottage and Lee's House Hold Memories of Statesmen and Generals | True | By H.i. Brock | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/woodside-woman-killed-four-neighbors-with-her-in-car-are-hurt-in.html | WOODSIDE WOMAN KILLED.; Four Neighbors With Her in Car Are Hurt in Pittsfield Crash. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/airline-to-spend-3250000-at-once-building-program-originally.html | AIRLINE TO SPEND $3,250,000 AT ONCE; Building Program, Originally Designed to Take Years, to Be Rushed to Completion. HUGE TERMINAL SPEEDED Four Flying Boats Ordered at a Cost of $1,750,000 for Route to Latin America. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/coast-business-gaining-electric-output-rises-9-over-year-ago-gold.html | COAST BUSINESS GAINING.; Electric Output Rises 9% Over Year Ago -- Gold Mining Active. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/four-years-of-amos-n-andy.html | FOUR YEARS OF AMOS 'N' ANDY | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/battered-sloop-at-bermuda.html | Battered Sloop at Bermuda. | True | By Telephone To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hull-reaffirms-arms-cut-effort-5th-anniversary-of-pact-message-from.html | HULL REAFFIRMS ARMS CUT EFFORT; 5TH ANNIVERSARY OF PACT Message From Him Is Read In Celebration for the Briand-Kellogg Treaty. French Ambassador Also Hails Peace Steps in Broadcast for Women's League. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/terra-cotta-code-put-in-industry-proposes-periodic-reports-on-all.html | TERRA COTTA CODE PUT IN.; Industry Proposes Periodic Reports on All Essential Data. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/to-light-up-peace-palace-the-hague-will-mark-tomorrow-buildings.html | TO LIGHT UP PEACE PALACE; The Hague Will Mark Tomorrow Building's 20th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/russians-welcome-herriot-at-odessa-former-premier-of-france-is.html | RUSSIANS WELCOME HERRIOT AT ODESSA; Former Premier of France Is Taken to Kiev on a Tour of the Ukraine. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/collapse-of-pier-hurls-75-in-water-dock-at-lighthouse-point-conn.html | COLLAPSE OF PIER HURLS 75 IN WATER; Dock at Lighthouse Point, Conn., Gives Under Crowd at Swimming Races. MANY RESCUES MADE Yale Instructor Saves Woman and a 2-Year-Old Child -- 22 Persons Injured. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/noted-along-the-highways.html | NOTED ALONG THE HIGHWAYS | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gay-circle-of-parties-coming-this-week.html | Gay Circle of Parties Coming This Week | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/woman-doctor-kills-in-frenzy-virginia-wilson-formerly-of-utica-and.html | WOMAN DOCTOR KILLS IN FRENZY; Virginia Wilson, Formerly of Utica and Rome, Stabs San Diego Surgeon and Maid. LATTER DIES INSTANTLY Attacker, Prominent in Psychiatry, Is Taken to Hospital, Suffering Relapse of Mental Trouble. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bonds-being-paid-before-maturity-securities-for-22593000-called-for.html | BONDS BEING PAID BEFORE MATURITY; Securities for $22,593,000 Called for Redemption This Month. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/salvadorean-passport-gives-many-privileges.html | Salvadorean Passport Gives Many Privileges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/italys-influence-in-classical-rooms-her-furniture-of-the-eighteenth.html | ITALY'S INFLUENCE IN CLASSICAL ROOMS; Her Furniture of the Eighteenth Century Much in Demand By Decorators | True | By Walter Rendell Storey | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/effect-of-weather-on-crops-analyzed-new-science-aims-at-reducing.html | EFFECT OF WEATHER ON CROPS ANALYZED; New Science Aims at Reducing Damages By Finding Proper Climates for Plants | True | By C.f. Talman. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/asks-bread-rise-inquiry-howe-writes-stude-on-reports-of-increase-in.html | ASKS BREAD RISE INQUIRY.; Howe Writes Stude on Reports of Increase in Capital. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/beer-control-plan-outlined-for-jersey-hague-would-keep-home-rule.html | BEER CONTROL PLAN OUTLINED FOR JERSEY; Hague Would Keep Home Rule but Urges State Board as Curb on Abuses. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bacon-on-mountebanks.html | Bacon on Mountebanks. | True | BURTON STEVENSON, Chillicothe, Ohio. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/deauville-races-attract-notables-ambassador-and-mrs-straus-are.html | DEAUVILLE RACES ATTRACT NOTABLES; Ambassador and Mrs. Straus Are Among Americans at Normandy Resort. BUSY SEASON IS EXPECTED Legalization of Roulette and Trente-et-Quarante Draws Many to Tables at Casino. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/woman-killed-in-crash-her-husband-is-hurt-when-car-leaves-road.html | WOMAN KILLED IN CRASH.; Her Husband Is Hurt When Car Leaves Road -- Another Is Struck. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/menocal-to-form-new-cuban-party-expresident-expected-to-run-again.html | MENOCAL TO FORM NEW CUBAN PARTY; Ex-President Expected to Run Again as He Announces Plan for 1934 Elections. MACHADO OFF FOR CANADA Sails From Nassau for New Refuge - - Three of His Officials Seized on Ship About to Leave Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sundance-home-first-wins-feature-harness-racing-test-at-mineola.html | SUNDANCE HOME FIRST.; Wins Feature Harness Racing Test at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/services-merged-on-trade-abroad-work-of-consuls-and-commercial.html | SERVICES MERGED ON TRADE ABROAD; Work of Consuls and Commercial Attaches Is Coordinated by Two Departments. DUTIES ALSO CURTAILED Special Market Surveys and Negotiations for Individual Firms Are Discontinued In New Policy. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/farmers-get-large-credit.html | Farmers Get Large Credit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ma1emoterwed-to-e-s-branham-ceremony-at-church-of-the.html | MA1EMOTERWED TO E. S. BRANHAM; Ceremony at Church of the Transfiguration, With Rev. J. F. Mitchell Officiating. MAIDA CAIN ATTENDS BRIDE I Robert L. Rockefeller, Best Man, Has Reception at His Home After the Wedding. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/text-of-president-roosevelts-speech-to-his-neighbors.html | Text of President Roosevelt's Speech to His Neighbors | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/miscellaneous-brief-reviews-childrens-sleep-a-series-of-studies-by.html | Miscellaneous Brief Reviews; CHILDREN'S SLEEP. A Series of Studies. By Samuel Renshaw, Vernon L. Milter and Dorothy P.Marquis. With charts, tables and illustrations. 242 pp. The Payne Fund Studies. New York: The MacmUlan Company. $2. Books in Brief Review | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/presidents-powers-topic-for-bar-study-cummings-to-discuss-program.html | PRESIDENT'S POWERS TOPIC FOR BAR STUDY; Cummings to Discuss Program Before Association's Convention in Grand Rapids. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/henry-c-brown-representative-here-of-endicott-johnson-shoe-company.html | HENRY C. BROWN.; Representative Here of Endicott & Johnson Shoe Company. | True | Special to THB NBW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hurricane-warnings-sent-by-pan-american-radio-save-many-lives.html | Hurricane Warnings, Sent By Pan American Radio, Save Many Lives | True | By Lauren D. Lyman. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gray-friars-reappear-in-london.html | GRAY FRIARS REAPPEAR IN LONDON | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/peter-bradley-dies-retired-lumber-man-he-succumbs-at-85-in-hingham.html | PETER BRADLEY DIES; RETIRED LUMBER MAN; He Succumbs at 85 in Hingham, Mass., to Auto Injuriesu Had Many Interests. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/canoe-regatta-postponed.html | Canoe Regatta Postponed. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/light-ner-towed-abroiu-noted-bridge-player-and-lawyer-betrothed-to.html | LIGHT NER TOWED ABROIU); Noted Bridge Player and Lawyer Betrothed to Mary P. Smith. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sues-walter-d-richard-daughter-of-pl-wooster-asks-divorce-in-reno.html | SUES WALTER D. RICHARD.; Daughter of P.L. Wooster Asks Divorce in Reno. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/united-ohio-utilities-to-be-dissolved-after-redeeming-its.html | United Ohio Utilities to Be Dissolved After Redeeming Its Preference Stock | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/red-sox-rout-browns-81-brown-boston-hurler-connects-for-home-run.html | RED SOX ROUT BROWNS, 8-1; Brown, Boston Hurler, Connects for Home, Run, Double and Single. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/green-urges-labor-to-back-nra-drive-great-economic-freedom-ahead-if.html | GREEN URGES LABOR TO BACK NRA DRIVE; 'Great Economic Freedom' Ahead if 'Adventure' Wins, He Declares on Radio. MANY THOUSANDS' HIRED But Government Must Not Let Campaign Fall Short of Putting Other Millions to Work. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/funeral-is-arranged-for-drowned-priest-father-j-a-healys-body-to.html | FUNERAL IS ARRANGED FOR DROWNED PRIEST; Father J. A. Healy's Body to Lie in State Before Mass at Holy Trinity Tomorrow. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/chess-title-to-reinfeld-wins-new-york-state-laurels-as-syracuse.html | CHESS TITLE TO REINFELD.; Wins New York State Laurels as Syracuse Tourney Ends. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/animals-in-small-sculpture-new-style-and-old.html | ANIMALS IN SMALL SCULPTURE: NEW STYLE AND OLD | True | By Elisabeth Luther Cary. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/to-honor-mother-seton-pilgrimage-will-be-made-to-maryland-tomb-of.html | TO HONOR MOTHER SETON.; Pilgrimage Will Be Made to Maryland Tomb of Founder of Order. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/a-week-to-honor-robert-e-lee-white-sulphur-springs-to-entertain.html | A WEEK TO HONOR ROBERT E. LEE; White Sulphur Springs to Entertain Notable Visitors During Memorial Period to Confederate General | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fair-dreams-wins-middle-town-trot-dickerson-drives-peter-volo.html | FAIR DREAMS WINS MIDDLE TOWN TROT; Dickerson Drives Peter Volo Mare-to 3-Heat Triumph in Free-for-All. GOODHART DOUBLE VICTOR Annexes 2:15 Trot With Hanover Express, Then Takes 2:19 Pace With Mike Cummings. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/textile-speed-slackens-but-new-england-mills-run-at-satisfactory.html | TEXTILE SPEED SLACKENS.; But New England Mills Run at Satisfactory Levels. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/spanish-priest-is-murdered.html | Spanish Priest Is Murdered. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/tammany-on-run-macy-tells-state-owego-audience-is-urged-to-help.html | TAMMANY ON RUN,' MACY TELLS STATE; Owego Audience Is Urged to Help Block Move to Gain Control of Legislature. ROOSEVELT'S FIGHTS CITED Asking 'Moratorium on National Affairs, Chairman Recalls Battles Against Hall. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/automobile-code-goes-to-president-final-decision-on-the-nra.html | AUTOMOBILE CODE GOES TO PRESIDENT; Final Decision on the NRA Agreement Is Expected at Hyde Park Today. TO SETTLE LABOR CLAUSE Johnson Leans Toward Accepting Revised Statement on Employers' Rights. AUTOMOBILE CODE GOES TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/state-nra-drive-opens-tomorrow-postponement-of-canvass-in-city-will.html | STATE NRA DRIVE OPENS TOMORROW; Postponement of Canvass in City Will Not Affect Efforts in 59 Cities, 535 Villages. HARRIMAN GROUPS READY Jamestown Expects to Finish Task in Two Hours -- Albany to Start Work at Luncheon. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fukai-sees-league-official.html | Fukai Sees League Official. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/labor-convention-to-stress-nra-aim-steps-under-recovery-act-to-be.html | LABOR CONVENTION TO STRESS NRA AIM; Steps Under Recovery Act to Be Chief Subject Before A.F. of L. Session. OPENS IN CAPITAL OCT. 2 Meeting Will Centre Attention on Impetus to Organization of Unions, Council Says. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/opera-at-the-stadium.html | OPERA AT THE STADIUM | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stabilization.html | STABILIZATION. | True | JANE SEYMOUR. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/holland-wins-doubles.html | Holland Wins Doubles. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/in-the-classroom-and-on-the-campus-federal-aid-to-rural-schools.html | IN THE CLASSROOM AND ON THE CAMPUS; Federal Aid to Rural Schools Emphasizes Their Importance in American Education. | True | By Eunice Barnard. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sharks-that-visit-the-nearby-shore-they-are-of-many-varieties-but.html | SHARKS THAT VISIT THE NEAR-BY SHORE; They Are of Many Varieties, But Few of The Dangerous Come, Authorities Say | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nationalism-gains-in-reich-education-this-is-seen-especially-in-the.html | NATIONALISM GAINS IN REICH EDUCATION; This Is Seen Especially in the Emphasis on 'Race' in the Announcement of Courses. SELF-CONFIDENCE IS AIM Principles of the Revolution Also Find Large Place in the New Curriculum. | True | By Hugh Jedell.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/race-betting-wins-in-new-hampshire-parimutuel-system-at-rockingham.html | RACE BETTING WINS IN NEW HAMPSHIRE; Pari-Mutuel System at Rockingham Makes Track Popular. STATE GETS GAMBLING CUT Speculation Begins on Political Intentions of Three-Term Gov. Winant. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/texas-repealists-leading-by-85000-dry-vote-mounts-wets-declare.html | TEXAS REPEALISTS LEADING BY 85,000; DRY VOTE MOUNTS; Wets Declare Margin Cannot Be Offset and That Victory Is Certain. URBAN RATIO UP TO 12 TO 1 Vote to Legalize Beer Runs About Parallel to That on the National Question. GOV. FERGUSON IS HAPPY She Sees End of Prohibition 'Hypocrisy' -- $20,000,000 Bond Issue for Relief Approved. TEXAS REPEALISTS LEADING BY 85,000 | True | By the Asiociated Press. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/herbert-j-mcmurtrle-uuuu-i-former-mayor-of-freehold-n-j-j-and-owner.html | HERBERT J. McMURTRIE. uuuu i; Former Mayor of Freehold, N. J., j and Owner of Iron Foundry. ' | True | uuuuuuuuuuu I Special to THIS NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mass-said-for-tourists.html | Mass Said for Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-agreement-on-wheat.html | THE AGREEMENT ON WHEAT. | True | By Frederick E. Murphy, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/troops-uncertain-in-latin-america-too-often-the-deciding-factor-in.html | Troops Uncertain In Latin America; Too Often the Deciding Factor in Upsets, It Is Held | True | JOHN EOGHAN KELLEY. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/shark-hunters-seek-quarry-near-here-aquariam-expert-sails-from.html | SHARK HUNTERS SEEK QUARRY NEAR HERE; Aquarium Expert Sails From Greenport on Trip to Capture and Study Them. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wings-and-radio-tame-the-gold-camp-in-contrast-with-the-wild.html | WINGS AND RADIO TAME THE GOLD CAMP; In Contrast With the Wild, Perilous Klondike Stampede Ontario's New Rush Moves and Gets Its Fun by Air WINGS TAME THE GOLD CAMPS Ontario's New Rush in Contrast With the Perilous Stampede of Klondike Days | True | By Bert Stoll | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/slight-rise-in-chicago.html | Slight Rise in Chicago. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-challenge-which-the-big-audience-has-presented-to-the-solo.html | The Challenge Which the Big Audience Has Presented to the Solo Dancer | True | By John Martin. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/virginia-beach-hit-cloudburst-adds-to-damage-from-wednesdays.html | VIRGINIA BEACH HIT.; Cloudburst Adds to Damage From Wednesday's Hurricane. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/edward-f-mcnally.html | EDWARD F. McNALLY. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/camp-for-women-cost-4376-to-date-needy-and-homeless-cared-for-since.html | CAMP FOR WOMEN COST $4,376 TO DATE; Needy and Homeless Cared for Since June -- 33 Are Placed in Commercial Work. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/activities-of-musicians-here-and-afield-the-prospectus-for-coming.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; The Prospectus for Coming Hippodrome Fall Season -- Tchaikovsky's 'Iolanthe' -- Other Items | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/railholding-unit-waits-on-dividend-increase-by-c-0-would-open-way.html | RAIL-HOLDING UNIT WAITS ON DIVIDEND; Increase by C. & 0. Would Open Way for Interest Payment by Alleghany Corporation. WOULD RELEASE FUNDS Action by Board Might Bring Value of Debenture Collateral Above Required 150%. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/toronto-swim-to-christy.html | Toronto Swim to Christy. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/a-french-biography-of-goethe.html | A French Biography Of Goethe | True | ANDRE MAUROIS. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/145-marine-cadets-to-return-friday-spent-three-months-on-cruise-to.html | 145 MARINE CADETS TO RETURN FRIDAY; Spent Three Months on Cruise to Foreign Ports in Training Ship Empire State. TOOK PART IN RESCUE Towed to Safety a Spanish Fishing Steamer Crippled by Storm in Bay of Biscay. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/early-mans-traces-on-this-continent-new-discoveries-indicate-that.html | EARLY MAN'S TRACES ON THIS CONTINENT; New Discoveries Indicate That He Was Here in the Age of the Mammoth | True | By Leigh Mitchell Hodges. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gore-leaves-puerto-rico-governor-going-to-washington-about-recovery.html | GORE LEAVES PUERTO RICO; Governor Going to Washington About Recovery Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bible-session-ends-today.html | Bible Session Ends Today. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/aylmer-maudes-life-of-marie-stopes-marie-stopes-her-work-and-play.html | Aylmer Maude's Life of Marie Stopes; MARIE STOPES: HER WORK AND PLAY. By Aylmer Maude. Illustrated. Authorized Edition. 299 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/postoffice-wins-fame-roosevelt-li-competes-with-santa-claus-ind-and.html | POSTOFFICE WINS FAME.; Roosevelt, L.I., Competes With Santa Claus, Ind., and Nira, Ill. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-prices-worry-chains-meet-difficulty-in-adjusting-plans-to.html | NEW PRICES WORRY CHAINS; Meet Difficulty in Adjusting Plans to Higher Quotations. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-triborough-bridge-a-vast-project-federal-aid-to-complete-it.html | THE TRIBOROUGH BRIDGE: A VAST PROJECT; Federal Aid to Complete It Will Bring A Cherished Dream to Realization | True | By L.h. Robbins. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/679-city-park-workers-get-wage-cut-manhattan-bureau-reduces-work.html | 679 City Park Workers Get Wage Cut; Manhattan Bureau Reduces Work Hours | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cheaper-text-books-sought-in-the-south-officials-of-nine-states.html | CHEAPER TEXT BOOKS SOUGHT IN THE SOUTH; Officials of Nine States Will Meet to Consider Plan to Cut Costs. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/quebec-asks-canada-to-bar-german-jews-city-council-argues-only.html | QUEBEC ASKS CANADA TO BAR GERMAN JEWS; City Council Argues Only Those Not Desired by Belgium and France Will Cross Ocean. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/yankees-16-hits-tame-tigers-95-walker-and-chapman-get-home-runs-as.html | YANKEES' 16 HITS TAME TIGERS, 9-5; Walker and Chapman Get Home Runs as McCarthymen Gain Game on Senators. YANKEES 16 HITS TAME TIGERS, 9-5 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/untermyer-to-fix-new-taxes-by-city-tammany-to-leave-problem-of-new.html | UNTERMYER TO FIX NEW TAXES BY CITY; Tammany to Leave Problem of New Revenue to Counsel and Grimm Committee. GENERAL PAY CUT BARRED Party Afraid of Alienating City Workers -- Dietz Saves $281,040 in Budget. UNTERMYER TO FIX NEW TAXES BY CITY | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bank-car-held-up-by-use-of-tear-gas-denver-police-lay-street-theft.html | BANK CAR HELD UP BY USE OF TEAR GAS; Denver Police Lay Street Theft of $36,000 to Kelly, Suspect in Ursthel Kidnapping. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/quistturnbull-gain-at-brookline-australians-upset-allison-and-van.html | QUIST-TURNBULL GAIN AT BROOKLINE; Australians Upset Allison and Van Ryn in National Title Tennis Doubles. VINES AND GLEDHILL WIN Defending Champions Put Out Tidball and Mako to Go to Semi-Final Round. QUIST-TURNBULL GAIN AT BROOKLINE | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/marine-fliers-to-race-nineteen-will-be-at-chicago-matches-sept-14.html | MARINE FLIERS TO RACE.; Nineteen Will Be at Chicago Matches Sept. 1-4. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/good-citizens.html | GOOD CITIZENS. | True | L.A. PRICE. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/federal-review-of-trade.html | FEDERAL REVIEW OF TRADE. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/390-gain-shown-by-29-railroads-july-net-operating-income-29261000.html | 390% GAIN SHOWN BY 29 RAILROADS; July Net Operating Income $29,261,000, Compared With $5,968,000 in 1932. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/pictures-leaders-america-needs-now-bishop-green-says-we-have.html | PICTURES LEADERS AMERICA NEEDS NOW; Bishop Green Says We Have Trusted Too Much to Those From the Masses. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gov-ferguson-hails-result.html | Gov. Ferguson Hails Result. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/48hour-week-set-in-trucking-code-hours-apply-to-drivers-and.html | 48-HOUR WEEK SET IN TRUCKING CODE; Hours Apply to Drivers and Dispatchers -- Clerks Limited to 40 Hours. SECRET REBATES BARRED Wages Based on '40 Cents an Hour Rate -- Open or Closed Shops May Be Maintained. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/five-beheaded-in-reich-one-decapitation-is-for-political-killing.html | FIVE BEHEADED IN REICH.; One Decapitation Is for Political Killing -- Woman Executed. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/seeking-information.html | Seeking Information. | True | THOMAS A. WILSON, New York. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/his-elegance-wins-horse-show-title-takes-hunter-crown-at-stony.html | HIS ELEGANCE WINS HORSE SHOW TITLE; Takes Hunter Crown at Stony Brook Charity Event, With Trolly as Reserve. SUN ECLIPSE TRIUMPHS Mrs. Hubbs's Entry Annexes the Championship for Saddle Mounts -- Band Wagon Also Scores. | True | By Joseph C. Nichols.special To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/monardis-still-wield-sartorial-sceptre-parisiennes-respond-in.html | Monardis Still Wield Sartorial Sceptre -- Parisiennes Respond in Modern Way | True | K. C. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/curbs-late-singers-rhineland-police-head-would-uphold-patriotic.html | CURBS LATE SINGERS.; Rhineland Police Head Would Uphold Patriotic Dignity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/son-to-karen-morley.html | Son to Karen Morley. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stabilization-seen-by-cox-as-certain-london-delegate-says-world.html | STABILIZATION SEEN BY COX AS CERTAIN; London Delegate Says World Must Also Turn Eventually to Joint Planning HOLDS PARLEY PREMATURE He Declares Varying Degrees of Economic Ills Made Common Cure for All Impossible. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/franc-rises-here-as-sterling-falls-pound-drops-2-14-c-to-463-and.html | FRANC RISES HERE AS STERLING FALLS; Pound Drops 2 1/4 c to $4.63¾, and French Unit Moves Up 1/4 Point to 5.68 1/4 c. DOLLAR WEAKER IN PARIS Off to 17.5 Francs From 18.1 -- Slight Decline In London -- More Gold Sent to France. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/advise-improvement-of-barnegat-inlet-but-army-engineers-make.html | ADVISE IMPROVEMENT OF BARNEGAT INLET; But Army Engineers Make Condition State or Local Funds Pay Two-thirds of Cost. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/queen-of-beauty-saved-from-death-by-stump.html | Queen of Beauty Saved From Death by Stump | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/alfred-c-fisher-actor-began-career-in-england-in-1869uonce-director.html | ALFRED C. FISHER.; Actor Began Career in England in 1869uOnce Director Here. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/machado-on-way-to-canada.html | Machado on Way to Canada. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/chicago-retailers-active-large-sales-volume-continues-wholesale.html | CHICAGO RETAILERS ACTIVE.; Large Sales Volume Continues -- Wholesale Trade Slower. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wheat-advances-again-but-more-cautiously-the-dollar-shows-only.html | Wheat Advances Again, But More Cautiously -- The Dollar Shows Only Slight Changes -- Cotton Steady. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/in-bolivias-jungles-fifty-years-ago-dean-rusbys-exciting-memories.html | In Bolivia's Jungles Fifty Years Ago Dean Rusby's Exciting Memories of His Early Expedition to South America; JUNGLE MEMORIES. By Henry H. Rusby, Emeritus Dean and Professor of Materia Medica. College of Pharmacy, Columbia. University, 378 pp. Zfeic York: Whittlesey House. McGrair-Hill Book Company, Inc. $3.50. | True | By Percy Hutchison | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-american-family-today-its-trends-an-analysis-of-the-average.html | THE AMERICAN FAMILY TODAY: ITS TRENDS; An Analysis of the Average Household As Revealed in the Census Figures | True | By William F. Ogburn. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-orchids-extend-their-realm-new-hosts-of-flower-lovers-give.html | THE ORCHIDS EXTEND THEIR REALM; New Hosts of Flower Lovers Give Allegiance to the "Royal Family of Plants," and Collectors Brave Deadly Jungle Perils in Quest of Rare Types | True | By Ruth Arell | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wine-growers-hoping-champagne-crisis-turns-their-eyes-to-this.html | WINE GROWERS HOPING.; Champagne Crisis Turns Their Eyes to This Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/lindberghs-hailed-in-danish-capital-welcomed-at-the-copenhagen-town.html | LINDBERGHS HAILED IN DANISH CAPITAL; Welcomed at the Copenhagen Town Hall After Flight From Shetland Islands. SHUN POPULAR ACCLAIM People Who Waited All Day on Proposed Route of Parade Are Disappointed. LINDBERGHS HAILED IN DANISH CAPITAL | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/a-corollary-of-the-codes.html | A COROLLARY OF THE CODES | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-nra-enters-upon-its-climactic-stage-with-industry-falling-into.html | THE NRA ENTERS UPON ITS CLIMACTIC STAGE; With Industry Falling Into Line, the Fate of the Experiment in National Planning Rests Upon the Working of the Codes -- The Results So Far Achieved and the Problems, Notably Those of Collective Bargaining and Price Determination, That Remain to Be Solved | True | By R.l. Duffus. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/austria-records-marked-trade-gain-unfavorable-balance-shrinks-and.html | AUSTRIA RECORDS MARKED TRADE GAIN; Unfavorable Balance Shrinks and Textile, Iron and Steel Trades Have Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/head-jewish-pageant-lehman-and-untermyer-accept-joint-chairmanship.html | HEAD JEWISH PAGEANT.; Lehman and Untermyer Accept Joint Chairmanship. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rfc-aids-mount-vernon-trust.html | RFC Aids Mount Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/british-beer-destroyed-by-armed-dublin-readers.html | British Beer Destroyed By Armed Dublin Readers | True | By the Canadian Press. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/plans-for-another-network-autumn-to-bring-new-programs-clowns.html | Plans for Another Network -- Autumn to Bring New Programs -- Clowns Detained in Hollywood | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/london-papers-praise-flight.html | London Papers Praise Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/7-americans-held-by-chinese-rebels-trapped-in-capture-of-a-city.html | 7 AMERICANS HELD BY CHINESE REBELS; Trapped in Capture of a City, Group Has Not Been Heard From in Two Months. BANDITS KILL SPANIARD Uneasiness Is Felt Over 7 Other Americans Who Are In Path of Advancing Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wahl-home-first-in-canoe-sailing-pilots-centaur-to-victory-in.html | WAHL HOME FIRST IN CANOE SAILING; Pilots Centaur to Victory in Second Race of Elimination Series. BUSCH NEXT TO FINISH Victor in Opening Test Trails by 22 Seconds -- Friede Takes Third. WAHL HOME FIRST IN CANOE SAILING | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/aid-to-recovery-seen-in-russ-trade-ac-lamport-holds-soviet-can.html | AID TO RECOVERY SEEN IN RUSS TRADE; A.C. Lamport Holds Soviet Can Absorb Surplus Output at Higher Prices. EXPECT RECOGNITION SOON Sailing for Survey, Cotton Trader Says That the Russians Can Supplant the Germans. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/adaptable-individualism.html | ADAPTABLE INDIVIDUALISM. | True | From The Houston Chronicle. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/-the-single-glow-and-other-new-books-of-poetry-the-single-glow-by.html | " The Single Glow" and Other New Books of Poetry; THE SINGLE GLOW. By Axton Clark. 133 pp. Santa Fe: The Villagra Press: $1. | True | By Eda Lou Walton | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-consumers-wages.html | THE CONSUMER'S WAGES. | True | From The Hartford Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/-the-plebeians-progress-and-other-recent-works-of-fiction-the.html | " The Plebeian's Progress" And Other Recent Works of Fiction; THE PLEBEIAN'S PROGRESS. By Frank Tilsley 288 pp. New York: Covici-Friede. $2.25. | True | FEED T. MARSH. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rendt-ouster-seen-as-aid-to-lynch-observers-regard-it-as-blow-to.html | RENDT OUSTER SEEN AS AID TO LYNCH; Observers Regard It as Blow to Democrats and Believe It Strengthens Fusion. LINK TO INQUIRY DENIED Borough President Says Seabury Had Nothing to Do With the Party's Refusal to Name Him. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/electricity-for-plymouth-vt.html | Electricity for Plymouth, Vt. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/tar-heels-take-to-beer-state-gets-72089-revenue-from-sales-in-two.html | TAR HEELS TAKE TO BEER.; State Gets $72,089 Revenue From Sales in Two Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/-god-omitted-from-oath-for-argentine-minister.html | 'God' Omitted From Oath For Argentine Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/land-for-war-veterans-mussolinis-reclamation-scheme-will-provide.html | LAND FOR WAR VETERANS.; Mussolini's Reclamation Scheme Will Provide for Many. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/must-have-lawyers.html | Must Have Lawyers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/harbor-men-to-meet-on-code-this-week-ryan-will-return-tomorrow-and.html | HARBOR MEN TO MEET ON CODE THIS WEEK; Ryan Will Return Tomorrow and Will Ask Ship Owners to Discuss Pier Terms. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/corn-belt-puzzled-by-farm-policy-winning-through-waste-too-much-for.html | CORN BELT PUZZLED BY FARM POLICY; Winning Through Waste Too Much, for Wheat and Hog Raiser. DAZED, HE TAKES BONUS His Natural Thriftiness Causes Him to Doubt, Though He Cooperates. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/yacht-alala-wins-eightmeter-race-defeats-thorlings-rangoon-by-2047.html | YACHT ALALA WINS EIGHT-METER RACE; Defeats Thorling's Rangoon by 20:47 in Riverside Yacht Club's Regatta. WIND FAILS AFTER START Many of 86 Craft, Including 12-Meter Cantitoe and Iris, Unable to Finish. | True | By James Robbins.special To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-estelle-b-woods.html | MRS. ESTELLE B. WOODS. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/2250-clothes-return-for-fail.html | $22.50 Clothes Return for Fail. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/harmsworth-test-to-begin-saturday-wood-and-scottpaine-ready-for-the.html | HARMSWORTH TEST TO BEGIN SATURDAY; Wood and Scott-Paine Ready for the First Heat of Noted Race on St. Clair River. GOLD CUP RACE FRIDAY Dodge Memorial Trophy Competition and Other Events on Card for Speed Boat Fans. | True | By James Robbins. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stand-of-schacht-on-scrip-is-scored-rt-crane-for-houses-of-issue.html | STAND OF SCHACHT ON SCRIP IS SCORED; R.T. Crane, for Houses of Issue Here of German Bonds, Sees Deadlock Continue. TRANSFER OF INTEREST Substitution of Paper for Currency Makes a New Security. It Is Ruled. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-pearl-for-modern-readers-the-pearl-rendered-in-modern-verse.html | The Pearl" for Modern Readers; THE PEARL. Rendered in Modern Verse, with Introductory Essay by Stanley Perkins Chase. 110 pp. New York: Oxford University Press. $2.50. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/washington-confirms-detention.html | Washington Confirms Detention. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/dispute-over-railroad-bill-provides-payment-for-soldiers-in-letitia.html | DISPUTE OVER RAILROAD.; Bill Provides Payment for Soldiers in Letitia Campaign. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/william-h-besack.html | WILLIAM H. BESACK. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-pilot-of-the-nations-railroads-eastman-now-engaged-on-the-task.html | THE PILOT OF THE NATION'S RAILROADS; Eastman, Now Engaged on the Task of Coordination, Has Had a Hand in Shaping Our Recent Economic History PILOT OF THE NATION'S RAILWAYS | True | By Felix Belair Jr. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/racket-evidence-is-ready-for-crain-aides-finish-study-of-medalie.html | RACKET EVIDENCE IS READY FOR CRAIN; Aides Finish Study of Medalie and Kernochan Testimony -- Fate of Inquiry in Dontit. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/slowup-in-northwest-trade-is-seasonally-quieter-but-employment.html | SLOW-UP IN NORTHWEST.; Trade Is Seasonally Quieter, but Employment Gains. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/socialism-spurs-japanese-unrest-this-influence-differentiates-1932.html | SOCIALISM SPURS JAPANESE UNREST; This Influence Differentiates 1932 Assassinations From Those of Previous Years. IDEALISM' IS STRESSED Pleas of 'Patriotism' by the Premier's Slayers Expected to Bring Light Sentences. | True | By Hugh By As.special Correspondence, the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/polo-teams-start-final-drive-today-western-stars-to-see-action-as.html | POLO TEAMS START FINAL DRIVE TODAY; Western Stars to See Action as Quartets Entered in Open Play Practice Tests. SMITH WITH GREENTREE His Four to Face Sands Point, Aurora Meeting Hurricanes -- Round Robin Held. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/clementine-corbin-engaged-to-marry-betrothal-to-henry-bafkin-day.html | CLEMENTINE CORBIN ENGAGED TO MARRY; Betrothal to Henry Bafkin Day, Yale Graduate, Is An- nounced by Her Parents. .DEBUTANTE LAST SEASON She Attended Vail-Oeane School In Elizabeth and Bennett School at Millbrook, N, Y. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cantwell-braves-blanks-cards-30-allows-four-hits-as-mates-beat.html | CANTWELL, BRAVES, BLANKS CARDS, 3-0; Allows Four Hits as Mates Beat Rivals for 3d Time and Sweep Series. VICTORY SEVENTH IN ROW Gives Pennant Challengers 20th Triumph In Last 24 Games as 18,000 Look On. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/west-point-class-of-89-to-reunite-cadet-mates-of-pershing-plan.html | WEST POINT CLASS OF '89 TO REUNITE; Cadet Mates of Pershing Plan Meeting of 50 Survivors on Anniversary Next June. 3 HERE RECALL OLD DAYS Corps Saluted Grants Funeral Train in 1885 -- Many in the Group Later Won Fame. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/202-at-nyu-win-engineering-honor-students-receiving-highest-marks.html | 202 AT N.Y.U. WIN ENGINEERING HONOR; Students Receiving Highest Marks for Academic Year Listed by Committee. MARRIED PAIR IS INCLUDED Mr. and Mrs. Harold Carison Within 5% of Maximum Rating for the Evening Division. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/accident-due-to-insect.html | Accident Due to Insect. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/john-d-rockefeller-jrs-plea-for-support-of-the-nra.html | John D. Rockefeller Jr.'s Plea for Support of the NRA | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/athletics-topple-white-sox-10-to-5-spoil-celebration-for-lyons-by.html | ATHLETICS TOPPLE WHITE SOX, 10 TO 5; Spoil Celebration for Lyons by Scoring Five Runs Off Veteran in Seventh. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/democracy-gains-in-madrid-regime-increasing-liberty-is-given-and.html | DEMOCRACY GAINS IN MADRID REGIME; Increasing Liberty Is Given and Opposition Press Now Has Complete Freedom. WIDESPREAD EFFECT SEEN Premier Azana Is Seeking Form of Government Suited to All Spanish-Speaking Peoples. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/edward-vii-in-a-biography-subdued-by-good-taste-ef-bensons.html | Edward VII in a Biography Subdued by Good Taste; E.F. Benson's "Appreciation" Overstresses That Monarch's Influence on British Foreign Policy KING EDWARD VII: An Appreciation. By E.F. Benson. 300 pp. New York: Longmans, Green & Co. $3. | True | By P.w. Wilson | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/weekly-price-level-is-a-fraction-lower-labor-bureau-index-is-693.html | WEEKLY PRICE LEVEL IS A FRACTION LOWER; Labor Bureau 'Index' Is 69.3 -- Year's Highest Was 69.7 and Lowest Was 59.6. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-books-on-modern-science.html | New Books on Modern Science | True | By Harold Ward | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/freighter-rescues-two-new-york-women-adrift-in-a-disabled-seaplane.html | Freighter Rescues Two New York Women Adrift in a Disabled Seaplane Off Sweden | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nra-attack-floods-plattsburg-camp-roosevelt-a-warmonger-and.html | NRA ATTACK FLOODS PLATTSBURG CAMP; Roosevelt a 'War-Monger' and 'Dictator,' Say Pamphlets Mailed to Candidates. RED PLEA IS INCLUDED Students, Called Cannon-Fodder, Are Urged to Join Communist Groups. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-success-of-nra.html | THE SUCCESS OF NRA. | True | By General Hugh S. Johnson, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gov-lehman-joins-race-track-throng-with-his-wife-he-sees-running-of.html | GOV. LEHMAN JOINS RACE TRACK THRONG; With His Wife He Sees Running of Whitney Memorial at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/lightning-kills-goats-misses-man-in-charge.html | Lightning Kills Goats, Misses Man in Charge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nine-hurt-in-bus-crash-new-yorkst-louis-car-hits-pole-in-devon-pa.html | NINE HURT IN BUS CRASH.; New York-St. Louis Car Hits Pole in Devon, Pa. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/captor-plotted-to-kill-wf-wood-slain-kidnapper-planned-to-shoot.html | CAPTOR PLOTTED TO KILL W.F. WOOD; Slain Kidnapper Planned to Shoot Victim After Getting Ransom. MADE HIM PURCHASE GUN San Francisco Police Uncover Details in Abduction of Ex-President Taft's Cousin. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/shetland-show-enthusiasm.html | Shetland" Show Enthusiasm. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/tax-on-surpluses-widened-for-nra-levy-on-dividends-considered-now.html | TAX ON SURPLUSES WIDENED FOR NRA; Levy on Dividends Considered Now in Relation to Excess Undistributed Funds. BARS TO EVASION SET UP Three Main Tests of Taxability -- Treasury Department Issues Ruling. TAX ON SURPLUSES WIDENED FOR NRA | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/denies-zionist-group-dealt-with-germany-new-york-member-of.html | DENIES ZIONIST GROUP DEALT WITH GERMANY; New York Member of Executive Make Statement in Prague on Palestine Agreement. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/review-for-president-roosevelt-is-expected-to-visit-camp-smith.html | REVIEW FOR PRESIDENT.; Roosevelt Is Expected to Visit Camp Smith Today. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/golf-and-tennis-at-lake-placid.html | GOLF AND TENNIS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/public-work-delay-arouses-midwest-washington-red-tape-blamed-for.html | PUBLIC WORK DELAY AROUSES MID-WEST; Washington Red Tape Blamed for Failure to Start Construction. UNEMPLOYMENT GOES ON Winter Hardships Feared Unless Projects Restoring Wages Are Begun. PUBLIC WORK DELAY AROUSES MID-WEST | True | By Gifford Ernest.editorial Correspondence, the New York Times.by Giffobd Ernest. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/history-for-children.html | HISTORY FOR CHILDREN. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/law-clerks.html | Law Clerks. | True | ALICE S.PETLUCK, New YorK. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/excess-wheat.html | Excess Wheat. | True | F.C.S. Jr., New York. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/chicago-letters-dear-julia-letters-from-martha-freeman-esmond-to.html | Chicago Letters; DEAR JULIA. Letters from Martha freeman Esmond to her friend Julia Boyd of New York in the days "When Chicago Was Young." Illustrated. 61 pp. Chicago: The W.D. Bauman Company. | True | ANITA MOFFET. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/edward-d-mckown-i-official-of-leathertanning-firm-which-he-served.html | EDWARD D. McKOWN.; I Official of Leather-Tanning Firm, Which He Served 45 Years, | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/books-and-authors.html | Books and Authors | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mr-masterss-history-of-chicago-the-poet-of-the-spoon-river.html | Mr. Masters's History of Chicago; The Poet of "The Spoon River Anthology" Tells the Tale oj the City He Both Loves and Hates THE TALE OF CHICAGO. By Edgar Lee Masters. 364 pp. New fork: G.P. Putnam's Sons. $3.75. Mr. Masters's Chicago | True | By R.l. Duffus | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/five-more-trades-to-fly-blue-eagle-modified-presidential-agreements.html | FIVE MORE TRADES TO FLY BLUE EAGLE; Modified Presidential Agreements on Hours and Wages Authorized by Johnson. BUILDERS' CODE OFFERED NRA Approves 35-Hour Week Pending Final Agreement on the Master Compact. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cocker-spaniel-best-in-dog-show-miss-dodsworths-windsweep-ladysman.html | COCKER SPANIEL BEST IN DOG SHOW; Miss Dodsworth's Windsweep Ladysman Wins at Long Shore Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/barren-coral-isles-in-pacific-cause-international-dispute-french.html | Barren Coral Isles in Pacific Cause International Dispute; French Sailor's Literary Urge Prematurely Reveals Annexation of Paracels, Arousing Protest From Japan. BARREN ISLES GET POWERS INTO ROW | True | By P.j. Philip.by P.j. Philip. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hunter-title-to-whiskey-miss-russells-gelding-wins-at-fishers.html | HUNTER TITLE TO WHISKEY; Miss Russell's Gelding Wins at Fishers Island Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/caution-in-st-louis-some-merchants-await-assurance-of-continued.html | CAUTION IN ST. LOUIS.; Some Merchants Await Assurance of Continued Gains. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/back-to-better-times-unity-unmatched-since-1917-president-tells.html | BACK TO 'BETTER TIMES; Unity Unmatched Since 1917, President Tells Dutchess Neighbors. NRA BAR TO 'FAVORITISM' It Guarantees That the Few Shall Not Mulct the Many, He Asserts as 5,000 Cheer. LOCAL REFORM IS URGED He Declares That People Will Have to Remove 'Layers' of Excessive Government. ROOSEVELT SEES UPWARD SURGE | True | From a Staff Correspondent. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/2-policemen-held-in-fatal-collision-are-charged-with-homicide-as.html | 2 POLICEMEN HELD IN FATAL COLLISION; Are Charged With Homicide as Victim in Queens Crash Dies of Injuries. WERE 3 MILES FROM POST Are Declared 'Unfit for Duty' and Suspended -- Captain Randall's Daughter Is Injured. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mukden-area-bandits-reduced-by-half-in-year.html | Mukden Area 'Bandits' Reduced by Half in Year | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/church-programs-in-the-city-today-clergymen-will-urge-their.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Urge Their Congregations to Support the NRA Program. 2 MINISTERS END VISITS Most of Transients In Pulpits, However, Will Not Leave TIH After Labor Day. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/masses-and-birth-control.html | MASSES AND BIRTH CONTROL | True | GUY TRYING BURCH. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/america-through-womens-eyes-airs-beards-book-presents-a-vivid.html | AMERICA THROUGH WOMEN'S EYES; Airs. Beard's Book Presents a Vivid Panorama of the Nation's Life AMERICA THROUGH WOMEN'S BYES. Edited by Mary R. Beard. 558 pp. New York: The Macmillan Company. $3.50. America by Women | True | By J Donald Adams | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rule-by-public-opinion.html | RULE BY PUBLIC OPINION. | True | By Newton D. Baker, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/patrick-kearney.html | PATRICK KEARNEY. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/newark-wins-two-and-bolsters-lead-hammers-three-hurlers-for-16-hits.html | NEWARK WINS TWO AND BOLSTERS LEAD; Hammers Three Hurlers for 16 Hits in Opener -- Scores Are 12-2 and 2-1. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/freight-loadings-increase-19-in-week-to-634845-cars-index-up.html | Freight Loadings Increase 1.9% in Week To 634,845 Cars; Index Up Slightly to 62.7 | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/title-in-yachting-annexed-by-smith-takes-star-class-honors-of-the.html | TITLE IN YACHTING ANNEXED BY SMITH; Takes Star Class Honors of the Twelfth District With His Natty Bumpo. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/viennese-has-scheme-to-electrocute-bags.html | Viennese Has Scheme To Electrocute Bags | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/irish-blue-shirts-may-seek-arrest-consider-this-as-protest-on.html | IRISH BLUE SHIRTS MAY SEEK ARREST; Consider This as Protest on Banning of the National Guard by de Valera. SPUR TO MOVEMENT SEEN Outlawed Organization May Try to Find Outlet Through the Regular Political Parties. IRISH BLUE SHIRTS MAY SEEK ARREST | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-noteworthy-facts-and-events-of-1932-new-standard-encyclopedia.html | The Noteworthy Facts and Events of 1932; NEW STANDARD ENCYCLOPEDIA YEAR BOOK FOR 1932. Edited by Frank H. Vizetelly. Illustrated. 548 pp. Funk & Wagnalls Company. Cloth $1.50, Fobrikoid $2. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/de-valera-warns-guard-says-oduffy-organization-cannot-threaten-the.html | DE VALERA WARNS GUARD.; Says O'Duffy Organization Cannot Threaten the People. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-maurice-s-connors.html | MRS. MAURICE S. CONNORS. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/questions-wisdom-of-housing-loans-ample-space-now-available-points.html | QUESTIONS WISDOM OF HOUSING LOANS; Ample Space Now Available, Points Out Frank Fox, at Low Rentals. BRIDGE LOAN IS FAVORED Sees Realty Improvement Endangered by Erection of Tax-Exempt Buildings. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sentiment-divided-on-teachers-code-majority-of-educators-in-a.html | SENTIMENT DIVIDED ON TEACHERS' CODE; Majority of Educators in a Symposium Favor a Pact Applied to Schools. DIFFICULTIES ARE WEIGHED Dissenters Say Public Education Is a Service to Which Rules of Industry Do Not Apply. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/old-fort-holmes-in-michigan-burns-cigarette-leads-to-destruction-of.html | OLD FORT HOLMES IN MICHIGAN BURNS; Cigarette Leads to Destruction of Mackinac Island Blockhouse Built by British in 1812. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nra-drives-scope-told-by-johnson-second-phase-reemployment-campaign.html | NRA DRIVE'S SCOPE TOLD BY JOHNSON; Second Phase, Re-employment Campaign, Is Supplementary to Code Adoption. OUR PATRIOTISM INVOLVED Any Cooperating Person Is Member of NRA, Aiding Program for Rehiring 5,000,000 at Once. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/francosoviet-pact-near-terms-of-trade-agreement-are-reported-as.html | FRANCO-SOVIET PACT NEAR; Terms of Trade Agreement Are Reported as Settled. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/security-issue-held-up-transcontinental-precious-metals-asked-to.html | SECURITY ISSUE HELD UP.; Transcontinental Precious Metals Asked to Clarify Data. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/emily-grainger-becomes-a-bride-the-rev-dr-he-fosdick-performs.html | EMILY GRAINGER BECOMES A BRIDE; The Rev. Dr. H.E. Fosdick Performs Marriage to George Clarkson Whitney. W.L.S. BOPP BEST MAN Honor Matron Is Mrs. W.T. Lees -- Reception at East Hampton Home of Bride's Parents. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/texas-wets-make-market-for-longdespised-grape.html | Texas Wets Make Market For Long-Despised Grape | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/why-pfitzner-did-not-go-to-salzburg-pressure-from-above-believed-to.html | WHY PFITZNER DID NOT GO TO SALZBURG; Pressure From Above Believed to Have Been Decisive -- The Festival at Baireutli -- Events in Munich and Salzburg | True | By Herbert F. Peyser. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/pittsburgh-beaver.html | PITTSBURGH BEAVER. | True | MAX HENRICI. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/credit-expansion-as-test-of-banking-federal-reserve-systems-control.html | CREDIT EXPANSION AS TEST OF BANKING; Federal Reserve System's Control of Money Viewed as at Issue. NEW FACTORS FAVORABLE Different From Those at Times of Campaigns In 1931 and 1932. CREDIT EXPANSION AS TEST OF BANKING | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/standard-oil-sees-error-in-the-code-pricefixing-provision-held.html | STANDARD OIL SEES ERROR IN THE CODE; Price-Fixing Provision Held Superfluous or Ineffectual by New Jersey Company. FAVORS GENERAL PROGRAM Article in The Lamp Finds NRA Regulations Acceptable as Initial Working Plan. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/martha-anderson-a-bride.html | Martha Anderson a Bride. | True | Special to THI NEW TOKK TIMES. I | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/airplane-and-soldiers-who-pay-for-food-seem-equally-miraculous-to.html | Airplane and Soldiers Who Pay for Food Seem Equally Miraculous to Nancheng | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rixey-is-seriously-ill.html | Rixey Is Seriously Ill. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/burnejones-painter-and-famous-uncle-his-centenary-recalls-besides.html | BURNE-JONES: PAINTER AND FAMOUS UNCLE; His Centenary Recalls, Besides His Art, Two Noted Nephews and the Macdonald Sisters BURNE-JONES: PAINTER AND UNCLE His Centenary Recalls, Besides' His Art, Two Noted Nephews and the Macdonald Sisters | True | By Clair Price | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fence-thieves-active-they-steal-wire-by-the-mile-in-the-cattle.html | FENCE THIEVES ACTIVE.; They Steal Wire by the Mile In the Cattle Country. | True | Special Correspondence THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/perfecting-the-weather-in-the-home-while-man-makes-his-own-climate.html | PERFECTING THE WEATHER IN THE HOME; While Man Makes His Own Climate in Factory and Theatre, The Air-Conditioning of His House Presents Problems MAN-MADE WEATHER IN HOMES Though Climate Is Modified in Theatre and Factory, the Residence Presents a Problem | True | By Waldemar Kaemffert | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/brooklyn-forest-worker-killed.html | Brooklyn Forest Worker Killed. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/confiscate-london-paper.html | Confiscate London Paper. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/salvationists-face-fund-crisis-by-sept-30-curtailment-of-relief-may.html | Salvationists Face Fund Crisis by Sept. 30; Curtailment of Relief May Be Necessary | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/landplane-record-hoped-for-9-balloons-enter-gordon-bennett-race.html | Landplane Record Hoped For -- 9 Balloons Enter Gordon Bennett Race | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/flee-childrens-village-eight-quit-dobbs-ferry-chagrined-at-failure.html | FLEE CHILDREN'S VILLAGE.; Eight Quit Dobbs Ferry, Chagrined at Failure to Be Graduated. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cosmic-ray-studied-on-roundworld-liner-millikan-device-expected-to.html | Cosmic Ray Studied on Round-World Liner; Millikan Device Expected to Bring New Data | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/signs-of-recovery-many-in-sweden-russobritish-trade-war-aids.html | SIGNS OF RECOVERY MANY IN SWEDEN; Russo-British Trade War Aids Industry and Shipping -- Big Glass Factory to Reopen. TOURIST SEASON SUCCESS Depreciated Krona and Mountain Scenery Attract Many -- No Beggars Seen on Streets. | True | By T. Walter Williams.special Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/water-sports-meet-at-east-hampton-event-draws-large-gallery-to.html | WATER SPORTS MEET AT EAST HAMPTON; Event Draws Large Gallery to Maidstone Club -- Many Luncheons Are Given. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-cotton-farmers.html | THE COTTON FARMERS. | True | From The San Francisco Chronicle. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/marconis-latest-experiments-lead-engineers-to-subdivide-short-waves.html | MARCONI'S LATEST EXPERIMENTS LEAD ENGINEERS TO SUBDIVIDE SHORT WAVES | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/insull-detained-as-athens-studies-extradition-move-preventive.html | INSULL DETAINED AS ATHENS STUDIES EXTRADITION MOVE; ' Preventive' Action Is Taken After Government Receives United States Request. RIGHT OF INQUIRY DENIED Washington Legal Aide Holds Greeks Are Not Entitled to Pass on Merits of Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/druggists-offer-pricefixing-plan-in-code-would-bar-retailing-at.html | Druggists Offer Price-Fixing Plan in Code; Would Bar Retailing at Over 21% Discount | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gas-routs-bank-bandits-two-bystanders-are-shot-by-fleeing-thugs-in.html | GAS ROUTS BANK BANDITS.; Two Bystanders Are Shot by Fleeing Thugs in Kansas. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/convict-seized-again-after-two-escapes-fugitive-from-auburn-who.html | CONVICT SEIZED AGAIN AFTER TWO ESCAPES; Fugitive From Auburn Who Fled Jail Here Found With Couple Accused of Aiding Him. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/recovery-by-leadership.html | RECOVERY BY LEADERSHIP. | True | By Alfred E. Smith, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/vegetable-prices-fluctuate-widely-fruits-also-vary-as-result-of.html | VEGETABLE PRICES FLUCTUATE WIDELY; Fruits Also Vary as Result of Rain -- Shipments of Cantaloupes Increase. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/canadian-bullion-export-total-for-gold-rosa-and-for-silver-declined.html | CANADIAN BULLION EXPORT; Total for Gold Rosa and for Silver Declined In July. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mark-1870-wedding-upstate.html | Mark 1870 Wedding Upstate. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/republicans-fight-for-westchester-handicapped-by-ward-death-party.html | REPUBLICANS FIGHT FOR WESTCHESTER; Handicapped by Ward Death, Party Faces Possibility of Losing Control. TRIUMVIRATE NOW RULES Faith Pinned on New Economy Plans as Democrats Make Capital of Shortages. REPUBLICANS FIGHT FORWESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-extraordinary-career-of-smedley-d-butler-old-gimlet-eye-the.html | The Extraordinary Career of Smedley D. Butler; OLD GIMLET EYE. The Adventures of Smedley D'. Butler. As told to Lowell Thomas. Illustrated by Paul Brown. 310 pp. New York: Farrar & Rinchart. $2.75. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/opposes-icc-requirement.html | Opposes I.C.C. Requirement. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/assyrians-a-worry-tb-iraq-authorities-they-have-it-is-held-been.html | ASSYRIANS A WORRY Tb IRAQ AUTHORITIES; They Have, It Is Held, Been Exploited By Foreign Interests to Their Own Detriment | True | MATTA AKRAWI. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/charity-program-regales-newport-twopiano-recital-dancing-by.html | CHARITY PROGRAM REGALES NEWPORT; Two-Piano Recital, Dancing by Qountess and Fashion Show Are features. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roosevelts-son-at-work-elliott-joins-los-angeles-newspaper-as.html | ROOSEVELT'S SON AT WORK; Elliott Joins Los Angeles Newspaper as Aviation Editor. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/indian-family-camps-do-conservation-work-they-welcome-the-chance-to.html | INDIAN FAMILY CAMPS DO CONSERVATION WORK; They Welcome the Chance to Improve Their Land. And Lay By Money for the Winter Food Supply | True | By John Collier, Commissioner of Indian Affairs. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/harry-matthews.html | HARRY MATTHEWS. | True | i Special to THE NEW YORK TIMES. I | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/exhibition-at-toronto.html | EXHIBITION AT TORONTO. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/books-for-children-johnnycake-by-joseph-jacobs-illustrated-by-emma.html | Books for Children; JOHNNY-CAKE. By Joseph Jacobs. Illustrated by Emma L. Brock. Unpaged. Hew York: G.P. Putnam's Sons. $1.50. | True | By Anne T. Eaton | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/boom-in-arcady-rouses-fear.html | BOOM IN ARCADY ROUSES FEAR | True | E. PAUL DU PONT. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-paris-coats-use-hidden-snaps-bruyere-eliminates-buttons-and.html | NEW PARIS COATS USE HIDDEN SNAPS; Bruyere Eliminates Buttons and Fits Models Smoothly Around the Hips. DROP SHOULDER FEATURED Contracts With Accented Effects Seen Elsewhere -- Collars Are Furred on Under Side. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/birthdays-at-hyde-park-roosevelts-give-luncheon-for-miss-nancy-cook.html | BIRTHDAYS AT HYDE PARK.; Roosevelts Give Luncheon for Miss Nancy Cook and Stephen I. Early. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/greek-women-gain-point-in-fight-for-suffrage.html | Greek Women Gain Point In Fight for Suffrage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/officers-leave-camp-dix-300-end-training-course-students-hold.html | OFFICERS LEAVE CAMP DIX.; 300 End Training Course -- Students Hold Program Today. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/appeal-for-negro-in-red-conviction-herndon-sentenced-for-inciting.html | APPEAL FOR NEGRO IN RED CONVICTION; Herndon, Sentenced for Inciting Insurrection, Takes Case to Georgia High Court. UNFAIR TRIAL CLAIMED Negros Barred From Jury, Defense Says -- Old Law Invoked by the State. | True | Special Correspondence. THE NEW YORK TIMES | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/world-opium-traffic-declared-diminishing-bat-geneva-board-is.html | WORLD OPIUM TRAFFIC DECLARED DIMINISHING; Bat Geneva Board Is Concerned Over Evidence of Clandestine Manufacture in China. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/king-cottons-new-adventure-the-south-watches-with-hope-here-and.html | KING COTTON'S NEW ADVENTURE; The South Watches With Hope Here and Misgiving There the Great Experiment in Which the First Step, Just Completed, Was the Plowing Under of Millions of Cultivated Acres | True | By Charles Mcd. Puckette | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/insurance-partners-declared-suicides-pittsburgh-jury-is-told-of.html | INSURANCE PARTNERS DECLARED SUICIDES; Pittsburgh Jury Is Told of Pair Taking Poison Together -- 2 Shortages Traced to One. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/army-cricketers-get-373-loso-four-wickets-as-match-with-west-indies.html | ARMY CRICKETERS GET 373; Loso Four Wickets as Match With West Indies Starts. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/warns-of-cutting-german-shipping-hamburg-american-board-in-report.html | WARNS OF CUTTING GERMAN SHIPPING; Hamburg American Board, in Report, Urges Continued Operation, Even at Loss. HELD VITAL TO NATION Heavy Losses in 1932 Laid in Large Part to Effect of the World Depression. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mr-laskys-narratage-treatment-new-flashback-method-suits-power-and.html | MR. LASKY'S "NARRATAGE" TREATMENT; New Flashback Method Suits "Power and the Glory," but Not Likely to Revolutionize Film Making -- Katharine Hepburn | True | By Mordaunt Hall. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/whites-oust-negro-under-nra-in-south-displace-colored-workers-in.html | WHITES OUST NEGRO UNDER NRA IN SOUTH; Displace Colored Workers in Many Lines Due to Higher Wages. NEW PROBLEM WEIGHED Wage Differential Suggested, but Dr. Moton Clings to Principle of Parity. | True | By Julian Harris.editorial Correspondent, the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mexican-party-leader-quits.html | Mexican Party Leader Quits. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/girl-dies-fighting-intruders-in-room-shot-when-pistol-discharges-in.html | GIRL DIES FIGHTING INTRUDERS IN ROOM; Shot When Pistol Discharges in Hands of Man Forcing Way Through Door. SUSPECT IS CAPTURED Two Young Women Companions of Victim Flee Down Fire-Escape and Give Alarm. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stuartheld-take-anderson-trophy-defeat-lloyd-and-topping-by-3-and-2.html | STUART-HELD TAKE ANDERSON TROPHY; Defeat Lloyd and Topping by 3 and 2 in Golf Final at Winged Foot Club. STUART-HELD TAKE AHDERSON TROPHY | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mountain-visitors-gay-at-barn-dance-colonists-at-franconia-and.html | MOUNTAIN VISITORS GAY AT BARN DANCE; Colonists at Franconia and Sugar Hill Don Farmers' Costumes for Frolic. McGUCKEN A GOLF WINNER Triumphs In Exhibition Match at Jefferson -- Art Show Is Planned in Littleton. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/revival-theories-listed-by-wilcox-perkins-aide-at-silver-bay-likens.html | REVIVAL THEORIES LISTED BY WILCOX; Perkins Aide, at Silver Bay, Likens NRA to Caterpillar Tractor Laying Own Track. A NEW STATUS FOR LABOR Spencer Miller Says Aristotle Gave Roosevelt a Model for Elevating Human Life. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cotton-and-grain-seats-rise-with-commodities.html | Cotton and Grain Seats Rise With Commodities | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/gangster-nabbed-while-in-golf-tournament-police-spoil-mcgurns-game.html | Gangster Nabbed While in Golf Tournament; Police Spoil McGurn's Game in Western Open | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-rev-f-i-m-thomas.html | THE REV. F. I. M. THOMAS. | True | Special to THE NEW YOKK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/japanese-foresee-amity-with-china-find-the-recent-developments.html | JAPANESE FORESEE AMITY WITH CHINA; Find the Recent Developments Favorable if Resistance to Manchukuo Is Dropped. ACCORD REACHED IN NORTH Hwang's Moderation Is Expected to Eliminate Risk of New Trouble With Japan. | True | By Hugh Byas.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nationwide-campaign-aims-to-reduce-the-motor-accident-toll-stress.html | Nation-Wide Campaign Aims to Reduce the Motor Accident Toll -- Stress Need of Cooperation | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ebb-in-nationalism-seen-in-grain-pact-europe-encouraged-by-ability.html | EBB IN NATIONALISM SEEN IN GRAIN PACT; Europe Encouraged by Ability of 21 Nations to Agree on Wheat Regulations. GOOD FAITH UNQUESTIONED Reservations Held Not to Rob Accord of Effect -- Real Test to Come When Price Rises. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/left-home-to-aid-family.html | Left Home to Aid Family. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-mystery-stories-the-house-on-the-marsh-by-j-jefferson-farjeon-2.html | New Mystery Stories; THE HOUSE ON THE MARSH. By J. Jefferson Farjeon. 285 pp. New York: The Dial Press. $2. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reich-bars-hays-from-fire-trial-supreme-court-rejects-his-request.html | REICH BARS HAYS FROM FIRE TRIAL; Supreme Court Rejects His Request to Aid in Defense of Three Bulgarians. REFUSES COPY OF CHARGE Declares It Cannot Be Ascertained Whether New York Lawyer Is 'Familiar With German.' | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wisconsin-to-aid-in-raising-of-game-state-university-will-have-new.html | WISCONSIN TO AID IN RAISING OF GAME; State University Will Have New Department to Help the Farmers. MOVE FOR EXTRA 'CROP' Hunters Will Pay Fee for Shooting Rights -- Growers May Market Birds. | True | Special Correspondence. THE NEW YORK TIMES | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/la-paz-sees-peace-in-abcp-formula-bolivians-officially-notified-of.html | LA PAZ SEES PEACE IN ABCP FORMULA; Bolivians, Officially Notified of Mediation Plan, Believe It Will-End Chaco War. FIGHTING STILL HEAVY La Pax Reports Capture of a Strategic Fort, Pirijayo, Controlling Water Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/c-a-angell-dies-at-summer-home-president-of-cranford-cosub-way.html | C. A. ANGELL DIES AT SUMMER HOME; President of Cranford Co..Sub- way Contractors, of Brook- lyn Was in 60th Year. OFFICIAL OF HOTEL GROUP Former Head of Brooklyn Rotary Club and Active in Shelter Island Civic Affairs. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/accord-is-sealed-in-garment-shops-jobbers-and-union-agree-as.html | ACCORD IS SEALED IN GARMENT SHOPS; Jobbers and Union Agree as Johnson Protests Delay in Employes' Return. WORK PLEDGED BY LEADER 35,000 of 60,000 Dressmakers Are Back and Last of 23,000 in Cloak Trades Will Follow. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-path-of-glory-at-trafalgar-trafalgar-by-a-f-fremantle.html | The Path of Glory at Trafalgar; TRAFALGAR. By A. F. Fremantle. Illustrations and maps. 168 pp. New York: O. P. Putnam'a Sons. $1.50. | True | C.G. POORS. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/charles-e-clark-70-dead-in-cincinnati-banker-and-former-president.html | CHARLES E. CLARK, 70, DEAD IN CINCINNATI; Banker and Former President of the National League of Building Associations. | True | Special to THE NBW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-jersey-men-hurt-at-camp.html | New Jersey Men Hurt at Camp. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/pennsylvania-legion-for-inquiry-on-hines-cognizance-taken-of-report.html | PENNSYLVANIA LEGION FOR INQUIRY ON HINES; Cognizance Taken of Report That He Allowed Scrutiny of Confidential' Files. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-beer-tonic-helps-uncle.html | NEW BEER TONIC HELPS UNCLE | True | EDGAR R. McGREGOR, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/accessories-from-crown-of-hat-to-point-of-shoe-are-assembled-with.html | Accessories, From Crown of Hat to Point Of Shoe, Are Assembled With Care | True | By Virginia Pope. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mary-cleveland-is-wed-bride-of-gj-guthrle-nicholson-jr-at-concord.html | MARY CLEVELAND IS WED.; Bride of G.J. Gurhrle Nicholson Jr. at Concord, Mass. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/deaths-in-epidemic-at-35-sleeping-sickness-tod-rises-in-missouri.html | DEATHS IN EPIDEMIC AT 35.; Sleeping Sickness Tod Rises in Missouri -- Detroit Child Dies. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/oil-price-fixing-stirs-nra-dispute-an-economic-blunder-said-dr.html | OIL PRICE FIXING STIRS NRA DISPUTE; An 'Economic Blunder," Said Dr. Sachs and J.E. Pogue in Memorandum to Johnson. ADVOCATES ARE ANGERED Economist's Purpose Is Attacked -- Views Not Intended for Publication, He Retorts. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cycle-of-the-ant-community-begins-with-an-aerial-show.html | CYCLE OF THE ANT COMMUNITY BEGINS WITH AN AERIAL SHOW | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fete-plans-show-australian-gains-elaborate-preparations-for.html | FETE PLANS SHOW AUSTRALIAN GAINS; Elaborate Preparations for Melbourne Centenary in 1934 Reflect Recent Progress. FINANCES IN GOOD SHAPE Unemployment Is Dropping Steadily and Rise in Price of Wool Is Occasion for Rejoicing. | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/activities-on-the-western-front-several-studios-busier-than-ever-mr.html | ACTIVITIES ON THE WESTERN FRONT; Several Studios Busier Than Ever -- Mr. Rogers's "Green Dice" -- A Comedy on Banking Investigation -- Further Notes | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/held-in-jersey-murder.html | Held in Jersey Murder. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/georgia-board-refuses-luncheon-invitations.html | Georgia Board Refuses Luncheon Invitations | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/coal-code-terms-offered-by-nra-johnson-proposes-a-40hour-week-and.html | COAL CODE TERMS OFFERED BY NRA; Johnson Proposes a 40-Hour Week and Divisional Mediation System. NEGOTIATIONS DELAYED Operators Watch Auto Industry's Efforts for Opportunity to Get Open-Shop Clause. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/milk-slump-laid-to-beer-westchester-health-officials-concerned-over.html | MILK SLUMP LAID TO BEER.; Westchester Health Officials Concerned Over New Trend. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/indians-conquer-senators-in-11th-triumph-by-5-to-4-on-single-by.html | INDIANS CONQUER SENATORS IN 11TH; Triumph by 5 to 4 on Single by Vosmik as Ferrell Wins His 101st Game. LOSERS USE 5 PITCHERS 33-Game Batting Streak of Manush Is Broken -- Burnett Gets Timely Triple. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/weakening-of-the-pound-and-the-dollar-pigs-and-a-packing-house-a.html | Weakening of the Pound and the Dollar -- Pigs and a Packing House - - A Liquid Dividend. | True | By Eugene M. Lokey. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/piercearrows-independence-restored-company-sold-by-the-studebaker.html | Pierce-Arrow's Independence Restored; Company Sold by the Studebaker Receivers | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/kings-who-ruled-in-mesopotamia-baron-max-von-oppenheims-tell-halaf.html | Kings Who Ruled in Mesopotamia; Baron Max von Oppenheim's "Tell Halaf" Is a Story of Adventure and Discovery in the Ruins of Subaraic Culture TELL HALAF. By Baron Max von Oppenheim. Illustrated. 337 pp. New York: G.P. Putnam's Sons. $5. | True | By Louise Maunsell Field | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/little-pause-is-expected-before-new-models-other-news.html | Little Pause Is Expected Before New Models -- Other News | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/aide-to-espil-to-sail-argentine-customs-expert-coming-here-to-help.html | AIDE TO ESPIL TO SAIL.; Argentine Customs Expert Coming Here to Help Negotiate Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/students-reveal-their-radio-favorites-why-they-write-letters-to.html | Students Reveal Their Radio Favorites -- Why They Write Letters to Broadcasters | True | By Orrin E. Dunlap Jr. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/jersey-shore.html | JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/santander-is-host-to-alien-students-alfonzos-former-royal-palace-an.html | SANTANDER IS HOST TO ALIEN STUDENTS; Alfonzo's Former Royal Palace an International University for the Summer Season. TO FIGHT 'REGIONALISM' Aims Are to Create Spirit of Unity Among the Spanish Groups and to Bring Back Culture of Old Spain. | True | By Herschel Brickell. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/joshua-ketcham-oldtjme-sea-captain-of-long-islands-north-shore-was.html | JOSHUA KETCHAM.; Old-TJme Sea Captain of Long Island's North Shore Was 79, | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/greenwich-scans-debutante-lists-new-names-on-calendar-of-events-for.html | GREENWICH SCANS DEBUTANTE LISTS; New Names on Calendar of Events for Girls Planning Social Bows This Season. DONNA BRACE A HOSTESS Gives Supper Party for House Guest -- Miss Hodge Entertains for 'Fata Morgana' Cast. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/miss-elsie-hess-former-school-teacher-here-was-known-as-the-l-i.html | MISS ELSIE HESS.; Former School Teacher Here Was Known as the 'L. I. Poetess.' | True | Special to THE NEW YORK TIMEl. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/revised-sugar-plan-filed-with-wallace-draft-to-be-subject-of-new.html | REVISED SUGAR PLAN FILED WITH WALLACE; Draft to Be Subject of New Parley Tuesday -- Reservation Made for Philippines. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ghost-was-a-bat.html | Ghost' Was a Bat. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fined-for-changing-name.html | Fined for Changing Name. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ban-disappearing-money-austrian-authorities-forbid-towns-to-pay-for.html | BAN 'DISAPPEARING MONEY'; Austrian Authorities Forbid Towns to Pay for Labor in Scrip. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/42000-see-giants-split-with-pirates-terrymen-triumph-2-to-1-then.html | 42,000 SEE GIANTS SPLIT WITH PIRATES; Terrymen Triumph, 2 to 1, Then Bow, 7 to 2 -- Winning Streak Ends at Eight. HUBBELL VICTOR IN BOX Limits Rivals to 5 Safeties as He Annexes His 18th Game of Season. FINNEY HITS HOME RUN Pinch Drive Off Luque Scores Three for Pittsburgh in the Nightcap -- No. 20 for Ott. 42,000 SEE GIANTS SPLIT WITH PIRATES | True | By John Drebinger.by John Drebinger. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ecuadoreans-fear-a-political-upset-believe-paternalism-or-chaos.html | ECUADOREANS FEAR A POLITICAL UPSET; Believe Paternalism or Chaos Will Follow if Martlnez Mera Government Falls. KEY TO IMPASSE SOUGHT Congress Votes Non-Confldanee In Cabinet, Cutting Off Funds, When President Refuses to Quit. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reich-gift-doubles-pbesidents-estate-tribute-to-hindenburg-to-mark.html | REICH GIFT DOUBLES PBESIDENT'S ESTATE; Tribute to Hindenburg to Mark East Prussian Observance of Tannenberg Battle. SAAR TO 'ATTEST LOYALTY' Big Demonstration Planned for Today -- Thuringa Marks Anniversary of Nazi Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/holds-imports-dropped-riotte-says-the-volume-of-foreign-goods-has.html | HOLDS IMPORTS DROPPED.; Riotte Says the Volume of Foreign Goods Has Declined Since April. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/opera-in-verona-arena.html | OPERA IN VERONA ARENA | True | R.H. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reich-towns-warn-on-patronizing-jews-violators-will-be-paraded-in.html | REICH TOWNS WARN ON PATRONIZING JEWS; Violators Will Be Paraded in the Streets in Two Hamlets in the Nuremberg Area. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/marginal-trading-absent-in-london-british-stock-exchange-differs-in.html | MARGINAL TRADING ABSENT IN LONDON; British Stock Exchange Differs in Many Other Respects From Market Here. PRICES STEADIER THERE ' Little Fellow' Unable to Get the Necessary Credit for 'Shoestring' Deals. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/4th-district-trade-rises-cleveland-reports-gain-in-retail-volume.html | 4TH DISTRICT TRADE RISES.; Cleveland Reports Gain In Retail Volume and Dollar Value. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/approving-stand-of-youth-on-war-questionnaire-results-in-schools.html | Approving Stand Of Youth on War; Questionnaire Results In Schools Viewed As Reassuring | True | WILLIAM R. GEORGE. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/vare-faces-fusion-in-quaker-city-row-campaign-not-unlike-that.html | VARE FACES FUSION IN QUAKER CITY ROW; Campaign Not Unlike That Against Tammany Looms in Philadelphia. PINCHOT AIDS DEMOCRATS Minority City Chairman Stands Out, However, and Forms Primary Slate. | True | By Lawrence E. Davies.editorial Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/noted-german-flier-killed.html | Noted German Flier Killed. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rehearsing-a-new-cheer-continuing.html | Rehearsing A New Cheer; CONTINUING | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/wheat-oats-rye-up-as-corn-falls-major-grain-follows-rise-in.html | WHEAT, OATS, RYE UP AS CORN FALLS; Major Grain Follows Rise in Liverpool, but Selling Later Limits Advance. CASH DEMAND CONTINUES Traders in Chicago Not Impressed So Much by the London Accord as Are Foreigners. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/400-artists-open-outdoor-display-washington-square-show-put-on.html | 400 ARTISTS OPEN OUTDOOR DISPLAY; Washington Square Show Put On While Summer Lull Still Reigns in Galleries. SPECTATORS ARE LANGUID Good and Bad Paintings Mixed by Lot System of Assigning Space for Exhibition. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roxas-fights-back-at-manuel-quezon-ousted-speaker-of-philippines.html | ROXAS FIGHTS BACK AT MANUEL QUEZON; Ousted Speaker of Philippines House Is Organizing Opposition Bloc. WORKED WITH OSMENA But Latter's Breath With Senate Leader, It Is Believed, Can Be Healed. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/lotteries-aid-to-the-nation.html | LOTTERIES' AID TO THE NATION | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/forest-workers-urged-to-seek-job-vacancies.html | Forest Workers Urged To Seek Job Vacancies | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/coughlin-culley-gain-callfornians-reach-semifinals-in-canadian.html | COUGHLIN, CULLEY GAIN.; Callfornians Reach Semi-Finals In Canadian Tennis Tourney. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rockefeller-restoration-at-versailles-assailed.html | Rockefeller Restoration At Versailles Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/phyllis-fassett-is-married.html | Phyllis Fassett Is Married. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/whos-who-in-pictures-this-week.html | Who's Who in Pictures This Week | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ayress-boat-triumphs-flushing-entrant-wins-commodores-cup-on-lake.html | AYRESS'S BOAT TRIUMPHS.; Flushing Entrant Wins Commodore's Cup on Lake George. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/archaeology-hindered-by-souvenir-hunters.html | Archaeology Hindered By Souvenir Hunters | True | Special Correspondent. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hitlers-regime-unites-europe-against-berlin-with-britain-and-france.html | HITLER'S REGIME UNITES EUROPE AGAINST BERLIN; With Britain and France Anti-Hitler, Italy Acts to Block the Nazis In Central Europe. DRAFTS PACT WITH AUSTRIANS Since It Is Directed Against Berlin, Paris Does Not Oppose Extension of Mussolini's Influence South of the Reich. | True | By Edwin L. James. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hedging-of-cotton-curtails-advance-rise-followed-by-a-drop-of-1-a.html | HEDGING OF COTTON CURTAILS ADVANCE; Rise Followed by a Drop of $1 a Bale Leaves List Even to 2 Points Up. WEEK'S GAIN 1/4c A POUND October Contracts Are 1/2c Above a Year Ago -- Private Crop Estimates Due This Week. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/expert-to-study-cubas-finances-united-states-treasury-aide-to-be.html | EXPERT TO STUDY CUBA'S FINANCES; United States Treasury Aide to Be Attached to Embassy for Thorough Survey. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/kansas-city-area-gains-retail-trade-holds-up-and-some-wholesale.html | KANSAS CITY AREA GAINS.; Retail Trade Holds Up and Some Wholesale Lines Improve. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/free-gold-market-is-predicted-here-purchase-of-metal-by-the.html | FREE GOLD MARKET IS PREDICTED HERE; Purchase of Metal by the Government at World Price Seen as Alternative. REVIVAL OF MINING LIKELY Higher Return Would Attract New Capital, It Is Held -- Export for Refining Unsatisfactory. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/university-merger-studied-in-midwest-chicago-and-northwestern.html | UNIVERSITY 'MERGER' STUDIED IN MID-WEST; Chicago and Northwestern Consider Uniting Their Educational Facilities. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/three-generations-of-new-york-life-three-roads-from-paradise-by.html | Three Generations of New York Life; THREE ROADS FROM PARADISE. By Larry Barretto. 305 pp. New York: Farrar & Rinehart. $2. | True | JANE SPENCE SOUTHRON. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roosevelt-issue-in-cleveland-race-democratic-candidates-for.html | ROOSEVELT ISSUE IN CLEVELAND RACE; Democratic Candidates for Mayoralty Animated by Convention Views. CONGRESSMAN MAKES BID Representative Sweeney Challenges Mayor Miller and Has White House Favor. | True | By N. R. Howard.editorial Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/higher-hotel-rates-under-code-system-advance-to-meet-extra-costs.html | HIGHER HOTEL RATES UNDER CODE SYSTEM; Advance to Meet Extra Costs Deemed Inevitable by Accounting Firm. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/drys-point-to-saloon-warning.html | Drys Point to Saloon Warning. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/irish-blue-challenges-green-gen-oduffy-raises-an-issue.html | IRISH BLUE CHALLENGES GREEN; GEN. O'DUFFY RAISES AN ISSUE | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/slight-drop-in-london.html | Slight Drop In London. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/information.html | Information. | True | WILLIAM JAY DOEMICK, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/found-best-minds-driven-from-reich-massachusetts-medical-adviser.html | FOUND 'BEST MINDS' DRIVEN FROM REICH; Massachusetts Medical Adviser, Returning, Says Ban on Jews Injures Professions. SOUGHT EXPERTS IN VAIN Found 1,800 Medical Men Stricken From Panels -- But He Opposes Boycott as Harmful. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/brazilian-not-ables-are-coming-for-tour-party-of-125-will-arrive.html | BRAZILIAN NOT ABLES ARE COMING FOR TOUR; Party of 125 Will Arrive Here Thursday on Way to the Chicago Exposition. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/homeless-socialism.html | HOMELESS SOCIALISM. | True | From The Chicago Daily News. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/public-works-dollars.html | PUBLIC WORKS DOLLARS. | True | By Harold K. Kes. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bridal-of-alice-b-cook.html | Bridal of Alice B. Cook. | True | Special to THE NBW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sought-to-be-tried-for-an-old-murder-salvadorean-at-large-36-years.html | SOUGHT TO BE TRIED FOR AN OLD MURDER; Salvadorean, at Large 36 Years, Freed Under Statute of Limitations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-american-age.html | THE AMERICAN AGE. | True | From The St. Louis Post-Dispatch. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/airplane-travel-cost-is-now-61-cents-a-mile.html | Airplane Travel Cost Is Now 6.1 Cents a Mile | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/outbreak-in-st-pierre-crowd-protesting-tax-rise-in-french-colony.html | OUTBREAK IN ST. PIERRE.; Crowd Protesting Tax Rise In French Colony Frees 4 From Jail. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/silk-strike-to-begin-in-jersey-thursday-paterson-workers-demand-36.html | SILK STRIKE TO BEGIN IN JERSEY THURSDAY; Paterson Workers Demand $36 a Week and Six-Hoar Day -- Dye Workers Draft Code. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stores-await-nra-surcharge-ruling-is-essential-for-rises-on-goods.html | STORES AWAIT NRA SURCHARGE RULING; Is Essential for Rises on Goods Produced Prior to Codes, Mr. Pridday Says. TO RESIST SUCH INCREASES Retailers Hold They Violate Spirit of Recovery Act -- Producers Cite Fair Actions. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/political-parties-asked-by-whalen-to-aid-nra-drive-he-appeals-to.html | POLITICAL PARTIES ASKED BY WHALEN TO AID NRA DRIVE; He Appeals to Leaders to Use Organization Machinery to Sign Up Consumers. WANTS 50,000 VOLUNTEERS 1,000 Women to Seek Pledges to Buy Under Blue Eagle When Campaign Opens Sept. 5. PARTIES ARE ASKED TO AID NRA DRIVE | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/storm-hampers-trade-but-aids-some-lines-in-philadelphia-gain-in.html | STORM HAMPERS TRADE.; But Aids Some Lines in Philadelphia -- Gain in Employment. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/assessments-cut-13900244.html | Assessments Cut $13,900,244. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/college-girls-held-unfitted-for-jobs-esther-e-brooke-says-in.html | COLLEGE GIRLS HELD UNFITTED FOR JOBS; Esther E. Brooke Says in Article Placement Bureaus Are Futile Compromises. FINDS CULTURE UNWANTED Barnard Alumnae Head Takes Issue on Criticism, Pointing to Statistics on Employment. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/inflation-inquiry-grows-with-credit-need-of-nra-workspreading-and.html | INFLATION INQUIRY GROWS WITH CREDIT NEED OF NRA; Work-Spreading and Wage-Raising Drive Puts Pressure on Johnson to Keep Faith With Industry. CURRENCY EXPANSION TALKED But Administrator Turns to Banks, Federal Reserve Widens Facilities and Roosevelt Holds to Buying Power Rise. | True | By Turner Catledge. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/balks-at-higher-wages-pottery-and-earthenware-ground-demand-tariff.html | BALKS AT HIGHER WAGES.; Pottery and Earthenware Ground Demand Tariff Rise First. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/australia-scores-at-rugby.html | Australia Scores at Rugby. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/helen-nod-is-wed.html | Helen No'd Is Wed. | True | Special to TH Niw YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/report-exkaiser-is-iii-denied.html | Report Ex-Kaiser Is III Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/missouri-dry-test-plan-to-upset-all-supreme-court-appeal-if.html | MISSOURI DRY TEST PLAN TO UPSET ALL; Supreme Court Appeal, if Successful, May Nullify Other Votes. WETS ARE NOT ALARMED Discuss Forming Organization for Liquor Control to Prevent the Saloon's Return, | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/dr-manuel-p-alonso.html | DR. MANUEL P. ALONSO. | True | Wireless to THB Nsw YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/women-launch-their-second-movement-out-of-the-original-homemakers.html | WOMEN LAUNCH THEIR SECOND MOVEMENT; Out of the Original Home-Makers' Club Has Evolved a Larger Ideal WOMEN UNDERTAKE THEIR SECOND MOVEMENT Out of the Original Home-Makers' Club Has Evolved a Larger Ideal Which Leads Them to a "Frontal Attack on World Problems" | True | By Eunice Fuller Barnard | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/rumson-elephants-win-beat-country-club-four-by-129-borden-scores.html | RUMSON ELEPHANTS WIN.; Beat Country Club Four by 12-9 -- Borden Scores Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/i-miss-schreiber-married-wed-to-r-albert-schreiber-bank-er-in-east.html | i MISS SCHREIBER MARRIED.; Wed to R. Albert Schreiber, Bank-er, in East Orange. | True | Special to THH NKW YORK TIMKS. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-batting-order.html | The Batting Order. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sands-point-revue-a-brilliant-event-long-island-north-shore-sees.html | SANDS POINT REVUE A BRILLIANT EVENT; Long Island North Shore Sees 'Yes, We Have No Cabanas' Performed for Charity. FOR AIR PAGEANT'S FUND Throng Attends Show Staged at Bath Club in Aid of Two Worthy Causes. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mexico-to-issue-bonds-7065000-to-be-used-to-improve-capital.html | MEXICO TO ISSUE BONDS.; $7,065,000 to Be Used to Improve Capital Drainage and Water Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-blue-eagle-flies-tonight-over-a-coasttocoast-network.html | THE BLUE EAGLE FLIES TONIGHT OVER A COAST-TO-COAST NETWORK | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/tributes-are-paid-to-henry-g-ward-former-associates-of-bench-and.html | TRIBUTES ARE PAID TO HENRY G. WARD; Former Associates of Bench and Bar at Funeral of Ex-Federal Judge. BURIAL AT GREENWOOD uuuuuuuu. Circuit Judge Mack and District Judge Woolsey Among the Mourners at Service. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/chicago-nine-annexes-legion-title-in-west.html | Chicago Nine Annexes Legion Title in West | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-katherine-c-duffy.html | MRS. KATHERINE C. DUFFY. | True | Special to THF NEW YORK. TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/spencers-theory.html | Spencer's Theory. | True | R.HOCHLERNER, M. D., New York. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/decrease-in-debits-noted-in-the-week-decline-of-14-per-cent-is.html | DECREASE IN DEBITS NOTED IN THE WEEK; Decline of 14 Per Cent Is Reported at Federal Reserve Banks in 141 Cities. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/marconis-degree.html | MARCONI'S DEGREE. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/horse-show-luncheon-event-at-old-field-club-in-stony-brook-attended.html | HORSE SHOW LUNCHEON.; Event at Old Field Club in Stony Brook Attended by More Than 700 | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/government-sues-itself-to-restrain-sale-of-smuggled-watch-parts.html | Government Sues Itself to Restrain Sale Of Smuggled Watch Parts After Protest | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/changing-diplomacy.html | CHANGING DIPLOMACY. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reorganizing-cut-fox-film-debt-deep-retirement-of-29614845.html | REORGANIZING CUT FOX FILM DEBT DEEP; Retirement of $29,614,845 Debentures Caps Long Series of Reductions. J ------ j BANK LOANS ARE REPAID Exchanges of Old Holdings for New -- Creditors Underwrite Later Offerings of Stock. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/roosevelt-will-receive-norman-this-week-at-request-of-harrison-of.html | Roosevelt Will Receive Norman This Week At Request of Harrison of Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/a-socialist-view.html | A SOCIALIST VIEW. | True | By Jacob Pankha, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/south-carolina-mayor-a-veritable-poohbah.html | South Carolina Mayor A Veritable Pooh-Bah | True | Special Correspondence THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/flood-is-menacing-shantung-capital-yellow-river-is-but-2-inches.html | FLOOD IS MENACING SHANTUNG CAPITAL; Yellow River Is but 2 Inches From Top of Dikes Above Tsinan, City of 600,000. MANY VILLAGES INUNDATED Honan Officials Are Accused of Flooding Shantung by Cutting Dikes to West. | True | By Hallett Abend.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/margins-in-grain-trades-are-reduced-in-chicago.html | Margins in Grain Trades Are Reduced in Chicago | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/dodgers-top-reds-after-losing-64-lopez-takes-wilsons-place-at.html | DODGERS TOP REDS AFTER LOSING, 6-4; Lopez Takes Wilson's Place at Second as Brooklyn Wins Nightcap, 4-2. HEIMACH'S INJURY COSTLY Dislocated Finger Forces Him From Opener in Eighth With Shut-Out in His Grasp. | True | BY Roscoe McGowen. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/collections-show-gain-local-sales-are-well-maintained-credit.html | COLLECTIONS SHOW GAIN.; Local Sales Are Well Maintained, Credit Association Reports. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-cunmngham-married-on-coast-bride-of-isidore-braggiotti-los.html | MRS. CUNMNGHAM MARRIED ON COAST; Bride of Isidore Braggiotti, Los Angeles Musician, at Home of Her Brother. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/uses-of-leisure.html | Uses of Leisure. | True | JOHN J.WILSON, Bethel. Vt. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/reduces-preferred-dividends.html | Reduces Preferred Dividends. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/kentucky-seeking-high-whisky-taxes-legislature-talks-of-1-levy-on.html | KENTUCKY SEEKING HIGH WHISKY TAXES; Legislature Talks of $1 Levy on 4,000,000 Gallons of Pre-War Stock. DISTILLERS GET READY Expect Repeat by Christmas -- Special Session Shows Big Wet Sentiment. | True | By Robert E. Dundon.special Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/46-rescued-at-sea-taken-to-san-juan-crew-and-passengers-of-the.html | 46 RESCUED AT SEA TAKEN TO SAN JUAN; Crew and Passengers of the Schooner Hilton Stay on Dock Awaiting Help. FIRED CRAFT TO BRING AID Say the Augusta G. Hilton Was About to Capsize When All Took to the Lifeboats. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/favor-state-police-radio-north-carolina-sheriffs-also-want.html | FAVOR STATE POLICE RADIO; North Carolina Sheriffs Also Want Fingerprint System. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/belated-corrections-in-shakespeare-dr-tannenbaum-trains-scientific.html | Belated Corrections In Shakespeare; Dr. Tannenbaum Trains Scientific Batteries on The Plays -- and on Other Scholars SHAKSPERIAN SCRAPS AND OTHER ELIZABETHAN FRAGMENTS. By Samuel A. Tannmbaum. With 16 Plates. Xvi and 217 pp. New York: Columbia University Press. $3.75. | True | By Peter Monro Jack | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/persecution-mania-vipers-tangle-translated-from-the-french-francois.html | Persecution Mania; VIPERS' TANGLE. Translated from the French Francois Mauriac by Warre B. Wells. 288 pp. New York: Sheed & Ward. $2.25. Latest Works of Fiction Latest Works of Fiction | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/present-generation-seeks-mental-ease-julia-newberry-diary-leads-to.html | PRESENT GENERATION SEEKS MENTAL EASE; Julia Newberry Diary Leads to Belief That Our Brain Power Has Deteriorated | True | OLD TIMER. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/newell-w-tiltons-hosts-at-dinner-entertain-at-their-estate-in.html | NEWELL W. TILTONS HOSTS AT DINNER; Entertain at Their Estate in Southampton -- Mrs. John Aspegren Has Guests. REV. DR. RAY IS HONORED He and Wife Are Dinner Guests of Mr. and Mrs. Courtlandt Nicoll in Water Mill. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/big-bells.html | Big Bells. | True | JOHN STUART THOMSON, | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/10ooo-is-left-to-berry-schools.html | $10,OOO Is Left to Berry Schools. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ga-armstrong-to-berlin-new-yorker-is-shifted-from-warsaw-embassy.html | G.A. ARMSTRONG TO BERLIN; New Yorker Is Shifted From Warsaw Embassy -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/snowstorm-balks-mt-crillon-climb-washburn-alaskan-party-is-forced.html | SNOWSTORM BALKS MT. CRILLON CLIMB; Washburn Alaskan Party Is Forced Back When Only 500 Feet From the Summit. BUT MT. DAGELET YIELDS Glaciers and Peaks of St. Elias Range Are Photographed From Air for First Time. SNOWSTORM BALKS WASHBURN CLIMB | True | By H.b. Washburn Jr.by Radio To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/annoyed-patrons-wreck-colombian-movie-house.html | Annoyed Patrons Wreck Colombian Movie House | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/richmond-gains-are-wide-three-wholesale-lines-showed-great.html | RICHMOND GAINS ARE WIDE.; Three Wholesale Lines Showed Great Improvement in July. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cannon-sailing-sees-6-factors-in-repeal-chief-reason-for-wet-trend.html | CANNON, SAILING, SEES 6 FACTORS IN REPEAL; Chief Reason for Wet Trend, He Says, Is Government's Failure to Enforce Law. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/sues-to-dissolve-missouri-state-life-missouri-insurance-head.html | SUES TO DISSOLVE MISSOURI STATE LIFE; Missouri Insurance Head Charges Insolvency, Seeks Reorganization. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/virgin-islands-get-judge-former-congressman-thomat-w-wilson-of.html | VIRGIN ISLANDS GET JUDGE; Former Congressman Thomat W. Wilson of Mississippi Appointed. | True | Special Cable to THE NEW YORE TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/flying-wing-plane-built-by-veteran-pilot-now-dead-has-7800mile.html | FLYING WING PLANE BUILT BY VETERAN PILOT, NOW DEAD, HAS 7,800-MILE RANGE | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/motor-boat-news.html | Motor Boat News | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/austria-adds-to-border-guard.html | Austria Adds to Border Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/prospects-of-our-industrial-experiment.html | PROSPECTS OF OUR INDUSTRIAL EXPERIMENT. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/severe-shock-in-santiago-cuban-city-feels-three-tremors-but-no.html | SEVERE SHOCK IN SANTIAGO; Cuban City Feels Three Tremors, but No Damage Is Reported. | True |  | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/ray-ruddy-retains-swimming-crown-beats-hayes-in-metropolitan-senior.html | RAY RUDDY RETAINS SWIMMING CROWN; Beats Hayes in Metropolitan Senior Mile -- Gains First Leg on Parley Trophy. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-jane-c-ackerson-a-bride.html | Mrs. Jane C. Ackerson a Bride. | True | Special to THE NEW Toss TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/two-receptions-on-social-calendar.html | Two Receptions on Social Calendar | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/connecticut-seeks-united-democracy-new-and-old-guards-present.html | CONNECTICUT SEEKS UNITED DEMOCRACY; New and Old Guards Present Warring Factions in State Politics. ECHO OF SMITH FIGHT Movement Gains Ground With Senator Lonergan Spoken of as Leader. | True | By Robert D. Byrnes.editorial Correspondence. the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bean-pickers-win-rise.html | Bean Pickers Win Rise. | True | Special Correspondence THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/conflict-over-indias-future-a-new-phase-of-a-vast-issue.html | CONFLICT OVER INDIA'S FUTURE: A NEW PHASE OF A VAST ISSUE; Conservatives in England Hold That Too Much Is Conceded, While Most Indian Leaders Think Too Little Is Promised | True | By Alexander Fawside. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/hawks-sets-mark-in-canadian-dash-he-makes-vancouverquebec-jump-in.html | HAWKS SETS MARK IN CANADIAN DASH; He Makes Vancouver-Quebec Jump in 17 Hours, but Storms Defeat Non-Stop Effort. TRAVELS 'BLIND' 3 HOURS Veering Off Course, He Lands at Kingston for Fuel -- Northern Lights Affect Radio. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/womans-auto-kills-boy-hurts-another-driver-loses-control-after.html | WOMAN'S AUTO KILLS BOY, HURTS ANOTHER; Driver Loses Control After First Mishap and Car Hits Parked Machine. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/fusion-to-choose-campaign-manager-chadbourne-likely-to-be-named.html | FUSION TO CHOOSE CAMPAIGN MANAGER; Chadbourne Likely to Be Named When Headquarters Is Selected Tomorrow. LaGUARDIA IS HOPEFUL He Expects to Get Votes of Majority of Conservative Middle Class in City. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/woman-loses-purse-with-10400-in-cash-tells-police-she-drew-money.html | WOMAN LOSES PURSE WITH $10,400 IN CASH; Tells Police She Drew Money From Bank to Pay Loan -- $750 Ring Also Gone. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/texas-business-improves-rise-in-clearings-and-gain-in-retail-sales.html | TEXAS BUSINESS IMPROVES.; Rise in Clearings and Gain in Retail Sales Reflect Trend. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/soviet-judgment-of-own-music-a-moscow-critic-reviewing-a-new.html | SOVIET JUDGMENT OF OWN MUSIC; A Moscow Critic, Reviewing a New Russian Opera, Comments On State of Contemporary Composition for the Theatre | True | By Olin Downes. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/eddie-dowling-threat-to-hollywoods-supremacy-at-work-in-astoria.html | Eddie Dowling, Threat to Hollywood's Supremacy, at Work in Astoria | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/argentine-budget-is-cut-20707000-1934-estimates-submitted-to.html | ARGENTINE BUDGET IS CUT $20,707,000; 1934 Estimates, Submitted to Congress, Fail to Balance by About $5,500,000. DEBT PAYMENTS PROVIDED The Government Expects to Save $13,000,000 on Them Through Fall of Dollar and Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/bank-receiver-sought-depositors-sue-officers-of-closed-seacoast.html | BANK RECEIVER SOUGHT.; Depositors Sue Officers of Closed Seacoast Trust of Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/japans-navy.html | JAPAN'S NAVY. | True | From the Tokyo Nichi Nichi. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/parties-planned-for-visiting-navy-men.html | Parties Planned for Visiting Navy Men | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/justice-jackson-of-tennessee-dead-saccambs-in-hospital-after.html | JUSTICE JACKSON OF TENNESSEE DEAD; Saccambs in Hospital After Emergency OperationuOn Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mrs-frederick-p-hall-i.html | MRS. FREDERICK P. HALL. I | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mountain-top-scene-of-wedding-and-birth-boy-comes-into-the-world.html | MOUNTAIN TOP SCENE OF WEDDING AND BIRTH; Boy Comes Into the World Near Summit -- Bride's Troasers Irk Priest. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/1500-autos-cross-polish-corridor.html | 1,500 Autos Cross Polish Corridor. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/kansas-law-conflicts-with-move-for-economy.html | Kansas Law Conflicts With Move for Economy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/olympic-progress-is-made-in-berlin-work-already-started-on.html | OLYMPIC PROGRESS IS MADE IN BERLIN; Work Already Started on Enlarging Stadium -- Slogan and Symbol Adopted. STATUS OF JEWS UNSOLVED Reich Delays Final Decision on Their Participation -- Restrictions Hinder Entry. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/state-inquiry-is-asked-new-rochelle-lawyer-appeals-to-lehman-in-job.html | STATE INQUIRY IS ASKED.; New Rochelle Lawyer Appeals to Lehman In Job Bureau Case. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/france-is-warned-on-our-arms-aims-organ-of-the-party-to-which-the.html | FRANCE IS WARNED ON OUR ARMS AIMS; Organ of the Party to Which the Premier Belongs Doubts. U.S. Policies. NO ROOSEVELT AID SEEN L'Ere Nouvelle Holds It Necessary to Think of Security as Best Means of Keeping Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/argentine-inflation-for-works-foreseen-government-expected-to-issue.html | ARGENTINE INFLATION FOR WORKS FORESEEN; Government Expected to Issue Bonds and Discount Them at Gold Conversion Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/japanese-expect-soviet-rail-pact-agreement-on-chinese-eastern-is.html | JAPANESE EXPECT SOVIET RAIL PACT; Agreement on Chinese Eastern Is Near, Says Dr. Nitobe at Banff Institute. RUSSIAN ABSENCE A CURB Delegates Banned by Canadian Law -- Chinese Consulted on Manchurian Issue. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-merchandise-bootlegger-becomes-a-greater-problem-with-the.html | THE MERCHANDISE BOOTLEGGER BECOMES A GREATER PROBLEM; With the National Recovery Act Setting Up Codes of Fair Competition, He May Seek to Increase His Activities | True | By Lawrence Valenstein and E.b. Weiss. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/mount-kisco-girls-plan-their-debuts-misses-rosalie-crosby-alice.html | MOUNT KISCO GIRLS PLAN THEIR DEBUTS; Misses Rosalie Crosby, Alice Pressprich and Phoebe Davis Will Make Spcial Bows. REVUE THIS WEEK AT RYE Young Women in Society to Take Part in Westchester Country Club Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/women-in-sports.html | Women in Sports | True | By Arthur J. Daley | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/attack-on-wardell-splits-democrats-california-party-breach-is.html | ATTACK ON WARDELL SPLITS DEMOCRATS; California Party Breach Is Widened by Telegrams to the President. WORKS HEAD SUPPORTED McAdoo Faction's Criticism Brings Resentment of Others of Party. ATTACK ON WARDELL SPLITS DEMOCRATS | True | By Frederick F. Forbes.editorial Correspondence. the New York Times.by Frederick F. Forbes. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/womens-us-golf-starts-tomorrow-record-field-of-119-entered-in.html | WOMEN'S U.S. GOLF STARTS TOMORROW; Record Field of 119 Entered in National Championship at Exmoor Club. MISS WILSON A CONTENDER British Star Will Make Third Bid for Crown -- Miss Van Wie to Defend Honors. | True | By William D. Richardson.special To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/envoys-shun-nazi-fete-none-of-great-powers-ambassadors-will-attend.html | ENVOYS SHUN NAZI FETE.; None of Great Powers' Ambassadors Will Attend Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nassau-skeet-shoot-captured-by-watts-moffatt-beats-mole-2523-to.html | NASSAU SKEET SHOOT CAPTURED BY WATTS; Moffatt Beats Mole, 25-23, to Take Regular Event -- Groat Wins at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/stocks-of-garments-now-practically-nil-labor-situation-puts.html | STOCKS OF GARMENTS NOW PRACTICALLY NIL; Labor Situation Puts Deliveries on 10-Day to 3-Week Basis, Resident Office Says. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/winnipeg-prices-higher-action-at-london-conference-acts-as.html | WINNIPEG PRICES HIGHER.; Action at London Conference Acts as Stimulant to Grains. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/americans-in-paris-learn-new-values-fall-of-dollar-compels-many-to.html | AMERICANS IN PARIS LEARN NEW VALUES; Fall of Dollar Compels Many to Adopt Different Mode of Living. RETRENCHMENT IN ORDER Majority Gain Knowledge of Economy -- Minor Triumph for the President. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/c-wesley-h-smith.html | C. WESLEY H. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/signs-of-recovery-appear-in-italy-unemployment-less-than-last-year.html | SIGNS OF RECOVERY APPEAR IN ITALY; Unemployment Less Than Last Year and Seasonal Drop Milder Than Usual. INDUSTRY IS OPTIMISTIC Bulletin of Economic Information Says Definite Upturn Has Begun in Some Branches. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/5-rate-for-loans-on-processing-tax-rfc-will-give-aid-for-the-normal.html | 5% RATE FOR LOANS ON PROCESSING TAX; RFC Will Give Aid for the Normal Turnover Period, With 6-Month Limit. BROAD FIELD FOR SECURITY Warehouse Receipts Will Be Accepted -- Rules Are Issued for Guidance of Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/new-deal-operates-in-our-dependencies-economic-recovery-is-the.html | NEW DEAL OPERATES IN OUR DEPENDENCIES; Economic Recovery Is the Roosevelt Aim For Territories and Possessions | True | By Harold B. Hinton. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/lake-george-colony-plans-bridge-match-tournament-on-tuesday-will.html | LAKE GEORGE COLONY PLANS BRIDGE MATCH; Tournament on Tuesday Will Aid Wiawaka House -- George Reis Cheered on Way to Race. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/the-national-lottery-an-institution-abroad-most-latinamerican-lands.html | THE NATIONAL LOTTERY AN INSTITUTION ABROAD; Most Latin-American Lands, and a Number in Europe, Use Method of Fund-Raising Proposed for France | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/dollar-weak-in-paris.html | Dollar Weak In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/huge-state-farms-lagging-in-russia-lack-of-attraction-for-labor.html | HUGE STATE FARMS LAGGING IN RUSSIA; Lack of Attraction for Labor Causes Them to Drop Far Behind in Harvesting. WEEDS A MAJOR PROBLEM Some Grow to Such a Size as to Make the Use of the Modern Machinery Impossible. | True | By Walter Duranty.special Cable To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/heckscher-hailed-by-camp-children-philanthropist-is-guest-of-honor.html | HECKSCHER HAILED BY CAMP CHILDREN; Philanthropist Is Guest of Honor on Birthday at Centre He Founded. CUTS 50-POUND CAKE Tours Grounds and Chats With Young Friends -- Fainting Spell Mars Visit. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/colonists-ready-for-the-harvest-ball.html | Colonists Ready for The Harvest Ball | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/us-must-export-big-wheat-stock-161000000-bushels-remain-to-be.html | U.S. MUST EXPORT BIG WHEAT STOCK; 161,000,000 Bushels Remain to Be Disposed Of by This and Other Methods. 600,000,000 USED HERE And Normal Carryover Is About 125,000,000 -- Effects of the Inflation Talk Wane. | True | Special to THE NEW YORK TIMES. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/would-liquidate-excess-sugar.html | Would Liquidate Excess Sugar. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/cubs-and-phillies-divide-twin-bill-chicago-rallies-to-win-the-first.html | CUBS AND PHILLIES DIVIDE TWIN BILL; Chicago Rallies to Win the First, 6-4, but Is Beaten In Second Game, 6-5. | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/nazis-seek-jobs-by-cut-in-imports-feder-party-programs-author-says.html | NAZIS SEEK JOBS BY CUT IN IMPORTS; Feder, Party Program's Author, Says It Could Give Work to 3,000,000 More Men. LABOR CREATION FORCED Jobless Reduced by Compelling Industries to Employ More Persons Than They Needed. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-27 | 1933-08-27 | https://www.nytimes.com/1933/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 198975,C1B 198976,C1B 198977,C1B 198978,C1B 198979,C1B 198980,C1B 198981 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/railway-strikers-to-return-in-cuba-secretary-of-communications.html | RAILWAY STRIKERS TO RETURN IN CUBA; Secretary of Communications Induces Them to Allow 15 Days for Settling Dispute. TWO KILLED IN LABOR ROW 600 Mounted-Men Give Owners of Sugar Mill 24 Hours to Grant Demands of Employes. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/maccabbiade-ends-as-athletes-march-lord-melchett-reviews-parade-of.html | MACCABBIADE ENDS AS ATHLETES MARCH; Lord Melchett Reviews Parade of 1,000 in Prague -- Dr. Prenn Defeated. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/fantastic-setting-planned-for-fete-sands-point-estate-will-be.html | FANTASTIC SETTING PLANNED FOR FETE; Sands Point Estate Will Be Animated Scene Sept. 9 at Welfare Carnival. NOTED ARTISTS LEND AID Novel Midway Diversions to Be in Charge of Social Leaders on Mrs. Hearst's Grounds. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/grant-wins-tennis-final.html | Grant Wins Tennis Final. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/postal-substitutes-to-stage-protests-plan-national-demonstration-at.html | POSTAL SUBSTITUTES TO STAGE PROTESTS; Plan National Demonstration at Offices of NRA Because Pay Rise Was Denied. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/industry-active-in-chicago-area-many-lines-speed-production-while.html | INDUSTRY ACTIVE IN CHICAGO AREA; Many Lines Speed Production, While Some Slackening Appears in Others. MAIL ORDER SALES RISE Retail Business Still Benefits From Exposition -- Buying of Steel Increases. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/central-europe-gains.html | Central Europe Gains. | True | Wreless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/11-die-as-fishing-boats-crash.html | 11 Die as Fishing Boats Crash. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/bank-deposits-drop-in-berlin.html | Bank Deposits Drop in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-new-kidnapping-law.html | THE NEW KIDNAPPING LAW. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/g-brooks-la-boyteaux-head-of-marine-insurance-firm-bearing-his-name.html | G. BROOKS LA BOYTEAUX.; Head of Marine Insurance Firm Bearing His Name. | True | Special to THE Niw YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/howe-reports-praise-of-our-cuban-policy-tells-radio-audience.html | HOWE REPORTS PRAISE OF OUR CUBAN POLICY; Tells Radio Audience Approval Has Been Received From Latin Republics. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/three-held-again-in-kansas-frauds-boyd-finney-and-caldwell-are.html | THREE HELD AGAIN IN KANSAS FRAUDS; Boyd, Finney and Caldwell Are Jailed on Federal Charge in Default of Bail. USE OF MAILS IS ALLEGED Government Charges $286,000 in Bogus Bonds Were Sent to Chicago for Collateral. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/coal-code-is-revised-revised-coal-code-is-offered-to-nra.html | Coal Code Is Revised.; REVISED COAL CODE IS OFFERED TO NRA | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/miss-pauline-meilen-wed-married-to-dr-jay-lenard-first-in-saratoga.html | MISS PAULINE MEILEN WED; Married to Dr. Jay Lenard First in Saratoga Springs. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/espionage-trial-to-open-brooklyn-soldier-to-face-court-martial-in.html | ESPIONAGE TRIAL TO OPEN.; Brooklyn Soldier to Face Court Martial in Canal Zone Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/religion-held-losing-spiritual-content-dr-hyde-says-code-of-ethics.html | RELIGION HELD LOSING SPIRITUAL CONTENT; Dr. Hyde Says Code of Ethics Is Poor Substitute for Real Living Faith. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/texas-wet-sweep-speeds-up-repeal-leaders-predict-ratifying-by-dec-6.html | TEXAS WET SWEEP SPEEDS UP REPEAL; Leaders Predict Ratifying by Dec. 6 -- Shouse Warns the Drys Against Any Delay. 110,000 LONE STAR MARGIN Even Sheppard's Home Town Joins Tide -- Washington State Votes Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/judge-leyine-dies-at-the-age-of-52-newsboy-on-lower-east-side-rose.html | JUDGE LEYINE DIES AT THE AGE OF 52; Newsboy on Lower East Side Rose to Be Jurist of General Sessions. LONG A TAMMANY LEADER I _____ Organizer of Grand Street Boys Club a Political Protege of Big Tim Sullivan. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/youngstown-output-50-iron-and-steel-production-to-con-tinue-rate.html | YOUNGSTOWN OUTPUT 50%.; Iron and Steel Production to Con-tinue Rate This Week. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/pelicans-triumph-at-polo.html | Pelicans Triumph at Polo. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/tynanbirch-score-beat-stuartheld-in-playoff-for-medals-at-winged.html | TYNAN-BIRCH SCORE.; Beat Stuart-Held in Playoff for Medals at Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/repeal-victory-in-texas-texas-wet-sweep-speeds-up-repeal.html | Repeal Victory in Texas.; TEXAS WET SWEEP SPEEDS UP REPEAL | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/hitler-says-saar-is-reichs-forever-tells-150000-at-a-celebration.html | HITLER SAYS SAAR IS REICH'S FOREVER; Tells 150,000 at a Celebration Near Region That Germany Will Never Relinquish it. HINDENBURG IS HONORED Accepting Gift of Forest at Tannenberg Fete, He Voices Loyalty to Ex-Kaiser. HITLER SAYS SAAR IS REICH'S FOREVER | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/injuries-fatal-to-woman.html | Injuries Fatal to Woman. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/british-rail-stocks-gain-as-traffic-rises-strength-in-shares-also.html | BRITISH RAIL STOCKS GAIN AS TRAFFIC RISES; Strength in Shares Also Due to Economics in Operation, More Freedom in Rate Fixing. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/devaluation-seen-in-french-deficit-paris-uneasy-as-budget-head-says.html | DEVALUATION SEEN IN FRENCH DEFICIT; Paris Uneasy as Budget Head Says 1934 Expenses Will Top Income by $340,950,000. SACRIFICES ARE DEMANDED Financiers Predict Privately That Country Will Soon Be Forced to Devalorize. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/books-for-seamen.html | Books for Seamen. | True | ALICE S. HOWARD. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/lightweight-hogs-in-active-demand-average-price-for-week-390-in.html | LIGHT-WEIGHT HOGS IN ACTIVE DEMAND; Average Price for Week $3.90 in Chicago, 25c Under Figure a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gain-for-british-industry.html | Gain for British Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/wheat-deal-by-hungary-most-of-surplus-will-go-to-italy-and-austria.html | WHEAT DEAL BY HUNGARY.; Most of Surplus Will Go to Italy and Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/giants-beaten-71-then-gain-55-tie-pop-bottles-fly-in-nightcap-with.html | GIANTS BEATEN, 7-1, THEN GAIN 5-5 TIE; Pop Bottles Fly in Nightcap With Cards -- Darkness Ends Game in Eighth. POLICE RUSH ON FIELD Terry Permitted to Play After Being Banished -- Ott and Coach Clarke Ousted. | True | By John Drebinger. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/saddle-river-in-polo-tie-hoppers-goal-earns-99-deadlock-with.html | SADDLE RIVER IN POLO TIE.; Hopper's Goal Earns 9-9 Deadlock With Oraworth. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gardnerbishop-take-net-honors-beat-rosenbaumbaggs-in-the-final-of.html | GARDNER-BISHOP TAKE NET HONORS; Beat Rosenbaum-Baggs in the Final of Veterans' National Doubles Tourney. WATTS TEAM TRIUMPHS Montreal Pair Wins Fathers-Sons Titles -- Vines and Miss Ryan Gain. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/young-socialists-hit-nra-cooperation-with-labor-planned-at.html | YOUNG SOCIALISTS HIT NRA; Cooperation With Labor Planned at Convention in Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/fish-that-spawns-on-land-to-be-shown-among-strange-pets-by-aquarium.html | Fish That Spawns on Land to Be Shown Among Strange Pets by Aquarium Society | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-eagle-preferred.html | The Eagle Preferred. | True | E.E.D. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/joseph-huck1ns-jr-president-of-hotel-company-was-in-64th-year.html | JOSEPH HUCK1NS JR.; President of Hotel Company Was in 64th Year. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/will-recall-matsudaira-uchida-to-act-on-wishes-of-japans-envoy-to.html | WILL RECALL MATSUDAIRA.; Uchida to Act on Wishes of Japan's Envoy to London. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/colonel-henry-brock.html | COLONEL HENRY BROCK. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/smith-heads-board-of-new-wmca-group-accepts-post-with-the-federal.html | SMITH HEADS BOARD OF NEW WMCA GROUP; Accepts Post With the Federal Broadcasting Corporation as Opportunity for Service. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/week-closes-with-marked-gains-in-prices-in-local-trading-following.html | Week Closes With Marked Gains in Prices in Local Trading, Following Late Recovery. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/a-readers-error.html | A Reader's Error. | True | R.L. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/whalen-reports-wide-trade-gains-finds-public-now-spending-for.html | WHALEN REPORTS WIDE TRADE GAINS; Finds Public Now Spending for Recreation and Articles Needed in Homes. OCEAN TRAVEL PICKS UP Commissioner Taylor Notes a Continuing Decrease in Applicants for Jobs. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/hutton-egged-on-seattle-stage.html | Hutton 'Egged' on Seattle Stage. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/browns-lose-then-win-bow-to-red-sox-75-but-capture-nightcap-by-53.html | BROWNS LOSE, THEN WIN.; Bow to Red Sox, 7-5, but Capture Nightcap by 5-3. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/dr-moreland-pleads-for-world-peace-urges-all-to-support-efforts-of.html | DR. MORELAND PLEADS FOR WORLD PEACE; Urges All to Support Efforts of Roosevelt and Other Leaders of Movement. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/woman-at-102-advises-work.html | Woman at 102 Advises 'Work.' | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/ten-days-for-ford-to-act-labor-men-expect-him-to-comply-with-the.html | TEN DAYS FOR FORD TO ACT.; Labor Men Expect Him to Comply With the Auto Code. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/to-quit-rayon-syndicate-german-producers-authorized-by-government.html | TO QUIT RAYON SYNDICATE.; German Producers Authorized by Government to Withdraw. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/machinegun-ban-goal-of-copeland-senate-racket-committee-head-plans.html | MACHINE-GUN BAN GOAL OF COPELAND; Senate Racket Committee Head Plans Federal Blow at Underworld Weapon. SEES TWILIGHT OF GANGS Wants Congress to Create Federal Police and Order Universal Fingerprinting. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/crescent-team-prevails-defeats-westchester-county-by-7426-in-league.html | CRESCENT TEAM PREVAILS.; Defeats Westchester County by 74-26 in League Cricket. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/134-issues-registered-statements-filed-at-washington-list-165000000.html | 134 ISSUES REGISTERED.; Statements Filed at Washington List $165,000,000 Securities. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/dodgers-score-52-after-losing-20-bush-pitches-chicago-to-shut-out.html | DODGERS SCORE, 5-2, AFTER LOSING, 2-0; Bush Pitches Chicago to Shut- Out Triumph, Yielding Only Two Singles. BENGE VICTOR IN SECOND Subdues the Cubs, Aided by Time- ly Hitting of Boyle, Wilson and Leslie. | True | By Roscoe McGowen. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/culture-of-indian-commended-for-us-beck-upholds-early-american.html | CULTURE OF INDIAN COMMENDED FOR US; Beck Upholds Early American Communistic and Collective System as Model. SCORES 'CRUEL' PIONEERS State Control and Ownership Must Supplant Evil of Individual- ism, He Says. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/heads-reorganized-concern.html | Heads Reorganized Concern. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/b-norman-jr-wins-race-at-newport-swimming-event-at-baileys-beach.html | B. NORMAN JR. WINS RACE AT NEWPORT; Swimming Event at Bailey's Beach Draws Large Crowd of Summer Colonists. YACHTING PARTIES GIVEN The Robert Goelets Take Prizes at Country Club Golf Match -- Several Luncheons Held. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/insull-adds-to-counsel-deputy-pericles-rhalli-to-help-fight.html | INSULL ADDS TO COUNSEL.; Deputy Pericles Rhalli to Help Fight Extradition at Athens. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-blue-eagle-for-a-boxer.html | The Blue Eagle for a Boxer. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/sees-fascist-portugal-madrid-newspaper-objects-to-subsidized-labor.html | SEES FASCIST PORTUGAL; Madrid Newspaper Objects to Subsidized Labor Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/dreiser-says-nra-is-training-public-promises-on-62d-birthday-to.html | DREISER SAYS NRA IS TRAINING PUBLIC; Promises on 62d Birthday to Spend 40 Hours a Week Defending It. SCORES NOVEL PATTERNS Holds Chances of a Significant Book Are Hindered by Too Much Second-Rate Work. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/ido-weil-dead-music-critic-here-member-of-evening-journal-staff.html | IDO WEIL DEAD; MUSIC CRITIC HERE; (Member of Evening Journal Staff Succumbs at 55 During Stay in Paris. TEACHER FOR TWO YEARS_____ He Later Served on Newspapers In Brooklyn, This City and In Cleveland. ___uu.uuuuuuuuuuuuuuuuuuuuu | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/police-outwitted-by-irish-fascists-oduffy-addresses-followers-in.html | POLICE OUTWITTED BY IRISH FASCISTS; O'Duffy Addresses Followers in County Cork After Aides' Autos Mislead Civic Guard. DE VALERA TO RETAIN BAN President Says Blue Shirts Will Be Curbed to Prevent Out- break of Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/berlin-boerse-depressed.html | Berlin Boerse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/pay-of-air-pilots.html | PAY OF AIR PILOTS. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/aurora-defeats-hurricane-four-triumphs-10-to-8-in-hard-struggle-of.html | AURORA DEFEATS HURRICANE FOUR; Triumphs, 10 to 8, in Hard Struggle of Two of Teams Entered in Open. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/braves-reds-split-as-40000-look-on-zachary-blanks-cincinnati-by-70.html | BRAVES, REDS SPLIT AS 40,000 LOOK ON; Zachary Blanks Cincinnati by 7-0, Then Boston's Winning Streak Ends, 5-3. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/plot-seen-in-setback-to-gold-salvaging-apparatus-designed-to.html | PLOT SEEN IN SETBACK TO GOLD SALVAGING; Apparatus Designed to Recover $10,000,000 Treasure in North Sea Is Damaged. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/nazis-set-stamp-on-fair-at-leipzig-only-aryans-are-permitted-as.html | NAZIS SET STAMP ON FAIR AT LEIPZIG; Only 'Aryans' Are Permitted as Stallholders and Wares Must Be German. ALL BUYERS WELCOME Drive Is Launched for Domestic Fashions and 150 Modes Are Shown in One Building. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/berlin-still-upset-by-falling-stocks-reaction-cancels-spring-gain.html | BERLIN STILL UPSET BY FALLING STOCKS; Reaction Cancels Spring Gain, With Prices Below Level of December, 1932. NAZI REPORTS DOUBTED Recovery Seen Under Way, but at a Slower Pace Than the Cabinet Pretends. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/carruthers-defends-mrs-moody-predicts-a-comeback-next-year-says-her.html | Carruthers Defends Mrs. Moody; Predicts a Comeback Next Year; Says Her Loyalty to the Game Prevailed Over Physician's Advice -- Ex-Champion's Father Declares Officials Coaxed Her Into Playing to Assure Big Gate. | True | By Allison Danzig | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/endorses-silk-strike-national-labor-group-votes-to-extend-paterson.html | ENDORSES SILK STRIKE.; National Labor Group Votes to Extend Paterson Walk-Out. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gloomy-on-abcp-plan-argentinas-foreign-minister-says-mediation-move.html | GLOOMY ON ABCP PLAN.; Argentina's Foreign Minister Says Mediation Move Is Her Last. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/hitler-faces-test-dr-gilkey-finds-if-wise-and-tolerant-he-may-be.html | HITLER FACES TEST, DR. GILKEY FINDS; If Wise and Tolerant, He May Be One of Greatest Thinkers in History, Pastor Says. RUSSIAN REGIME SECURE No Chance for Overthrow, He Tells Riverside Church, but Economic Change Must Come. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/miss-macIntyres-bridal-bridgeport-teacher-to-wed-rev-f-c-wheaton.html | MISS MacINTYRE'S BRIDAL.; Bridgeport Teacher to Wed Rev. F. C. Wheaton Sept. 9. | True | Special to Tan Nsw YORK TJMEI. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/boys-killed-at-crossing-three-in-car-struck-by-train-at-south.html | BOYS KILLED AT CROSSING.; Three In Car Struck by Train at South Uxbridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/stocks-in-london-paris-and-berlin-trade-in-giltedge-bonds-one-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Trade in Gilt-Edge Bonds One of Week's Features on the English Exchange. FRENCH LIST IRREGULAR Bourse Follows Tendency in Wall Street -- Sharp Drops Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/petersimes-rifle-victor-takes-presidents-match-at-camp-perry-with.html | PETERSIMES RIFLE VICTOR.; Takes President's Match at Camp Perry With 140 Score. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/grain-accord-seen-stabilizing-prices-terms-obtained-in-london.html | GRAIN ACCORD SEEN STABILIZING PRICES; Terms Obtained in London Better Than Expected, Chi- cago Traders Believe. FARMERS WILL BE HELPED Reported Export Quota of United States of Only 45,000,000 Bushels Called Surprisingly Small. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/most-idle-found-to-be-less-than-20-job-survey-for-1930-and-1932.html | MOST IDLE FOUND TO BE LESS THAN 20; Job Survey for 1930 and 1932 Shows Youth Suffered Most in the Depression. TOTAL DOUBLED IN 2 YEARS Association for Improving the Condition of Poor Reports Outlook More Hopeful. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/alcohol-kills-4-one-a-woman-60-only-one-survives-drinking-bout-with.html | ALCOHOL KILLS 4, ONE A WOMAN, 60; Only One Survives Drinking Bout With Anti-Freeze Mixture as Potion. LIQUOR' WAS TOO STRONG Truck Driver Tells Police of Cele- bration Held in Shack at Old Squatter Colony. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/new-voting-plan-in-washington.html | New Voting Plan In Washington. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/wheat-price-rise-is-expected-soon-september-liquidation-near-end.html | WHEAT PRICE RISE IS EXPECTED SOON; September Liquidation Near End -- Cash Premiums Harden in All Markets. FUTURES GAIN FOR WEEK Increases of 1 1/8 to 1 5/8 c Made In Chicago -- Receipts Larger, Shipments Decline. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/grimm-wont-let-obrien-shift-onus-for-tax-program-declares.html | GRIMM WON'T LET O'BRIEN SHIFT ONUS FOR TAX PROGRAM; Declares Committee's Work Will Be Confined Solely to Planning Economies. SPIKES 'INSPIRED REPORT Survey, to Be Ready in a Few Weeks, Will Urge Dropping of 'Drones' From Payroll. GRIMM WON'T LET O'BRIEN SHIFT ONUS | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/red-and-white-ball-in-white-mountains-van-h-dodges-and-frank-s.html | RED AND WHITE BALL IN WHITE MOUNTAINS; Van H. Dodges and Frank S. Dodges Are Hosts at the Moan- tain View -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/roosevelt-is-regretful-praising-aides-services-to-nation-he-offers.html | ROOSEVELT IS REGRETFUL; Praising Aide's Services to Nation, He Offers 'Every Good Wish.' TO FURTHER THE NEW DEAL Moley Sees Job After Sept. 7 as a New Chance to Serve -- Friendly Talk at Hyde Park. MOVE SURPRISES CAPITAL Hull Disputes With Assistant Recalled, and the Recent Shift to a Crime Survey. MOLEY QUITS POST TO EDIT MAGAZINE | True | From a Staff Correspondent.F.D. ROOSEVELT. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/first-division-four-tops-101st-cavalry-gives-opponents-four-goals.html | FIRST DIVISION FOUR TOPS 101ST CAVALRY; Gives Opponents Four Goals on Handicap and Wins Benefit Contest, 9 to 6. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/daladier-promises-france-will-guard-austrias-liberty-on-way-to.html | DAL'ADIER PROMISES FRANCE WILL GUARD AUSTRIA'S LIBERTY; On Way to Inspect Defense Line, Premier Declares 'Shield Is in Place.' BENES SEES CURB ON REICH Czech Foreign Minister Says He Expects Big Powers Will Prevent Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/dr-nutter-extols-dignity-of-labor-contends-glory-of-soldier-or.html | DR. NUTTER EXTOLS DIGNITY OF LABOR; Contends Glory of Soldier or Athlete Is Outshone by That of faithful Workman. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/300-italian-cadets-march-to-services-admiral-bernotti-leads-the.html | 300 ITALIAN CADETS MARCH TO SERVICES; Admiral Bernotti Leads the Visiting Naval Training Unit to St. Patrick's. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/churches-urged-to-support-nra-labor-sunday-message-of-federal.html | CHURCHES URGED TO SUPPORT NRA; Labor, Sunday Message of Federal Council Calls for Improved Social Order. PRAISES IDEALS IN NRA Dr. Cavert Says Christ's Principles Suddenly Have Become Basis of Economic Relations. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/fusion-makes-bid-for-hylan-voters-will-put-up-ha-obrien-a-backer-of.html | FUSION MAKES BID FOR HYLAN VOTERS; Will Put Up H.A. O'Brien, a Backer of Ex-Mayor, for City Court Justice in Queens. SEVEN TAMMANY FIGHTS Curry Prestige Especially at Stake in District Row Aimed at Son-in-Law's Partner. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/zionist-laborites-seek-to-oust-foes-begin-drive-at-prague-congress.html | ZIONIST LABORITES SEEK TO OUST FOES; Begin Drive at Prague Congress to Expel Revisionists as Result of Assassination. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/falls-from-pier-drowns.html | Falls From Pier, Drowns. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/hines-takes-net-title.html | Hines Takes Net Title. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/corn-prospects-decline-weather-unfavorable-for-crop-prices-lower.html | CORN PROSPECTS DECLINE.; Weather Unfavorable for Crop -- Prices Lower for Week. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/16-states-ready-to-vote-action-of-39-on-repeal-will-be-completed-by.html | 16 STATES READY TO VOTE.; Action of 39 on Repeal Will Be Completed by Dec. 6. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/park-hot-dog-vendor-is-king-kelly-now-is-made-a-swahili-chief-for-a.html | Park Hot Dog Vendor Is 'King Kelly Now; Is Made a Swahili Chief for Aid to Native | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/volcanological-museum-opened.html | Volcanological Museum Opened. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/army-plane-crash-kills-air-veteran-capt-ee-harmon-aviation-pioneer.html | ARMY PLANE CRASH KILLS AIR VETERAN; Capt. E.E. Harmon, Aviation Pioneer, Plunges Into Woods Near Stamford. COURSE MISSED IN FOG On Way From Washington to Mitchel Field, He Ran Into Low Visibility in This Area. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/nra-aid-by-banks-urged-by-johnson-14000-that-are-fully-licensed-are.html | NRA AID BY BANKS URGED BY JOHNSON; 14,000 That Are Fully Licensed Are Asked to Become 'Double Eagle' Institutions. FOR STEP-UP OF CREDIT ' Liberal Policy of Prosperity Year 1926' Proposed as Basis by Administrator. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-cost-of-milk.html | The Cost of Milk. | True | HELEN S.K. WILLCOX. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/james-fox.html | JAMES FOX. | True | Special to THE N1/2w YORK TIMES. I | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/5-from-newark-hurt-in-crash.html | 5 From Newark Hurt in Crash. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/relapse-in-sterling-london-rate-on-paris-near-the-lowest-this-year.html | RELAPSE IN STERLING.; London Rate on Paris Near the Lowest This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/roosevelt-visits-forest-corps-camp-sips-lemonade-and-eats-cake-with.html | ROOSEVELT VISITS FOREST CORPS CAMP; Sips Lemonade and Eats Cake With Civilian Workers on Bear Mountain. STATE TROOPS REVIEWED Great Crowd Cheers the President as He Looks Over Regiments at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/germans-protest-on-prices.html | Germans Protest on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/christian-spirit-held-to-be-gaining-ideals-and-ideas-of-christ.html | CHRISTIAN SPIRIT HELD TO BE GAINING; Ideals and Ideas of Christ Permeate Modern Life, Dr. Prince Finds. CHURCH CENSUS NO INDEX ' Empty Churches Do Not Mean Empty Souls,' Halifax Minister Says In Sermon Here. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/wind-fails-fleet-in-race-on-sound-twentytwo-boats-drift-for-5-hours.html | WIND FAILS FLEET IN RACE ON SOUND; Twenty-two Boats Drift for 5 Hours, None Finishing in American Y.C. Event. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/millions-to-be-spent-little-considered-surplus-stock-must-be.html | MILLIONS TO BE SPENT.; Little Considered Surplus Stock Must Be Replenished Soon. | True | LAMBERT FAIRCHILD | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/blast-on-launch-fatal-woman-killed-6-persons-burned-on-craft-at.html | BLAST ON LAUNCH FATAL; Woman Killed, 6 Persons Burned on Craft at Catalina Island. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/union-club-opens-new-home-today-famous-for-conservatism-it-now-is.html | UNION CLUB OPENS NEW HOME TODAY; Famous for Conservatism, It Now Is Modern in Design and Equipment. BUT SOME RELICS REMAIN 15 Bedrooms, Squash Courts and Turkish Bath Among Added Features. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/3000-gem-theft-near-newport.html | $3,000 Gem Theft Near Newport | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/world-wheat-pact-is-welcomed-by-soviet-but-held-incomplete-without.html | World Wheat Pact Is Welcomed by Soviet, But Held Incomplete Without Export Quotas | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/police-nine-beaten-52.html | Police Nine Beaten, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/hitchcock-is-out-for-rest-of-year-examination-reveals-poloist.html | HITCHCOCK IS OUT FOR REST OF YEAR; Examination Reveals Poloist Suffered Brain Concussion in East-West Series. HARD FALL CAUSED INJURY Mishap Occurred in Second Game -- Star Will Be Unable to Play in Open. | True | By Robert F. Kelley.special To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/mrs-laura-tappan.html | MRS. LAURA TAPPAN. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/single-postmaster-for-city-proposed-exsenator-calder-suggests.html | SINGLE POSTMASTER FOR CITY PROPOSED; Ex-Senator Calder Suggests Change So More May Bene- fit by 2-Cent Rate. SEES SAVING IN SERVICE Declares Residents Would Also Profit to the Extent of Millions of Dollars a Year. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gibsons-yacht-victor-wins-star-class-series-of-corin-thian-yc-at.html | GIBSON'S YACHT VICTOR.; Wins Star Class Series of Corin-thian Y.C. at Betterton, Md. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/stocks-at-london-up-in-week.html | Stocks at London Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/czechs-also-back-austria.html | Czechs Also Back Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/french-steel-trade-active.html | French Steel Trade Active. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/summer-players-closing-season-several-first-performances-among-last.html | SUMMER PLAYERS CLOSING SEASON; Several First Performances Among Last Active Week's Program of Shows. STALLINGS PLAY LISTED ' Here's to Crime' to Be Given at West Falmouth, Mass -- Other Newcomers. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/columbia-issues-call-58-football-candidates-asked-to-report-on-sept.html | COLUMBIA ISSUES CALL.; 58 Football Candidates Asked to Report on Sept. 7. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/new-hampshire-fete-to-swell-camp-fund-estate-of-former-governor-of.html | NEW HAMPSHIRE FETE TO SWELL CAMP FUND; Estate of Former Governor of Massachusetts to Be Open to the Public Tomorrow. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/3000-in-brooklyn-watch-irish-fete-oldfashioned-music-dances-and.html | 3,000 IN BROOKLYN WATCH IRISH FETE; Old-Fashioned Music, Dances and Games Given to Get Funds for Information Bureau. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gains-seen-in-face-of-nra-problems-bank-finds-an-impression-that.html | GAINS SEEN IN FACE OF NRA PROBLEMS; Bank Finds an Impression That Progress Is Being Made Toward Recovery. BUSINESS BACKS PROJECT Larger Buying Power and Volume to Help Divide Costs Viewed as a Key to Plan. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/steel-code-prices-awaited-by-trade-consumers-hold-back-orders-as.html | STEEL CODE PRICES AWAITED BY TRADE; Consumers Hold Back Orders as Manufacturers Debate on Schedules to Be Set. MANY PROBLEMS FACED Relating Selling Figures to Costs is Difficult - - $26 a Ton on Rough Material Probable. STEEL CODE PRICES AWAITED BY TRADE | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/state-ends-relief-of-30000-families-decline-since-april-revealed-in.html | STATE ENDS RELIEF OF 30,000 FAMILIES; Decline Since April Revealed in July Report, but Aid in City Increased 5.4%. 1,500,000 DROP IN NATION Charity Lists Are Reduced by Third as Jobs Gain -- Some States' Burdens Grow. STATE ENDS RELIEF OF 30,000 FAMILIES | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/berkshires-scene-of-many-concerts-mrs-e-parmalee-prentice-gives-a.html | BERKSHIRES SCENE OF MANY CONCERTS; Mrs. E. Parmalee Prentice Gives a Musicale at Her Wdliamstown Home. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/60000-see-indians-divide-twin-bill-senators-win-decisively-in-the.html | 60,000 SEE INDIANS DIVIDE TWIN BILL; Senators Win Decisively in the First, 14-1, Then Lose, 6-3, as Crowder Falters. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/labor-clause-is-revised-mine-owners-propose-terms-similar-to-those.html | LABOR CLAUSE IS REVISED; Mine Owners Propose Terms Similar to Those in Auto Code. INSIST ON 'MERIT' BASIS NRA Labor Board Opposed Using Such Provisions as a Precedent for Industries. ZERO DAY TOMORROW But Johnson May Postpone Action to Permit Further Negotiations With Union. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/seek-to-advertise-wine-here.html | Seek to Advertise Wine Here. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/h-w-watson-dies-long-a-legislator-oldest-pennsylvania-member-of.html | H. W. WATSON DIES; LONG A LEGISLATOR; Oldest Pennsylvania Member of Congress Had Served for Ten Terms. WAS FOLLOWER OF GRUNDY On Ways and Meant Committee of House Twelve YearsuHelped Organize Langhorne Bank. | True | Special to THE NEW TORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/resident-offices-report-on-trade-price-and-delivery-confusion-and.html | RESIDENT OFFICES REPORT ON TRADE; Price and Delivery Confusion and Merchandise Scarcity Unsettle Markets. NO GUARANTEE ON ORDERS Some Styles Cheapened to Hold Price -- Quotations on Furs Up Sharply -- Wool Turbans Active. | True |  | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/paris-sees-pound-following-dollar-predicts-britain-will-allow.html | PARIS SEES POUND FOLLOWING DOLLAR; Predicts Britain Will Allow Sterling to Drop if Our Unit Goes Lower. INFLATION HERE FORECAST Viewed as Necessary Factor in the Administration's Recovery Program. | True | By Fernand Maroni.wireless To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/mr-rogers-guessed-right-on-the-texas-election.html | Mr. Rogers Guessed Right On the Texas Election | True | WILL ROGERS. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/miss-straw-bridge-plans-her-bridal-attendants-selected-for-her.html | MISS STRAW BRIDGE PLANS HER BRIDAL; Attendants Selected for Her Marriage to William E. Lingelbach Sept. 30. | True | Special to TH1/2 NEW YORK TIMM. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/describes-loss-of-ship-bermudan-says-2-craft-failed-to-heed.html | DESCRIBES LOSS OF SHIP.; Bermudan Says 2 Craft Failed to Heed American Schooner's Signals | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/motor-industry-code-as-signed-by-roosevelt.html | Motor Industry Code as Signed by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/paris-holds-market-trends-in-autumn-hinge-on-developments-in-money.html | Paris Holds Market Trends in Autumn Hinge on Developments in Money Policies | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/legal-aid-available.html | Legal Aid Available. | True | LOUIS A. STONE | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/little-gold-being-bought-by-the-bank-of-england.html | Little Gold Being Bought By the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/30foot-gold-strip-found-in-ontario-strike-reported-near-abitibi.html | 30-FOOT GOLD STRIP FOUND IN ONTARIO; Strike Reported Near Abitibi Canyon Power Line and Several Claims Are Filed. GAIN FOR PIG-IRON OUTPUT 31,689 Tons In July Is Record for Two Years -- Steel Production Largest Since August, 1931. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/exchange-privilege-for-4th-liberty-4-14s-instead-of-calling-the.html | Exchange Privilege for 4th Liberty 4 1/4s Instead of Calling the Bonds Is Urged | True |  | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/johnson-opens-consumer-drive-appeals-to-nation-to-keep-nra-eagles.html | JOHNSON OPENS CONSUMER DRIVE; Appeals to Nation to Keep NRA Eagle's 'Wings Clean and Talons Sharp.' BID TO 1,500,000 WORKERS They Are Warned Against Boycott Talk -- Schumann Heink Joins Radio Appeal. JOHNSON OPENS CONSUMER DRIVE | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/paralysis-cases-increase-in-jersey-nine-now-reported-in-bergen.html | PARALYSIS CASES INCREASE IN JERSEY; Nine Now Reported in Bergen County as Stenographer Is Taken Ill. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/ickes-urges-speed-in-public-works-secretary-asks-end-of-red-tape-to.html | ICKES URGES SPEED IN PUBLIC WORKS; Secretary Asks End of Red Tape to Pub Billion Allocated Into Pay Envelopes. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/report-on-courts-sought-by-oct-1-city-club-asks-legislative.html | REPORT ON COURTS SOUGHT BY OCT. 1; City Club Asks Legislative Commission to Hasten Its Final Conclusions. INQUIRY NOW 2 YEARS OLD Letter From R.S. Childs Says Early Action Would Allow Adoption of Reforms. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/bellas-hess-nets-48910-new-company-reports-operating-income-for.html | BELLAS HESS NETS $48,910; New Company Reports Operating Income for First Fiscal Year. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/french-abstain-from-comment.html | French Abstain From Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-fifteen.html | THE FIFTEEN. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/what-college-what-cost.html | WHAT COLLEGE? WHAT COST? | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/riverside-yacht-club-dance.html | Riverside Yacht Club Dance. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/big-strides-taken-by-southampton-great-development-of-docks-is.html | BIG STRIDES TAKEN BY SOUTHAMPTON; Great Development of Docks Is Under Way to Make Port One of the Greatest. QUAY 1 1/2 MILES IN LENGTH New Structure Will Provide Berths for Eight Big Liners -- Other Facilities Added. | True | By T. Walter Williams.special Correspondence, the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | R.T.B. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/first-division-b-scores-downs-governors-island-b-poloists-by-96.html | FIRST DIVISION B SCORES.; Downs Governors Island B Poloists by 9-6 Before 2,000. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/yellow-river-again-threatens-honan-3000000-homeless-in-western.html | Yellow River Again Threatens Honan; 3,000,000 Homeless in Western Shantung | True | By Hallett Abend.special Cable To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/monmouth-rovers-lose-bow-to-fleischmann-primrose-polo-team-8-to-1.html | MONMOUTH ROVERS LOSE.; Bow to Fleischmann Primrose Polo Team, 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/relief-rolls-down-third-since-march-about-1500000-families-go-off.html | RELIEF ROLLS DOWN THIRD SINCE MARCH; About 1,500,000 Families Go Off Charity Lists in States as Employment Rises. BURDEN INCREASED IN FEW Illinois Has New Problem in the Great Number of Transients Attracted to Chicago. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/maharajah-urges-decoded-religion-must-be-made-understandable-to-man.html | MAHARAJAH URGES 'DECODED' RELIGION; Must Be Made Understandable to Man, Gaekwar of Baroda Tells Chicago Gathering. NEEDS OF INDIA ARE TOLD Sense of Proportion Gone and People Must Abandon 'Exaggeration,' He Says. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/three-boards-named-for-veterans-cases-two-will-review-presumptive.html | THREE BOARDS NAMED FOR VETERANS' CASES; Two Will Review Presumptive Disability Claims at Capital, Third in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/tenmile-suim-captured-by-lee-new-york-ac-natator-takes-the-national.html | TEN-MILE SUIM CAPTURED BY LEE; New York A.C. Natator Takes the National A.A.U. Title for Third Time. TRIUMPHS BY 200 YARDS Tresnak Second and Houlinan Third -- 26 of 39 Finish Dela- ware River Grind. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/one-dies-8-hurt-in-brooklyn-crash-two-policemen-hastening-to-scene.html | ONE DIES, 8 HURT IN BROOKLYN CRASH; Two Policemen, Hastening to Scene of Auto Wreck, Are in Collision With Cab. HYLAN CAR VICTIM DIES Two Negroes Lose Lives When Car Hits Elevated Pillar in the Bronx. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/orin-q-flint-dies-expert-on-titles-served-on-staff-of-attorney.html | ORIN Q. FLINT DIES; EXPERT ON TITLES; Served on Staff of Attorney General BennettuOnce Greene County Prosecutor. | True | I ! Special to THE Naw YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/check-denver-kidnapping-clue.html | Check Denver 'Kidnapping' Clue | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | 1:https://www.nytimes.com/1933/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/600-on-strike-in-andorra-situation-further-complicated-as-more.html | 600 ON STRIKE IN ANDORRA; Situation Further Complicated as More French Gendarmes Arrive. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/providing-for-leisure-good-work-now-being-done-should-be-enlarged.html | PROVIDING FOR LEISURE.; Good Work Now Being Done Should Be Enlarged. | True | CHARLES J. STORY | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/plane-crash-kills-three-pilot-hits-power-wire-while-seeking-landing.html | PLANE CRASH KILLS THREE; Pilot Hits Power Wire While Seeking Landing at Bath, N.Y. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/missiranceshoge-engaged-to-marry-betrothal-to-eric-hall-haight.html | MISSIRANCESHOGE ENGAGED TO MARRY; Betrothal to Eric Hall Haight, Member of Banking Firm, Has Been Announced. ATTENDED SMITH COLLEGE Fiance, a Graduate of Yale, Is Son of Louis Pease HaigntuWed- ding to Be in October. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/record-attempt-fails-jackie-b-unable-to-break-aroundmanhattan.html | RECORD ATTEMPT FAILS.; Jackie B. Unable to Break Around- Manhattan Island Mark. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/trading-in-cotton-waits-on-new-crop-speculative-activity-lacking-in.html | TRADING IN COTTON WAITS ON NEW CROP; Speculative Activity Lacking in New Orleans for Week, in Hesitating Market. SPOT DEMAND IMPROVES Sales Large in Texas -- Exports in First 24 Days of Season Exceed Total Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/japanese-firm-is-fined-for-evading-panama-duty.html | Japanese Firm Is Fined For Evading Panama Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/coast-city-hails-nra-but-finds-none-jobless.html | Coast City Hails NRA, But Finds None Jobless | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/feldhusen-scores-in-outboard-event-stapleton-pro-gains-2heat.html | FELDHUSEN SCORES IN OUTBOARD EVENT; Stapleton Pro Gains 2-Heat Conquest in Class C Test at Greenwood Lake. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/capital-surprised-by-moleys-action-hull-denies-asking-resigna-tion.html | CAPITAL SURPRISED BY MOLEY'S ACTION; Hull Denies Asking Resigna- tion, and Wishes Him Well in New Field. CENTRE OF CONTROVERSY ' Breakfast' Adviser of President Had Varied Duties, Concluding With a Crime Survey. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/food-prices-climbing-a-rise-of-18-in-the-last-four-months-recorded.html | FOOD PRICES CLIMBING.; A Rise of 18% In the Last Four Months Recorded. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/father-joseph-bruneau-trainer-of-2000-for-priesthood-had-taught-in.html | FATHER JOSEPH BRUNEAU.; Trainer of 2,000 for Priesthood Had Taught in New York. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/2-warships-quell-st-pierre-tax-riot-armed-french-sailors-patrol.html | 2 WARSHIPS QUELL ST. PIERRE TAX RIOT; Armed French Sailors Patrol City After Mob Attacks Government House. TRACED TO LIQUOR SLUMP Drastic Levies Imposed on Colony Following Drop In Revenue From Rum-Runners. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/catholic-alumnae-will-benefit-blind-two-chapters-of-international.html | CATHOLIC ALUMNAE WILL BENEFIT BLIND; Two Chapters of International Federation to Give Bridge and Luncheon on Oct. 12. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/british-commodities-up-index-number-rises-in-two-weeks-to-652.html | BRITISH COMMODITIES UP.; Index Number Rises In Two Weeks to 65.2, Cereals Leading Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/herriot-now-at-kiev-finds-soviet-cordial-he-visits-a-collective.html | HERRIOT, NOW AT KIEV, FINDS SOVIET CORDIAL; He Visits a Collective Farm -- Terms of Franco-Russian Trade Accord Sent to Moscow. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/spanish-vagrancy-law-hits-idle-among-nobles.html | Spanish Vagrancy Law Hits Idle Among Nobles | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/new-york-not-a-desert.html | New York Not a Desert. | True | ANNA BALLER SMITH | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/who-is-my-neighbor.html | WHO IS MY NEIGHBOR?" | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/newark-wins-two-from-jersey-city-makes-clean-sweep-of-series-by.html | NEWARK WINS TWO FROM JERSEY CITY; Makes Clean Sweep of Series by Taking Double-Header, 3 to 2 and 7 to 1. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/luncheon-for-bernotti-captain-casardi-of-italian-embassy-honors.html | LUNCHEON FOR BERNOTTI.; Captain Casardi of Italian Embassy Honors Admiral. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/aid-for-teachers-hailed-by-green-labor-chief-says-federal-plan.html | AID FOR TEACHERS HAILED BY GREEN; Labor Chief Says Federal Plan Meets Broad Educational and Relief Needs. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/coal-production-rises-bituminous-output-in-week-ended-aug-19-leads.html | COAL PRODUCTION RISES.; Bituminous Output In Week Ended Aug. 19 Leads 1932 and 1931. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/oats-rye-bought-freely-speculators-enter-the-market-barley-tone.html | OATS, RYE, BOUGHT FREELY.; Speculators Enter the Market -- Barley Tone Better. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/argentina-to-delay-signing-wheat-accord-will-refuse-to-make-useless.html | Argentina to Delay Signing Wheat Accord; Will Refuse to 'Make Useless Sacrifices' | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/talk-of-next-war-hitby-dr-woolley-geneva-delegate-at-westport-ny.html | TALK OF 'NEXT WAR' HITBY DR .WOOLLEY; Geneva Delegate, at Westport (N.Y.) Union Service, Con- demns 'Ignorant Mumblings.' FOUND SPIRIT OF PEACE Good-Will of One's Neighbors Is the Greatest Security, and Na- tions Desire It, She Says. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/emma-mills-to-give-lectures.html | Emma Mills to Give Lectures. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/food-consumption-holds-at-1929-peak-howard-study-indicates-use-of.html | FOOD CONSUMPTION HOLDS AT 1929 PEAK; Howard Study Indicates Use of Necessaries Dropped Less Than 10% in Slump. HOUSING STANDARDS FELL Gas Sales Declined, Electricity Rose -- Tebbutt Finds No Big Con- sumer Shortages Now Exist. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/untermyer-sees-hitlers-end-soon-effective-boycott-can-upset-regime.html | UNTERMYER SEES HITLER'S END SOON; Effective Boycott Can Upset Regime Within a Year, He Says at Youngstown. HE IS CRITICAL OF ZIONISTS Prague Negotiations Harmful, He Asserts in Talk to B'nai Brith Lodges. | True | Special to THE NEW YORK TIMES | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gale-takes-mosquitos-upstate.html | Gale Takes Mosquitos Up-State. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/rise-in-french-exports-deficit-in-july-trade-balance-smallest-since.html | RISE IN FRENCH EXPORTS.; Deficit In July Trade Balance Smallest Since October, 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/sands-point-beats-greentree-in-polo-goal-by-rathbone-in-extra.html | SANDS POINT BEATS GREENTREE IN POLO; Goal by Rathbone in Extra Period Brings 8-7 Victory in Close Battle. HARRIMAN LEADS ATTACK Scores Four Times for Winners -- Smith Outstanding Player for Losing Four. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/weary-bay-mare-lands-2-in-court-white-suits-of-early-morning.html | WEARY BAY MARE LANDS 2 IN COURT; White Suits of Early Morning Drivers of Bakery Wagon Intrigue Policeman. MADISON AV. GETS SHOCK Story of Benevolence, With Tired Animal as the Object, Wins Parole Till Today. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/commodity-average-up-slightly-in-week-only-fractionally-below-years.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Only Fractionally Below Year's Highest -- British Prices Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/trio-drowned-upstate-one-swims-ashore-as-rowboat-is-swamped-at.html | TRIO DROWNED UP-STATE.; One Swims Ashore as Rowboat Is Swamped at Chaumont. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/family-life-important-as-primary-institution-of-nation-it-must-have.html | FAMILY LIFE IMPORTANT.; As Primary Institution of Nation It Must Have Consideration. | True | HENRY D. LONG. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/german-concession-in-russia-is-liquidating-model-farm-has-been.html | German Concession in Russia Is Liquidating, Model Farm Has Been Profitable Venture | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/two-u-s-envoys-resign-herman-bernstein-to-leave-al-bania-roy-t.html | TWO U. S. ENVOYS RESIGN.; Herman Bernstein to Leave Al- bania, Roy T. Davis Panama. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/bather-dies-at-jones-beach.html | Bather Dies at Jones Beach | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/scrip-plan-opposed-by-german-editor-landsburg-favors-shortterm.html | SCRIP PLAN OPPOSED BY GERMAN EDITOR; Landsburg Favors Short-Term Bonds in Lieu of 50% Interest Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/rail-profit-up-in-canada-national-systems-net-revenue-in-july.html | RAIL PROFIT UP IN CANADA.; National System's Net Revenue in July $820,166. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/miss-rawls-sets-record.html | Miss Rawls Sets Record. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/opposes-boycotting-unsigned-employers-senator-byrd-says-in-radio.html | OPPOSES BOYCOTTING UNSIGNED EMPLOYERS; Senator Byrd Says, in Radio Address, Some Cannot Sign and Remain Solvent. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/italy-cuts-annuities-interest.html | Italy Cuts Annuities Interest. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/mexico-establishes-free-ports.html | Mexico Establishes Free Ports. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/stock-average-higher-fisher-index-makes-last-weeks-rise-4-78.html | STOCK AVERAGE HIGHER.;' Fisher Index' Makes Last Week's Rise 4 7/8%. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/government-maturities-2950942200-in-year.html | Government Maturities $2,950,942,200 in Year | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/art-sells-slowly-at-street-exhibit-visitors-pose-for-sketches-but.html | ART SELLS SLOWLY AT STREET EXHIBIT; Visitors Pose for Sketches, but Even Bargain Prices Fail to Loosen Purses. NORTH RIVER GOES BEGGING No One Offers to Buy Columbus Circle for a Mere $10, Either -- Bohemia Is Bitter. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/british-price-index-down.html | British Price Index Down. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/roosevelt-signs-automobile-code-action-for-450000-workers-climaxes.html | ROOSEVELT SIGNS AUTOMOBILE CODE; Action for 450,000 Workers Climaxes Dramatic Events in Early Morning Hours. ANXIETY ON LABOR CLAUSE But Washington Explains That It Does Not Infringe Law's Guarantee. | True | From a Staff Correspondent. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/had-wife-and-three-children.html | Had Wife and Three Children. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/women-urge-peace-in-series-of-rallies-meeting-here-votes-to-ask.html | WOMEN URGE PEACE IN SERIES OF RALLIES; Meeting Here Votes to Ask Roosevelt to Curtail Arms Expenditures. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/fort-monmouth-on-top-vanquishes-essex-troop-in-polo-contest-12-to-7.html | FORT MONMOUTH ON TOP.; Vanquishes Essex Troop In Polo Contest, 12 to 7. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/jt-trippes-hosts-at-east-hampton-maidstone-club-stockholders.html | J.T. TRIPPES HOSTS AT EAST HAMPTON; Maidstone Club Stockholders Re-Elect Officers -- Mrs. A.M. Bond Has a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-presidents-ruse-monticello-folk-pleased-by-the-trick-he-played.html | THE PRESIDENT'S RUSE.; Monticello Folk Pleased by the Trick He Played on Them. | True | ARTHUR SMITH. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/praises-miss-jacobs.html | Praises Miss Jacobs. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/lindbergh-to-see-danish-premier-will-discuss-with-stauning-problems.html | LINDBERGH TO SEE DANISH PREMIER; Will Discuss With Stauning Problems of Air Line Linking America and Europe. QUIET VISIT IS PLANNED Corps of Secretaries Guards Colonel and Wife From Curious and Autograph Seekers. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/steel-rate-put-at-48-alagazine-is-hopeful-of-revived-buying-soon.html | STEEL RATE PUT AT 48%; Alagazine Is Hopeful of Revived Buying Soon Despite Setback. | True | | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/us-team-chosen-for-canoe-sailing-friede-and-busch-to-defend.html | U.S. TEAM CHOSEN FOR CANOE SAILING; Friede and Busch to Defend International Challenge Cup Against English. FINAL TESTS CANCELED Lack of Wind Prevents Two Scheduled Races Off Bayside Yacht Club. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/115-tee-off-today-in-womens-golf-miss-mackenzie-of-canada-a-late.html | 115 TEE OFF TODAY IN WOMEN'S GOLF; Miss Mackenzie of Canada a Late Entry in the National Tourney at Exmoor. MISS COTTLIEB CARDS 84 Others in Field Play Final Practice Rounds, but Few Post Their Scores. | True | By William D. Richardson.special To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/byrd-arctic-aide-weds.html | Byrd Arctic Aide Weds. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/reception-honors-wg-mortlands-mr-and-mrs-guernsey-curran-entertain.html | RECEPTION HONORS W.G. MORTLANDS; Mr. and Mrs. Guernsey Curran Entertain for Them at Their Home in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/fort-sheridan-four-wins-beats-el-ranchito-85-to-take-u-s.html | FORT SHERIDAN FOUR WINS; Beats El Ranchito, 8-5, to Take U. S. Inter-Circuit Title. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/electric-service-deposits.html | Electric Service Deposits. | True | ASHER GOLDEN | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/dr-burrell-says-evolution-theory-is-dead-that-greatest-scientists.html | Dr. Burrell Says Evolution Theory Is Dead, That Greatest Scientists Now Reject It | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-assyrians.html | THE ASSYRIANS. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/nyac-triumphs-in-12th-tops-fire-department-nine-32-on-hollands.html | N.Y.A.C. TRIUMPHS IN 12TH.; Tops Fire Department Nine, 3-2, on Holland's Single. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/renewed-decline-in-the-dollar-with-sidelight-on-the-speculative.html | Renewed Decline in the Dollar, With Sidelight on the Speculative Mind -- The Wheat Pact. | True | By Alexander D. Noyes. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/urge-cut-in-rupee-value-indian-liberals-want-exchange-rate-of-1.html | URGE CUT IN RUPEE VALUE.; Indian Liberals Want Exchange Rate of 1 Shilling or 9 Pence. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/style-show-will-aid-ill-childrens-home-miss-elizabeth-tappen-among.html | STYLE SHOW WILL AID ILL CHILDREN'S HOME; Miss Elizabeth Tappen Among Those Planning Benefit at Briarcliff Sept. 12. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/london-confused-on-fall-outlook-finds-world-trade-situation.html | LONDON CONFUSED ON FALL OUTLOOK; Finds World Trade Situation Perplexing in Absence of Stable Currencies. WATCHING EVENTS HERE Hopeful That Natural Forces Will Assure Our Recovery Without Inflation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/goldenbeagan-win-defeat-burke-and-mclean-in-ex-hibition-golf-2-up.html | GOLDEN-BEAGAN WIN.; Defeat Burke and McLean in Ex- hibition Golf, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/the-madisons-experience.html | The Madison's Experience. | True | NATHAN LEVY | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/many-reds-seized-as-nazis-push-drive-wife-and-daughter-of-pieck.html | MANY REDS SEIZED AS NAZIS PUSH DRIVE; Wife and Daughter of Pieck, Exile Whose Property Was Taken, Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/signature-heartens-nra-chiefs.html | Signature Heartens NRA Chiefs. | True | Special to THE NEW YORK TIMES. | C1B 198944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/3000pound-ray-fish-is-taken-off-jersey-caught-on-anchor-it-imperils.html | 3,000-POUND RAY FISH IS TAKEN OFF JERSEY; Caught on Anchor, It Imperils Fishing Boat Until Shot by Coast Guardsmen. | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/yanks-break-even-with-the-tigers-30000-record-detroit-crowd-of.html | YANKS BREAK EVEN WITH THE TIGERS; 30,000, Record Detroit Crowd of Season, See New York Bow, 4-3, Then Win, 12-2. HEAVY ATTACK UNLOOSED Visitors Support Ruffing's Good Pitching in the Nightcap With 22 Hits -- Bridges Stars. | True | By James P. Dawson.special To the New York Times. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/roosevelts-anxiety-for-neighbors-missing-on-sloop-spurs-wide-hunt.html | Roosevelt's Anxiety for Neighbors, Missing on Sloop, Spurs Wide Hunt; Ten Planes and 20 Vessels Take Up Search When President Tells Coast Guard of His Concern Over Fate of 3 New York Youths Unreported Since Aug. 20. ROOSEVELT SPURS HUNT FOR 3 YOUTHS | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/identify-three-in-chicago-boat.html | Identify Three in Chicago Boat | True | Special to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/pirates-win-exhibition-93.html | Pirates Win Exhibition, 9-3. | True | | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/french-party-in-appeal-new-national-socialist-group-asks-youths-to.html | FRENCH PARTY IN APPEAL.; New National Socialist Group Asks Youths to Aid It. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/gain-for-french-hotels-secondclass-establishments-en-joying-a-boom.html | GAIN FOR FRENCH HOTELS.; Second-Class Establishments En-joying a Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/retains-duty-surcharge-argentina-plans-to-cut-figure-gradually-from.html | RETAINS DUTY SURCHARGE.; Argentina Plans to Cut Figure Gradually From 10 to 3/4 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 198944 |
| 1933-08-28 | 1933-08-28 | https://www.nytimes.com/1933/08/28/archives/white-sox-topple-athletics-twice-win-opener-53-despite-two-homers.html | WHITE SOX TOPPLE ATHLETICS TWICE; Win Opener, 5-3, Despite Two Homers by Cochrane, and Take Nightcap, 9 to 8. | True | | C1B 198944 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/banks-deny-need-for-johnson-plea-institutions-here-are-actively.html | BANKS DENY NEED FOR JOHNSON PLEA; Institutions Here Are Actively Seeking Borrowers, It Is Said -- One Renewing Contacts. CREDIT EXPANSION NOT DUE It Should Follow, Not Precede, Recovery, It Is Asserted -- RFC Offer Held Limited in Use. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sales-in-new-jersey-housing-parcels-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Parcels Comprise Bulk of Turnover. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/brazil-to-open-talks-envoy-will-visit-state-department-today-on.html | BRAZIL TO OPEN TALKS.; Envoy Will Visit State Department Today on Trade Pact Plan. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/the-sellout-to-open-satire-on-radio-advertising-will-start-at-cort.html | THE SELLOUT' TO OPEN; Satire on Radio Advertising Will Start at Cort on Sept. 6. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/major-cavanaugh-dying-famous-football-coach-suffered-relapse-after.html | MAJOR CAVANAUGH DYING.; Famous Football Coach Suffered Relapse After Operation. | True | Special to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/government-buys-167000-pigs-in-day-stock-yards-packing-houses.html | GOVERNMENT BUYS 167,000 PIGS IN DAY; Stock Yards, Packing Houses Swamped -- Farmers Ignore Warning to Hold Back. HOG MARKETS UNSETTLED Average Price in Chicago Up 5c -- Most Cattle Off 25c -- Sheep and Lambs Easier. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/new-wt-grant-officers-board-of-company-elects-five-vice-presidents.html | NEW W.T. GRANT OFFICERS; Board of Company Elects Five Vice Presidents. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/lindbergh-visits-danish-premier-also-confers-with-greenland.html | LINDBERGH VISITS DANISH PREMIER; Also Confers With Greenland Officials in Copenhagen on Air Route Plans. MRS. OWEN IS HOSTESS United States Minister Enter- tains Flier and Wife, Who Also Give a Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/charles-miller-arrives-equity-west-coast-aide-will-con-fer-an.html | CHARLES MILLER ARRIVES.; Equity West Coast Aide Will Con- fer an Amusement Codes. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sue-on-a-telegram-attorneys-fop-lynched-negro-ask-damages-for-ild-a.html | SUE ON A TELEGRAM.; Attorneys fop Lynched Negro Ask Damages For I.L.D. Attack. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/commodity-seat-sale-at-4800.html | Commodity Seat Sale at $4,800. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/beer-found-to-have-reduced-intoxication-drop-is-reported-by-39.html | Beer Found to Have Reduced Intoxication; Drop Is Reported by 39 Counties Up-State | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jersey-priest-sued-for-100000.html | Jersey Priest Sued for $100,000. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/capt-cyril-engalitcheff-son-of-russian-prince-served-with-j-grand.html | CAPT. CYRIL ENGALiTCHEFF; Son of Russian Prince Served With j Grand Duke Michael in War. | True | Special to TH-: NEW YORK TIMKI. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bus-writ-is-denied-but-court-refuses-to-dismiss-fight-on-jamaica.html | BUS WRIT IS DENIED.; But Court Refuses to Dismiss Fight on Jamaica Franchise. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/pine-ridge-club-sued-bank-seeks-to-foreclose-on-mort-gage-for.html | PINE RIDGE CLUB SUED.; Bank Seeks to Foreclose on Mort- gage for $450,000 Total. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/commodity-markets-most-futures-decline-moderately-but-tin-copper.html | COMMODITY MARKETS; Most Futures Decline Moderately, but Tin, Copper And Hides Advance -- Cash Prices Mixed. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/chadbourne-heads-the-fusion-drive-former-backer-of-bull-moose.html | CHADBOURNE HEADS THE FUSION DRIVE; Former Backer of Bull Moose Movement Chosen Manager by LaGuardia and Aides. CAMPAIGN TO BE SPEEDED Prial Opens Headquarters -- Ambro Pledges Support to Him and Fertig. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/cumming-will-go-to-epidemic-area-surgeon-general-is-to-join.html | CUMMING WILL GO TO EPIDEMIC AREA; Surgeon General Is to Join Scientists' Fight in St. Louis on Sleeping Sickness. DEATHS MOUNT TO FORTY No Indication of Spread Here, Dr. Wynne Says, Assuring Pub- lic There Is No Danger. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jewett-boat-wins-first-title-race-vineyard-haven-craft-scores-in-us.html | JEWETT BOAT WINS FIRST TITLE RACE; Vineyard Haven Craft Scores in U.S. Junior Yacht Series for Sears Bowl. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/japan-to-hold-passes-in-wall.html | Japan to Hold Passes in Wall. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/formal-installation-of-wh-terry.html | Formal Installation of W.H. Terry. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/french-army-ends-moroccans-revolt-only-two-small-groups-at-war-now.html | FRENCH ARMY ENDS MOROCCANS' REVOLT; Only Two Small Groups at War Now, Holding Isolated Ridge of Atlas Mountains. 30-YEAR DRIVE COMPLETED Wild Berber Tribes Are Subdued for First Time in History -- Must Now Obey Sultan. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/john-william-daniels.html | JOHN WILLIAM DANIELS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/andrew-e-buchanan-special-to-the-new-york-times.html | ANDREW E. BUCHANAN.; Special to THE NEW YORK TIMES. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/stocks-recover-after-early-unsettlement-grain-and-cotton-prices.html | Stocks Recover After Early Unsettlement -- Grain and Cotton Prices Close Moderately Lower. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/prial-in-negotiations-pays-visit-to-chase-bank-with-his-assistant-a.html | PRIAL IN NEGOTIATIONS; Pays Visit to Chase Bank With His Assistant and Leaves Data. OBLIGATIONS ARE RISING Tammany, Facing Election, Is Worrying Over Payrolls and Unemployment Fund. A NEW STRATEGY BOARD Untermyer, Ryan, Kerrigan and Johnson Meet to Devise a Taxation Program. $34,000,000 LOAN IS SOUGHT BY CITY | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/john-drinkwater-to-act-will-play-prospero-in-the-tempest-in-london.html | JOHN DRINKWATER TO ACT.; Will Play Prospero In 'The Tempest' in London Park. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/neglecting-essential-elements.html | Neglecting Essential Elements. | True | D.B. BROWNE. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-grawn-scores-in-haverford-tennis-detroit-star-sets-back-miss.html | MISS GRAWN SCORES IN HAVERFORD TENNIS; Detroit Star Sets Back Miss Wallace, 6-2, 6-3, as Girls' Play Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/georgia-tobacco-lower.html | Georgia Tobacco Lower. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/light-rate-cut-stayed-companies-here-and-in-west-chester-obtain.html | LIGHT RATE CUT STAYED.; Companies Here and in West-Chester Obtain Court Order. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/ciucis-with-a-69-take-golf-honors-brothers-clip-three-strokes-from.html | CIUCIS, WITH A 69, TAKE GOLF HONORS; Brothers Clip Three Strokes From Par in Amateur-Pro Play at Salisbury. MACKIE-CASSELLA NEXT Trail by Stroke in Best-Ball Tourney -- Downpour Forces Several Teams to Quit. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/children-drown-in-reservoir.html | Children Drown in Reservoir. | True | Special to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/province-of-alberta.html | Province of Alberta. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/grains-in-poland-fall-record-low-prices-for-wheat-and-rye-quoted.html | GRAINS IN POLAND FALL.; Record Low Prices for Wheat and Rye Quoted After Harvest. Wireless to THE NEW YORK TIMES. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/gavanuthompson.html | GavanuThompson. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/rockefellers-estate-is-operated-under-nra.html | Rockefeller's Estate Is Operated Under NRA | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/salvage-rig-wreck-laid-to-dynamiters-dutch-engineers-believe.html | SALVAGE RIG WRECK LAID TO DYNAMITERS; Dutch Engineers Believe Raising of the Lutine's Gold Will Have to Wait Until Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/slays-injured-daughter-salem-mass-father-pleads-act-of-mercy-in.html | SLAYS INJURED DAUGHTER.; Salem (Mass.) Father Pleads 'Act of Mercy' in Court. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/julian-w-curtiss-honored.html | Julian W. Curtiss Honored. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/delay.html | DELAY. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/manila-filibuster-aimed-at-plebiscite-bat-quezon-insists-the-plan.html | MANILA FILIBUSTER AIMED AT PLEBISCITE; Bat Quezon Insists the Plan for Popular Independence Vote Will Be Carried Out. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nazis-report-deal-with-palestine-germans-tell-of-agreement-for.html | NAZIS REPORT DEAL WITH PALESTINE; Germans Tell of Agreement for Barter of Their Products for Jaffa Oranges. BOYCOTTER CHARGES PLOT Leader of the British Anti-Hitler Drive Sees Effort to Ridicule the Jewish Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/gold-bootlegging-to-canada-charged-refiner-demands-that-roosevelt.html | Gold Bootlegging to Canada Charged; Refiner Demands That Roosevelt Act | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/asked-to-quit-in-ecuador-president-martinez-mera-refuses-second.html | ASKED TO QUIT IN ECUADOR; President Martinez Mera Refuses Second Request of Congress. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/rockefellers-grandson-runs-out-of-gasoline.html | Rockefeller's Grandson Runs Out of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/clash-marks-hearing-on-wild-fowl-baiting-dr-wt-hornaday-attacked-as.html | CLASH MARKS HEARING ON WILD FOWL BAITING; Dr. W.T. Hornaday Attacked as He Charges 'Slaughter' by Armies of Hunters. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sales-in-foreclosure-manhattan-and-bronx-parcels-to-be-auctioned-by.html | SALES IN FORECLOSURE.; Manhattan and Bronx Parcels to Be Auctioned by Murphy. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/norwich-president-resigns.html | Norwich President Resigns. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nazis-use-pressure-for-big-party-rally-employers-are-urged-to-help.html | NAZIS USE PRESSURE FOR BIG PARTY RALLY; Employers Are Urged to Help Get 500,000 to Nuremberg This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/malcolm-ross-mcelroy.html | MALCOLM ROSS McELROY. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/baby-dies-in-cincinnati.html | Baby Dies in Cincinnati. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/soviet-debt-linked-with-herriot-visit-possibility-of-his-discussing.html | SOVIET DEBT LINKED WITH HERRIOT VISIT; Possibility of His Discussing Czarist Obligations to the French Is Seen. TOTAL IS $4,000,000,000 Russian Concession in Form of Interest on Credits in Return for Cancellation Is Suggested. | True | By Walter Dubanty.special Cable To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/many-entertain-at-southampton-hosts-include-the-t-markoe-robertsons.html | MANY ENTERTAIN AT SOUTHAMPTON; Hosts Include the T. Markoe Robertsons, Who Honor Anthony J. Drexel. HORSE SHOW IS PLANNED Event at Riding and Hunt Club to Be Held Labor Day -- The Michael Gavins Arrive. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-emily-a-wade.html | MISS EMILY A. WADE. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/redemption-by-union-oil.html | Redemption by Union Oil. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/semple-urged-for-post-insurance-man-gets-democratic-backing-for.html | SEMPLE URGED FOR POST.; Insurance Man Gets Democratic Backing for Westchester Treasurer | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/preparatory-aim-in-schools-scored-teachers-survey-holds-too-many.html | PREPARATORY AIM IN SCHOOLS SCORED; Teachers' Survey Holds Too Many Courses Look Solely Toward College Entrance. SYSTEM IS CALLED UNFAIR Work Should Be Designed for 80% Who Do Not Continue Studies, Report Asserts. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/peter-van-orden.html | PETER VAN ORDEN. | True | Special to THE NBW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/to-discuss-rail-labor-officials-to-weigh-eastmans-pro-posals.html | TO DISCUSS RAIL LABOR.; Officials to Weigh Eastman's Pro-posals Tomorrow. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/alice-davenport-in-newport-debut-presented-at-tea-given-by-her.html | ALICE DAVENPORT IN NEWPORT DEBUT; Presented at Tea Given by Her Mother and Aunt -- Supper Party Follows. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/two-teams-tie-at-golf-clark-heads-one-quartet-which-gets-a-62-at.html | TWO TEAMS TIE AT GOLF.; Clark Heads One Quartet Which Gets a 62 at Teterboro. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/herrera-arrives-here-former-cuban-secretary-of-war-denies-he-is-a.html | HERRERA ARRIVES HERE.; Former Cuban Secretary of War Denies He Is a Refugee. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jews-in-hesse-warned-they-are-told-retiring-conduct-is-expected-of.html | JEWS IN HESSE WARNED.; They Are Told 'Retiring Conduct' Is Expected of Them. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/wagon-riders-warned-two-who-were-sorry-for-bakers-horse-get.html | WAGON RIDERS WARNED.; Two, Who Were Sorry for Baker's Horse, Get Suspended Terms. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/minimum-wage-call-repeated-in-mexico-president-rodriguez-asks-em.html | MINIMUM WAGE CALL REPEATED IN MEXICO; President Rodriguez Asks Em-players to Act to Aid Busi- ness Recovery There. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/shoots-his-father-in-brooklyn-home-son-wounds-elder-man-criti-cally.html | SHOOTS HIS FATHER IN BROOKLYN HOME; Son Wounds Elder Man Criti- cally When He Tries to Choke Invalid Daughter. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/italian-navy-visit-at-exchange.html | Italian Navy Visit at Exchange. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/pirates-conquer-phillies-9591-end-losing-streak-with-double-triumph.html | PIRATES CONQUER PHILLIES, 9-5,9-1; End Losing Streak With Double Triumph at Expense of Elliott and Holley. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/reopens-murder-inquiry-queens-prosecutor-to-seek-new-facts-in-khaki.html | REOPENS MURDER INQUIRY.; Queens Prosecutor to Seek New Facts In Khaki Shirt Case. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/calls-in-records-of-detroit-banks-judge-orders-examination-of-two.html | CALLS IN RECORDS OF DETROIT BANKS; Judge Orders Examination of Two on Couzens's Charge of Criminal Action. MISCONDUCT IS DOUBTED A.J. Lacy, Counsel, Defends Detroit Trust and Assails New York Bankers. | True | Special to THE NEW YORK TIMES | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/turkish-soldiers-slay-50-assyrians-border-guards-clash-with-groups.html | TURKISH SOLDIERS SLAY 50 ASSYRIANS; Border Guards Clash With Groups Trying to Flee From Iraq. REFUGEE CAMP IS SET UP Baghdad Reports Assyrians Are Being Cared For at Mosul -- Atrocities Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/deal-is-news-to-officials.html | Deal Is News to Officials. | True | By the Jewish Telegraphic Agency. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/william-e-drislane.html | WILLIAM E. DRISLANE. | True | Special to THE NEW YORK TIMES | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/stpierre-rioters-freed-islanders-look-to-paris-for-aid-french.html | ST.PIERRE RIOTERS FREED; Islanders Look to Paris for Aid -- French Sailors Continue Guard. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-c-s-corbin-engaged.html | Miss C. S. Corbin Engaged. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/johnson-is-asked-to-end-cloak-row-jobbers-group-demands-that-15000.html | JOHNSON IS ASKED TO END CLOAK ROW; Jobbers' Group Demands That 15,000 Workers Be Ordered Back to Shops. CHARGE CODE IS FLOUTED But Union Leader Contends Employers Rejected Plan to Hasten Activity. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/reserve-balances-gain-in-the-week-federal-board-report-shows-a-drop.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board Report Shows a Drop in Loans and Invest- ments and in Borrowings. 90 CITIES MAKE REPORT Loans on Securities Decrease $42,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/ew-hopping-named-to-replace-hitchcock-on-sands-point-team-in-open.html | E.W. Hopping Named to Replace Hitchcock On Sands Point Team in Open Polo Play | True | By Robert F. Kelley. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/norman-confers-with-woodin-here-black-and-harrison-also-at-tend.html | NORMAN CONFERS WITH WOODIN HERE; Black and Harrison Also At- tend Luncheon -- Subject of Discussions Not Revealed. GUEST OF RESERVE BANK Visit to Hyde Park Reflected in Sharp Rally in the Dollar Here. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/japan-to-demand-buffer-for-jehol-will-insist-on-demilitarizing.html | JAPAN TO DEMAND BUFFER FOR JEHOL; Will Insist on Demilitarizing Strip of Chahar to Enforce Tangku Truce. WOULD BAR BOTH ARMIES Tokyo to Hold Passes in Great Wall Until Chinese Policies Are Defined. | True | Wireless to THE NEW YORK TIMES | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/federal-reserve-gold-surplus-profits-of-member-banks-are-government.html | FEDERAL RESERVE GOLD.; Surplus Profits of Member Banks Are Government Property. | True | JOHN YEARWOOD. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/speed-asked-in-majorca-five-americans-also-seek-milder-court.html | SPEED ASKED IN MAJORCA.; Five Americans Also Seek Milder Court Charges. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-m-tallon.html | MRS. M. TALLON. | True | Special to THE NKW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/hyperion-52-favorite-lord-derbys-entry-made-choice-for-st-leger-on.html | HYPERION 5-2 FAVORITE.; Lord Derby's Entry Made Choice for St. Leger on Sept. 13. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dern-asks-nation-to-aid-crime-war-secretary-compares-criminals.html | DERN ASKS NATION TO AID CRIME WAR; Secretary Compares Criminals Preying on the People to Invading Foreign Army. SAYS THEY TOTAL 400,000 Radio Appeal Urges Awakening From 'Indifference' Which Has Permitted Crime Growth. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/trading-in-gold-stocks-sets-record-in-manila.html | Trading in Gold Stocks Sets Record in Manila | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/holds-winds-blow-40-miles-up-in-air-naval-observer-in-polar-year.html | HOLDS WINDS BLOW 40 MILES UP IN AIR; Naval Observer in Polar Year Group Opposes Science View of Still Atmosphere. TEMPERATURE IS UNEQUAL Variation of Currents May Affect Radio Transmission, He Says in Alaska. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/money-and-credit-monday-aug-28-1933.html | MONEY AND CREDIT; Monday, Aug. 28, 1933. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/eastman-orders-freight-car-study-rail-coordinator-calls-for-survey.html | EASTMAN ORDERS FREIGHT CAR STUDY; Rail Coordinator Calls for Survey of Class I Lines to Discard the Obsolete. AND REPAIR THE DISABLED Work Would Help Employment, Effect Savings and Reduce Hazard in Yards, He Says. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/plattsburg-honors-company-leaders-battalion-concludes-training-and.html | PLATTSBURG HONORS COMPANY LEADERS; Battalion Concludes Training and Will Leave Camp for Home Today. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/injustice-to-mr-farley.html | INJUSTICE TO MR. FARLEY. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/prague-banishes-ten-germans.html | Prague Banishes Ten Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/hosiery-code-bars-stretchout-system-child-labor-prohibited-wage-and.html | HOSIERY CODE BARS 'STRETCH-OUT' SYSTEM; Child Labor Prohibited -- Wage and Working Terms Take Effect Sept. 10. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/chicago-grains-dip-as-sterling-falls-action-of-british-exchange-is.html | CHICAGO GRAINS DIP AS STERLING FALLS; Action of British Exchange Is Viewed as Lessening Outlook for Inflation. WHEAT IS 1 1/4 TO 1 5/8c OFF Corn Declines 1-2 to 5-8c, Oats 3-8 to 5-8c, Rye 3-4 to 7-8c -- Malting Barley Gains. | True | Special to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/inland-ship-lines-win-stay-in-rates-announce-icc-has-ordered.html | INLAND SHIP LINES WIN STAY IN RATES; Announce I.C.C. Has Ordered Retention of Schedules Pending Hearing. SUPPORTED BY SHIPPERS Carpenter Says Railroads' Ac- tion on Classification Would Cause Confusion. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/to-be-rochester-bishop-archbishop-edward-mooney-named-to-succeed.html | TO BE ROCHESTER BISHOP.; Archbishop Edward Mooney Named to Succeed Dead Prelate. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/state-nra-speeds-complaint-bureau-group-being-formed-here-to-act-on.html | STATE NRA SPEEDS COMPLAINT BUREAU; Group Being Formed Here to Act on Violations at End of Consumer Drive. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jersey-bond-sale-halted-pennsylvania-threatens-suit-if-bridge.html | JERSEY BOND SALE HALTED; Pennsylvania Threatens Suit If Bridge Securities Sell Under Par. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/woman-pilots-race-craft-mrs-baker-considers-entering-the-gold-cup.html | WOMAN PILOTS RACE CRAFT; Mrs. Baker Considers Entering the Gold Cup Classic Friday. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/brigadier-lynn-a-coe-salvation-army-leader-served-in-france.html | BRIGADIER LYNN A. COE.; Salvation Army Leader Served in France Throughout War. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/small-bondholders-they-are-it-is-held-victims-of-very-sharp.html | SMALL BONDHOLDERS.; They Are, It Is Held, Victims of Very Sharp Practice. | True | INTERESTED. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/two-women-aid-in-robbery.html | Two Women Aid in Robbery. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/assyrians-carried-savings.html | Assyrians Carried Savings. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/strange-bird-falls-exhausted-in-city-detective-sure-it-came-from.html | STRANGE BIRD FALLS EXHAUSTED IN CITY; Detective Sure It Came From South 'Because It Whistles With a Drawl.' | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/rackets-inquiry-asks-legal-advice-hastings-is-called-into-grand.html | RACKETS INQUIRY ASKS LEGAL ADVICE; Hastings Is Called Into Grand Jury Session as Plans for Action Are Debated. DROPPING OF CASE DENIED It Has 'Just Started,' Foreman Says -- Next Step Is Put Off Until Tomorrow. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/pittsburgh-boy-victim.html | Pittsburgh Boy Victim. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/j-timothy-j-crowe-dies-in-wisconsin-leader-in-chicago-democratic.html | j TIMOTHY J. CROWE DIES IN WISCONSIN; Leader in Chicago Democratic PoliticsuRegime as Head of Sanitary District Under Fire. | True | i Special to THE NEW YORK TIME*. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-margaretta-griem.html | MRS. MARGARETTA GRIEM. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/horace-l-smith.html | HORACE L. SMITH. | True | Special to THE Nsw YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/400-rise-in-july-for-48-railroads-net-operating-income-jumps-from-a.html | 400% RISE IN JULY FOR 48 RAILROADS; Net Operating Income Jumps From a Year Before - - Gross Revenue Up 21%. 20 LINES GAIN ON 1930 B. & O. Adds $1,000,000 to Outlay for Maintenance and Increases Employes. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sharp-rally-in-dollar-sterling-off-11-14-c-francs-11-34-points.html | SHARP RALLY IN DOLLAR.; Sterling Off 11 1/4 c, Francs 11 3/4 Points -- Similar Declines. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/court-orders-church-election.html | Court Orders Church Election. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/new-group-to-aid-economy-by-cities-public-administration-service-to.html | NEW GROUP TO AID ECONOMY BY CITIES; Public Administration Service to Act as Consulting and Research Agency. PREVIOUS WORK EXPANDED Activity of City Managers Association's Committee to Be Continued. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/irving-well-buried.html | Irving Well Buried. | True | wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/i-frederick-zimmer.html | I FREDERICK ZIMMER. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/levine-funeral-to-be-held-today-many-high-officials-to-pay-last.html | LEVINE FUNERAL TO BE HELD TODAY; Many High Officials to Pay Last Tribute to Judge of General Sessions. COURTS HONOR MEMORY District Attorney Grain, Judge Rosalsky and Magistrate Greenspan Eulogize Him. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/leipzig-fair-faces-test-as-nazi-event-plea-made-for-maintenance-of.html | LEIPZIG FAIR FACES TEST AS NAZI EVENT; Plea Made for Maintenance of Its International Appeal -- Foreign Exhibits Fewer. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mr-rogers-on-the-exit-of-a-brain-truster.html | Mr. Rogers on the Exit Of a 'Brain Truster' | True | WILL ROGERS. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dike-gutting-laid-to-honan-official-governor-accused-of-causing.html | DIKE GUTTING LAID TO HONAN OFFICIAL; Governor Accused of Causing Flooding of Shantung to Save His Own Region. TRIAL ASKED OF NANKING Chiefs of Inundated Areas Say 'Even Brigands' Would Try to Avoid Such Acts. | True | By Hallett Abend.special Cable To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/maneny-to-offer-ash-removal-plan-collection-in-brooklyn-with-city.html | M'ANENY TO OFFER ASH REMOVAL PLAN; Collection in Brooklyn With City Trucks to Be Proposed to Board Tomorrow. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/husseyuburllngrame.html | HusseyuBurllngrame. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/coal-production-rises-pennsylvania-output-reflects-the-return-of.html | COAL PRODUCTION RISES.; Pennsylvania Output Reflects the Return of Strikers. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/british-world-war-hero-dies.html | British World War Hero Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/london-has-7th-heat-wave.html | London Has 7th Heat Wave. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/issue-oversubscribed-treasurys-100000000-in-91-day-bills-taken.html | ISSUE OVERSUBSCRIBED.; Treasury's $100,000,000 in 91 Day Bills Taken Fourfold. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/walker-data-studied-medalie-weighs-sherwood-testi-mony-in-incometax.html | WALKER DATA STUDIED.; Medalie Weighs Sherwood Testimony In Income-Tax Case. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/opium-board-opens-first-geneva-session-group-will-supervise-the-nar.html | OPIUM BOARD OPENS FIRST GENEVA SESSION; Group Will Supervise the Nar- cotic Medical Requirements of the Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/new-minister-to-panama-ac-gonzalez-named-by-roose-velt-takes-oath.html | NEW MINISTER TO PANAMA.; A.C. Gonzalez, Named by Roose-velt, Takes Oath at Capital. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-klein-had-670244-wife-of-merchant-left-bulk-of-estate-to.html | MRS. KLEIN HAD $670,244.; Wife of Merchant Left Bulk of Estate to Daughter. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/spain-sends-troops-to-andorran-border-madrids-agent-is-said-to-have.html | SPAIN SENDS TROOPS TO ANDORRAN BORDER; Madrid's Agent Is Said to Have Warned France Against Overstepping Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/john-h-avis.html | JOHN H. AVIS. | True | Special to THE Nzw YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/farmers-dollar-dropped-in-month-prices-of-his-products-lower-on-aug.html | FARMER'S DOLLAR DROPPED IN MONTH; Prices of His Products Lower on Aug. 15, While Goods He Bought Were Higher. RATIO BELOW PRE-WAR Federal Bureau Reports Milk Is Bringing Dairymen Less, Al- though Buyer Pays More. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/william-feldstein.html | WILLIAM FELDSTEIN. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/westchester-minister-seeks-job-as-chauffeur.html | Westchester Minister Seeks Job as Chauffeur | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/leniency-for-pickpockets.html | Leniency for Pickpockets. | True | W.L.S. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/assails-armour-deals-shareholder-says-officers-made-millions-in.html | ASSAILS ARMOUR DEALS.; Shareholder Says Officers Made Millions in Stock Pool. Special to THE NEW YORK TIMES. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/cotton-is-easier-in-narrow-trading-buying-by-foreigners-and-late.html | COTTON IS EASIER IN NARROW TRADING; Buying by Foreigners and Late Strength in Securities Help to Limit Recession. DECLINES 5 TO 10 POINTS Business for Trade Account Small -- Crop Setbacks Reported -- Plowing-Under Is Active. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/city-relief-rose-66-since-dec-31-increase-laid-to-curtailment-of.html | CITY RELIEF ROSE 66% SINCE DEC. 31; Increase Laid to Curtailment of Private Aid and Depletion of Personal Savings. CHARITIES CURTAIL WORK 93% of the Jobless Are Now on Municipal Rolls, Report by Taylor Shows. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/son-and-7-others-surrender.html | Son and 7 Others Surrender. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/great-quake-is-recorded.html | Great' Quake Is Recorded. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mother-and-son-killed-victims-of-jersey-motor-crash-in-which-three.html | MOTHER AND SON KILLED.; Victims of Jersey Motor Crash in Which Three Others Are Hurt. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/market-rallies-in-berlin.html | Market Rallies In Berlin. | True | Wirless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/spicer-corporation.html | Spicer Corporation. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nra-labor-board-declares-a-halt-resolves-to-resist-attempts-to.html | NRA LABOR BOARD DECLARES A HALT; Resolves to Resist Attempts to Modify Any More Codes on 'Open Shop.' AUTO PACT 'DEEP SECRET' Thus Green Explains Approval of Clause in the Motor Industry's Agreement. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/drakeusowell.html | DrakeuSowell. | True | Special to THE NEW YOBK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/successor-not-picked-washington-holds-moley-post-may-not-be-filled.html | SUCCESSOR NOT PICKED.; Washington Holds Moley Post May Not Be Filled Now. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/professor-moley-resigns.html | PROFESSOR MOLEY RESIGNS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/milk-dealer-penalized-state-board-fines-brooklyn-man-1400-for.html | MILK DEALER PENALIZED.; State Board Fines Brooklyn Man $1,400 for Violating Code. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/proamateur-golf-to-saboldriscoll-bestball-foursome-tourney-won-by.html | PRO-AMATEUR GOLF TO SABOL-DRISCOLL; Best-Ball Foursome Tourney Won by Westchester Hills Pair With 65. SABOL INDIVIDUAL VICTOR Cards 70, With Phil Turnesa Next With 72 -- Mrs. Aarons and Watson Score. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/food-and-money-eatables-and-currency-should-not-be-handled-by-the.html | FOOD AND MONEY.; Eatables and Currency Should Not Be Handled by the Same Person. | True | SEACLIFF. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/25000-cheer-nra-elizabeth-nj-holds-mobilization-celebration-in-park.html | 25,000 CHEER NRA.; Elizabeth, N.J., Holds Mobilization Celebration in Park. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/evelyn-walker-wed-to-f-s-robinson-ceremony-takes-place-in-st-johns.html | EVELYN WALKER WED TO F. S. ROBINSON; Ceremony Takes Place in St. John's Episcopal Church, Southampton. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/exchange-costs-gatineau-power-269153-after-yielding-368730-in.html | Exchange Costs Gatineau Power $269,153 After Yielding $368,730 in Preceding Year | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/typhoid-in-convent-checked.html | Typhoid in Convent Checked. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-james-f-sutton.html | MRS. JAMES F. SUTTON. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/americans-escape-reds-missionaries-from-interior-of-fu-kien-china.html | AMERICANS ESCAPE REDS.; Missionaries From Interior of Fu-kien, China, Reach Foochow. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dollar-shoots-up-in-london-market-gains-9-cents-in-outburst-of.html | DOLLAR SHOOTS UP IN LONDON MARKET; Gains 9 Cents in Outburst of Speculation Linked With the Roosevelt-Norman Parley. FLUCTUATIONS ARE WILD Trading Reflects Uncertainty Over Exchange Situation -- Stabilization Here Doubted. DOLLAR SHOOTS UP IN LONDON MARKET | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bail-bond-bureau-quits-operation-police-and-surety-companies-silent.html | BAIL BOND BUREAU QUITS OPERATION; Police and Surety Companies Silent on Abandoning Plan to Drive Out Runners. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/james-a-dunn-j.html | JAMES A. DUNN. j | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/manufacturer-is-mobbed-jersey-police-arrest-18-workers-after.html | MANUFACTURER IS MOBBED; Jersey Police Arrest 18 Workers After Effecting Rescue. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-a-d-glantz.html | MRS. A. D. GLANTZ. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/drop-witwerlloyd-suit.html | Drop Witwer-Lloyd Suit. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/weitzmann-firm-on-terms.html | Weitzmann Firm on Terms. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/considering-the-consumer-women-in-particular-viewed-as-main-factor.html | CONSIDERING THE CONSUMER.; Women, in Particular, Viewed as Main Factor in NRA Success. | True | CHRISTINE FREDERICK. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/yankees-subdued-by-sorrell-6-to-1-tiger-hurler-gives-only-four-hits.html | YANKEES SUBDUED BY SORRELL, 6 TO 1; Tiger Hurler Gives Only Four Hits and Blanks Rivals Till Ninth Inning. RUTH DRIVES IN LONE RUN Follows Walker's Triple With a Single -- Idle Senators Gain Half Game on Outcome. | True | By James P. Dawson.special To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/insurance-insolvency-state-official-takes-charge-of-missouri-state.html | INSURANCE INSOLVENCY.; State Official Takes Charge of Missouri State Life. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sidney-b-wood-jr-to-wed-edith-betts-_____-i-her-engagement-to-the.html | SIDNEY B. WOOD JR. TO WED EDITH BETTS _____ i; Her Engagement to the Noted Tennis Player Is Announced by Brother. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mrs-dresser-ied-to-col-h-h-rogers-ceremony-performed-atbrdes.html | MRS. DRESSER IED TO COL. H. H. ROGERS; Ceremony Performed atBr/de's, Southampton Home by the Rev. Wilbur P. Clemens. SON ATTENDS BRIDEGROOM Couple Will Sail for Europe to, Join Col. Rogers's Daughter, Son-in-Law and Sister. _____ i | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-mary-gilson.html | MISS MARY GILSON. | True | Special to THB NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/john-dayton-dead-queens-realty-man-induced-corbett-to-move-to-bay.html | JOHN DAYTON DEAD; QUEENS REALTY MAN; Induced Corbett to Move to Bay-sideDeveloped Broadway-Flashing Shopping Area. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/boycott-chief-doubts-barter.html | Boycott Chief Doubts Barter. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/missouri-repeal-majority-346681.html | Missouri Repeal Majority 346,681 | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/divorces-ed-untermyer-wife-obtains-custody-of-two-children-in-reno.html | DIVORCES E.D. UNTERMYER; Wife Obtains Custody of Two Children in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/to-push-home-loan-bonds-federal-board-will-emphasize-their.html | TO PUSH HOME LOAN BONDS; Federal Board Will Emphasize Their Investment Value. | True | Special to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/danes-fear-nazis-will-seize-land-unofficial-occupation-of-south.html | DANES FEAR NAZIS WILL SEIZE LAND; ' Unofficial Occupation' of South Jutland Is Held Certain Next Spring. GERMANS ACTIVE IN AREA Push Propaganda Among Danes in Schleswig-Holstein -- Win Adherents With Gifts. Wireless to THE NEW YORK TIMES. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-laura-curtis-to-be-wed-oct-7-marriage-to-g-h-bostwick-will.html | MISS LAURA CURTIS TO BE WED OCT. 7; Marriage to G. H. Bostwick Will Take Place in Trinity Church, Roslyn. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/foreign-bond-list-moves-down-here-leaders-under-pressure-on-stock.html | FOREIGN BOND LIST MOVES DOWN HERE; Leaders Under Pressure on Stock Exchange -- Rally in Dollar a Factor. FEDERAL GROUP FIRMER Domestic Corporation Issues Irregularly Lower -- Curb Market Weaker. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/budapest-curbs-nazis-11-demonstrators-are-put-under-surveillance.html | BUDAPEST CURBS NAZIS; 11 Demonstrators Are Put Under Surveillance for 30 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jersey-work-plan-to-cost-4000000-moore-authorizes-start-on-program.html | JERSEY WORK PLAN TO COST $4,000,000; Moore Authorizes Start on Program of Improvements for State Institutions. YEAR-OLD BAN IS LIFTED Federal Government to Pay 30% of Cost and Advance Cash for Remainder. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/kelvinator-shipments-rise.html | Kelvinator Shipments Rise. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/japanese-blame-us-for-navy-curb-cadets-on-trial-allege-that.html | JAPANESE BLAME US FOR NAVY CURB; Cadets on Trial Allege That 'Diplomatic Blandishment' Was Used in Tokyo. PACT SEEN AS 'BETRAYAL' Not Japan, but Others Would Be Sufferers in Building Race, Declares a Defendant. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/2-women-beaten-in-jersey-robbery-wife-of-montclair-physician-and.html | 2 WOMEN BEATEN IN JERSEY ROBBERY; Wife of Montclair Physician and Companion Attacked in Isolated Cottage. WOUNDED MAN ARRESTED Prisoner With a Criminal Record Declared to Have Left Clothes in Woods. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/louis-stone-dead-father-of-actor-native-of-indiana-he-was-taken-to.html | LOUIS STONE DEAD; FATHER OF ACTOR; Native of Indiana, He Was Taken to Nebraska by His Parents as an Infant. WAS CRACK PISTOL SHOT Reputed to Have Taught Annie Oakley of Circus Fame -- Was Expert With Lariat. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/roosevelt-enjoys-supper-at-cottage-carry-and-mccooey-drop-in-at.html | ROOSEVELT ENJOYS SUPPER AT 'COTTAGE; Carry and McCooey Drop In at Party -- President to Come Home Again Next Month. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/italy-wins-in-davis-cup-play.html | Italy Wins in Davis Cup Play. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/to-enter-liquor-field.html | To Enter Liquor Field. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/hoover-goes-fishing-on-yacht.html | Hoover Goes Fishing on Yacht. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/-heroic-socialism-is-hitlerites-goal-goebbels-promises-east-prussie.html | ' HEROIC SOCIALISM' IS HITLERITES GOAL; Goebbels Promises East Prussie That Nazi Government 'Will Weather This Winter.' | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nazis-hit-at-jewish-lawyers.html | Nazis Hit at Jewish Lawyers. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/judge-c-b-thomas.html | JUDGE C. B. THOMAS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/consumers-board-hits-retail-codes-urges-rejection-by-nra-of-clause.html | CONSUMERS' BOARD HITS RETAIL CODES; Urges Rejection by NRA of Clause Barring Advertising of Underselling. PRESENT LAWS ARE CITED Limitation on Cutting Manufac- turers' Prices of Drug Lines Is Opposed. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/trace-of-swiss-airman-carl-nauer-apparently-was-drowned-in-the.html | TRACE OF SWISS AIRMAN.; Carl Nauer Apparently Was Drowned in the Congo. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/reducing-drug-is-fatal-dr-h-gessnar-at-san-francisco-took-five.html | REDUCING DRUG IS FATAL.; Dr. H. Gessnar at San Francisco Took Five Times Proper Dose. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/ebert-street-in-berlin-is-renamed-for-goering.html | Ebert Street in Berlin Is Renamed for Goering | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/edward-h-l-smith-had-served-smithtown-l-i-as-a-supervisor-for-15.html | EDWARD H. L. SMITH.; Had Served Smithtown, L. I., as a Supervisor for 15 Years. | True | Special to THE Niw YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jabot-home-first-by-margin-of-neck-gets-up-in-final-strides-to.html | JABOT HOME FIRST BY MARGIN OF NECK; Gets Up in Final Strides to Conquer Miss Merriment in Feature at Spa. HIGH QUEST ALSO SCORES Takes Command in Stretch to Beat Sore Over by 2 Lengths -- Discovery Third. | True | By Bryan Field.special To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/try-to-rescue-deer-trapped-on-ledge-game-protectors-at-watkins-glen.html | TRY TO RESCUE DEER TRAPPED ON LEDGE; Game Protectors at Watkins Glen Lower Food to Back on Face of High Cliff. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/steel-institute-to-meet-three-nra-representatives-ex-pected-to.html | STEEL INSTITUTE TO MEET.; Three NRA Representatives Ex- pected to Attend Today's Session. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/priscilla-choate-engaged-to-wed-new-york-girl-to-become-the-bride.html | PRISCILLA CHOATE ENGAGED TO WED; New York Girl to Become the Bride of N. P. Hallowell Jr. of Milton, Mass. BOTH OF NOTED FAMILIES Bride-Elect a Daughter of the Joseph H. ChoatesuHer Grand- father Once an Ambassador. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nicaragua-plans-air-service.html | Nicaragua Plans Air Service. | True | By Tropical Radio To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/criticizes-mortgage-aid-napear-says-bill-not-give-ade-quate-relief.html | CRITICIZES MORTGAGE AID.; Napear Says Bill Not Give Ade- quate Relief to Home Owner. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/saving-the-country.html | Saving the Country. | True | M.P. BARRETT. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/body-hurled-from-auto-brooklyn-residents-sitting-on-porches-then.html | BODY HURLED FROM AUTO.; Brooklyn Residents Sitting on Porches Then See Car Flee. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/2000-at-funeral-for-father-healy-many-monsignori-attend-the-service.html | 2,000 AT FUNERAL FOR FATHER HEALY; Many Monsignori Attend the Service for Priest Who Lost Life Trying to Save Others. HIS CAREER IS EULOGIZED Mgr. McMahon, Who Preached at His Ordination Three Years ' Ago, Extols His Sacrifice. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/australian-premier-hails-wheat-pact-bat-he-deplores-necessity-for.html | AUSTRALIAN PREMIER HAILS WHEAT PACT; Bat He Deplores Necessity for the Slowing Up of Normal Agricultural Development. | True | Wireless to THE New YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bolan-shifts-detectives-3-promoted-to-second-grade-and-3-others-are.html | BOLAN SHIFTS DETECTIVES; 3 Promoted to Second Grade and 3 Others Are Demoted. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/shieldsparker-score-net-upset-subdue-vinesgledhill-1932-champions.html | SHIELDS-PARKER SCORE NET UPSET; Subdue Vines-Gledhill, 1932 Champions, in National Doubles Semi-Finals. MATCH GOES TO 5 SETS Lott and Stoefen Lead Turnbull and Quist When Failing Light Brings Play to a Halt. | True | By Allison Danzig.special To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/violence-in-cuba-laid-to-labor-war-3-shops-bombed-as-leaders-try-to.html | VIOLENCE IN CUBA LAID TO LABOR WAR; 3 Shops Bombed as Leaders Try to Intimidate Workers Into Joining Unions. CABINET SHIFTS FORESEEN ABC Threatens to Withdraw Its Two Members Unless Reforms Are Speeded. VIOLENCE IN CUBA LAID TO LABOR WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/downpour-breaks-record-heat-here-mercury-drops-184-degrees-in-ten.html | DOWNPOUR BREAKS RECORD HEAT HERE; Mercury Drops 18.4 Degrees in Ten Minutes From 88.4, the Highest Mark for Date. HAIL PELTS WESTCHESTER Lightning, Wind and Heavy Rain Cause Some Damage -- 2 Boy Canoeists Saved at Sea. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/harry-j-gould.html | HARRY J. GOULD. | True | Special to Tnfc NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dog-causes-crash-killing-navy-man-commander-wf-newton-dies-in.html | DOG CAUSES CRASH, KILLING NAVY MAN; Commander W.F. Newton Dies in Canada as Pet Jogs Wife's Elbow and Car Hits Tree. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/ups-and-downs.html | UPS AND DOWNS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/live-wire-kills-three-playing-croquet-virginian-touches-it-and-wife.html | LIVE WIRE KILLS THREE PLAYING CROQUET; Virginian Touches It, and Wife and Friend Die as They Rush to Rescue. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/summons-sessions-on-cotton-control-all-factors-of-the-industry-are.html | SUMMONS SESSIONS ON COTTON CONTROL; All Factors of the Industry Are Called by Wallace to Meetings Sept. 5. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/edward-j-bennett.html | EDWARD J. BENNETT. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/chahar-drive-successful.html | Chahar Drive Successful. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/cahns-cricketers-win.html | Cahn's Cricketers Win. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/eastern-steamship-stock-call.html | Eastern Steamship Stock Call. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/scottpaine-tests-boat-sends-challenger-over-harms-worth-course-for.html | SCOTT-PAINE TESTS BOAT.; Sends Challenger Over Harmsworth Course for First Time. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/japan-silences-rumors-retirement-of-matsudaira-and-uchida-declared.html | JAPAN SILENCES RUMORS.; Retirement of Matsudaira and Uchida Declared Not Imminent. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/chaplin-plans-new-film-will-continue-in-pantomime-paulette-goddard.html | CHAPLIN PLANS NEW FILM.; Will Continue in Pantomime -- Paulette Goddard in Cast. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bans-big-receipts-for-two-days.html | Bans Big Receipts for Two Days. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/new-move-by-martin-insull.html | New Move by Martin Insull. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bank-of-us-sued-for-late-deposits-action-by-restaurant-chain-opens.html | BANK OF U.S. SUED FOR LATE DEPOSITS; Action by Restaurant Chain Opens Fight for $6,000,000 Banked Before Closing. ATTACKS BRODERICK MOVE Payment to Federal Reserve to Release Securities Is Called Preferential. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/visitors-describe-famine-in-ukraine-american-couple-say-they-found.html | VISITORS DESCRIBE FAMINE IN UKRAINE; American Couple Say They Found Every One Suffering From Malnutrition. WARNED OF CANNIBALISM German Engineer, in a Letter to Berlin Newspapers, Tells of Suffering Near Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/teachers-unpaid-wage-bequeathed-to-sister.html | Teacher's Unpaid Wage Bequeathed to Sister | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/w-f-morgan-to-wed-new-yorkers-bride-will-be-mrs-j-sarah-jackson.html | W. F. MORGAN TO WED.; New Yorker's Bride Will Be Mrs. j Sarah Jackson Coonley. \| | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/i-a-bechtel-dies-in-moscow-hotel-the-head-of-six-contracting.html | I. A. BECHTEL DIES IN MOSCOW HOTEL; The Head of Six Contracting Companies Building the Boulder Dam Was 61. ONCE FATHER'S FARMHAND Entered Railroad Construction With Team of MifleY and Branched into Roadbuilding | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/to-seek-orinoco-source-venezuelans-to-try-to-confirm-discovery-by.html | TO SEEK ORINOCO SOURCE.; Venezuelans to Try to Confirm Discovery by Dr. H.S. Dickey. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/public-works-program-reviewed-roosevelt-orders-nra-aid-by-credit.html | Public Works Program Reviewed.; ROOSEVELT ORDERS NRA AID BY CREDIT | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/canadas-employment-up.html | Canada's Employment Up. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/revises-exchange-rate-postoffice-lists-pound-at-460-franc-is-5-34.html | REVISES EXCHANGE RATE.; Postoffice Lists Pound at $4.60 -- Franc Is 5 3/4 Cents. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/cards-rout-giants-with-7-runs-in-9th-win-128-battering-parmelee-and.html | CARDS ROUT GIANTS WITH 7 RUNS IN 9TH; Win, 12-8, Battering Parmelee and Schumacher to Score Second Time in Series. OFARRELL HITS 2 HOMERS Second Is Big Blow in Late Attack, After Terrymen Twice Come From Behind. | True | By John Drebinger. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/charles-r-bowman-dairy-head-is-dead-uuuuu-i-pas-president-of.html | CHARLES R. BOWMAN, DAIRY HEAD, IS DEAD uuuuu i; P/as President of $13,500,000 ConcernuBegan in Small Way 20 Years Ago. | True | I uuu I Special to THE NEW YORK TIMES. I | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/cass-canfield-gets-nyu-council-post-head-of-harper-brothers-is.html | CASS CANFIELD GETS N.Y.U. COUNCIL POST; Head of Harper & Brothers Is Named Member of Governing Board of University. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/miss-wilson-wins-title-golf-medal-british-champion-cards-76-cutting.html | MISS WILSON WINS TITLE GOLF MEDAL; British Champion Cards 76, Cutting Stroke Off Mark for Women's National. THREE U.S. STARS FOLLOW Misses Van Wie, Hicks and Orcutt Tie at 78, One Under Par, at Exmoor. | True | By William D. Richardson.special To the New York Times. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/vote-machines-damaged-177-doused-with-water-in-fire-in-warehouse.html | VOTE MACHINES DAMAGED.; 177 Doused With Water In Fire in Warehouse. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/everests-problem.html | EVEREST'S PROBLEM. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jf-curry-jr-to-wed-miss-dillon-sept-16-tammany-leaders-son-to-marry.html | J.F. CURRY JR. TO WED MISS DILLON SEPT. 16; Tammany Leader's Son to Marry Daughter of Publisher in Church Ceremony. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/beer-declared-piped-in-sewers-of-camden-exdry-agent-accused-at-hear.html | BEER DECLARED PIPED IN SEWERS OF CAMDEN; Ex-Dry Agent Accused at Hear- ing to Revoke the License of Brewery. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/auto-index-drops-some-lines-good-lowpriced-car-sales-are-well.html | AUTO INDEX DROPS; SOME LINES GOOD; Low-Priced Car Sales Are Well Maintained as Figure Declines 4 Points. SEASONAL TRENDS FELT Relaxation From First Boom Effects and Imminent New Models Also Blamed. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/mortgage-relief-until-july-1-made-law-by-lehman-bill-to-end.html | MORTGAGE RELIEF UNTIL JULY 1 MADE LAW BY LEHMAN; Bill to End Deficiency Judgment Evil Also Is Among Twenty-two Signed. NRA COOPERATION SET UP Light Companies Get Court Stay on Rate Cut Here and in Westchester. MORTGAGE RELIEF SIGNED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nazis-hold-80000-camp-study-shows-german-socialist-paper-says-40000.html | NAZIS HOLD 80,000, CAMP STUDY SHOWS; German Socialist Paper Says 40,000 of These Are in 65 Concentration Centres. SPY SYSTEM IS DESCRIBED Briton Tells of Watch Kept on Interned Men and Families to Check 'Conversion.' NAZIS HOLD 80,000, CAMP STUDY SHOWS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/a-mother-inquires.html | A Mother Inquires. | True | NEMO. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sentence-extortion-boy-connecticut-youth-who-threatened-employer.html | SENTENCE EXTORTION BOY.; Connecticut Youth Who Threatened Employer Sent to Reformatory. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/united-cigar-plan-is-put-into-effect-time-for-debenture-deposits.html | UNITED CIGAR PLAN IS PUT INTO EFFECT; Time for Debenture Deposits and Claim Assignments Extended to Sept. 25. ALL SECURITIES AFFECTED Reorganization of Company and Some Subsidiaries Announced by Stetson. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jews-in-bagdad-alarmed.html | Jews in Bagdad Alarmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/university-merger-remote.html | University Merger 'Remote.' | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/troops-protect-negro-man-accused-of-attack-pleads-not-guilty-at.html | TROOPS PROTECT NEGRO.; Man Accused of Attack Pleads Not Guilty at Decatur, Ala. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/settlement-pleases-roosevelt.html | Settlement Pleases Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/coxey-in-the-field.html | COXEY IN THE FIELD. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/morris-seeks-freedom-court-weighs-plea-of-wendel-claimant-for-bail.html | MORRIS SEEKS FREEDOM.; Court Weighs Plea of Wendel Claimant for Bail. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dollars-changes-minimized.html | Dollar's Changes Minimized. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/wallace-degrees-15-cut-in-wheat-under-world-pact-order-will-effect.html | WALLACE DEGREES 15% CUT IN WHEAT UNDER WORLD PACT; Order Will Effect Reduction of 9,600,000 Acres and About 124,000,000 Bushels. $120,000,000 TO FARMERS Secretary Asserts a Subsidy May Be Required on Exports to Attain Our Quota. WALLACE DECREES 15% CUT IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nra-opens-drive-to-line-up-nation-mobilized-volunteers-seek-to.html | NRA OPENS DRIVE TO LINE UP NATION; Mobilized Volunteers Seek to Pledge 20,000,000 to Trade Under Blue Eagle. MORE INDUSTRIES SIGN UP Eight, Including Pretzel Makers and Grain Exchanges, Get Presidential Agreements. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/parley-makes-plea-for-war-on-distress-postmaster-general-also-pays.html | PARLEY MAKES PLEA FOR WAR ON DISTRESS; Postmaster General Also Pays Tribute to Roosevelt at Paterson Dedication. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/reich-ban-on-and-off-news-vendor-has-to-telephone-to-learn-latest.html | REICH BAN ON AND OFF.; News Vendor Has to Telephone to Learn Latest Taboo. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/speed-boat-burns-2-saved-by-leap-captain-and-deckhand-jump-into.html | SPEED BOAT BURNS; 2 SAVED BY LEAP; Captain and Deckhand Jump Into Great South Bay as Blasts Wreck Craft. PICKED UP BY FISHERMEN Coast Guard Vessels Kept at Distance by Explosions of Ferry's Fuel Tanks. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nra-gets-protest-on-picketing-ban-whalen-tells-shoe-workers-he-will.html | NRA GETS PROTEST ON PICKETING BAN; Whalen Tells Shoe Workers He Will Not Interfere With Orderly Demonstration. SIX ARRESTED AS A TEST Magistrate Acts to Pass the Issue On to Supreme Court -- Green Supports Fight. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/stolen-gems-quickly-found.html | Stolen Gems Quickly Found. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/talks-to-london-paper-moley-lays-resignation-stories-to-sinister.html | TALKS TO LONDON PAPER.; Moley Lays Resignation Stories to 'Sinister Influences.' | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/sinclair-for-pricefixing-says-plan-is-necessary-to-re-habilitate.html | SINCLAIR FOR PRICE-FIXING; Says Plan Is Necessary to Re-habilitate Oil Industry. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/fusion-in-ireland-is-reported-near-cosgraves-party-centrists-and.html | FUSION IN IRELAND IS REPORTED NEAR; Cosgrave's Party, Centrists and National Guard Approach Agreement. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/tongue-in-light-socket-kills-pottstown-pa-aug-28-iff-fouryearold.html | Tongue in Light Socket Kills. POTTSTOWN, Pa., Aug. 28 Iff). - Four-year-old Virginia Lee Moore stuck her tongue in an electric light socket and was electrocuted in her home today. The child, a daughter of Stephen G. Moore, was taken to a hospital, but artificial respiration failed to revive her. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/new-yorker-shot-dead-harry-mackley-and-st-louis-man-victims-of-los.html | NEW YORKER SHOT DEAD.; Harry Mackley and St. Louis Man Victims of Los Angeles Gangsters. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/refuses-to-pay-radium-ransom.html | Refuses to Pay Radium Ransom. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dead-letter-opened-spy-case-in-panama-courtmartial-witness-tells-of.html | DEAD LETTER' OPENED SPY CASE IN PANAMA; Court-Martial Witness Tells of Unclaimed Secret Documents Sent to Brooklyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/powers-ease-curb-on-austrian-army-war-minister-announces-step.html | POWERS EASE CURB ON AUSTRIAN ARMY; War Minister Announces Step Toward Universal Service Will Be Taken Soon. WILL ORGANIZE MILITIA Border Guard Is Strengthened and Moves Are Linked to Defense Against Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/foreign-skippers-to-sail-on-sound-international-dinghy-racing-to-be.html | FOREIGN SKIPPERS TO SAIL ON SOUND; International Dinghy Racing to Be Held at Oyster Bay, Starting Sept. 15. ENGLISH WILL COMPETE To Meet Toronto, Rochester and Sound Yachtsmen -- Interclub Bermuda Regatta Set. | True | By James Robbins. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/2-held-for-bogus-bills-seized-at-bear-mountain-for-pass-ing.html | 2 HELD FOR BOGUS BILLS.; Seized at Bear Mountain for Pass-ing Counterfeit $1 Note. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/montreal-que.html | Montreal, Que. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/argentina-guards-policy-officials-refuse-to-confirm-that-higher.html | ARGENTINA GUARDS POLICY.; Officials Refuse to Confirm That Higher Quota Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/wadsworth-will-sets-murder-trap-son-of-automobile-man-left-25000.html | WADSWORTH WILL SETS MURDER TRAP; Son of Automobile Man Left $25,000 Fund for Lawyers to Investigate His Own Death. ORDERED $100,000 REWARD Autopsy Showed No Evidence of Foul Play -- Trip to Reno May Affect Wife's Legacy. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/lehman-refuses-call-for-a-new-session-to-act-on-utility-and-barge.html | Lehman Refuses Call for a New Session To Act on Utility and Barge Canal Bills | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/west-indies-scores-331-for-six-wickets-sealey-102-not-out-features.html | WEST INDIES SCORES 331 FOR SIX WICKETS; Sealey, 102 Not Out, Features Determined Stand -- Army De- clares With 472 tor Eight. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/strike-for-nra-wages-clothing-workers-in-2-michigan-plants-charge.html | STRIKE FOR NRA WAGES.; Clothing Workers In 2 Michigan Plants Charge Code Violation. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/the-appeal-to-labor.html | THE APPEAL TO LABOR. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/huey-long-gets-a-black-eye-in-row-at-long-island-party-bandaged.html | Huey Long Gets a Black Eye In Row at Long Island Party; Bandaged Kingfish Says He Was 'Ganged' by Some Strangers in Washroom at Sands Point Club -- Knife Grazed His Fore- head -- But That Is Only One of Many Versions. HUEY LONG GETS BLACK EYE IN ROW | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/would-aid-trust-funds-dean-langmuir-urges-law-to-bar-inflationary.html | WOULD AID TRUST FUNDS.; Dean Langmuir Urges Law to Bar Inflationary Values. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/roscoe-f-baylfs.html | ROSCOE F. BAYLfS. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/swiss-uneasy-over-nazi-border-parades-protest-an-arrest-as-frontier.html | Swiss Uneasy Over Nazi Border Parades; Protest an Arrest as Frontier Violation | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/jailed-for-taking-dog-in-surf.html | Jailed for Taking Dog in Surf. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/haas-rides-six-winners-triumphs-with-all-six-mounts-at-thistle-down.html | HAAS RIDES SIX WINNERS.; Triumphs With All Six Mounts at Thistle Down Track. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/travel-a-lost-art-to-americans-psychiatrist-finds-on-cruise-dr-wb.html | Travel a Lost Art to Americans, Psychiatrist Finds on Cruise; Dr. W.B. Wolfe, Back From 54-Day Trip With 488 Others, Says Our Tourists Never Get Away From 'Main Street' Environ- ment, Comparing All They See With Home Towns. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/princess-camelia-conquers-cathop-withstands-stirring-stretch.html | PRINCESS CAMELIA CONQUERS CATHOP; Withstands Stirring Stretch Challenge to Win by Head at Hawthorne. KARL EITEL ANNEXES SHOW Marsch Racer Runs 6 Furlongs in 1:13 4-5 and Returns $8.18 in the Mutuels. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/piercearrow-will-be-recapitalized-exchange-of-shares-but-no-sale-to.html | Pierce-Arrow Will Be Recapitalized; Exchange of Shares, but No Sale to Public | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/negro-runs-amuck-with-knife.html | Negro Runs Amuck With Knife. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/athletics-defeat-white-sox-9-to-5-overcome-41-lead-with-at-tack-on.html | ATHLETICS DEFEAT WHITE SOX, 9 TO 5; Overcome 4-1 Lead With At- tack on Jones for Four Runs in Seventh. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bandits-free-american-army-chaplain-in-china-reports-he-never-lost.html | BANDITS FREE AMERICAN.; Army Chaplain in China Reports He 'Never Lost Even an Ear.' | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/bars-aid-pledged-in-war-on-crime-head-of-attorneys-general-group-in.html | BAR'S AID PLEDGED IN WAR ON CRIME; Head of Attorneys General Group in Association Promises 'Every Assistance.' TEST FOR LAWYERS URGED Five-Year Probation Proposed at Grand Rapids as Vanguard of Convention Meets. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/raise-pay-on-lake-boats-carriers-order-10-per-cent-in-crease-for.html | RAISE PAY ON LAKE BOATS.; Carriers Order 10 Per Cent In- crease for 6,000 Friday. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/codosrossi-flight-recorded.html | Codos-Rossi Flight Recorded. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/200-pedigreed-fowl-die-as-hail-hits-papal-farm.html | 200 Pedigreed Fowl Die As Hail Hits Papal Farm | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/helen-doremus-becomes-bride.html | Helen Doremus Becomes Bride. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/fog-hampers-search-for-sloop-postcript-fliers-spurred-by-president.html | FOG HAMPERS SEARCH FOR SLOOP POSTCRIPT; Fliers, Spurred by President, Try in Vain to Penetrate Mist Along Coast. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/old-police-graft-revealed-in-book-willemse-tells-of-being-paid-ten.html | OLD POLICE GRAFT REVEALED IN BOOK; Willemse Tells of Being Paid 'Ten Bucks a Night and Eats' by Gambling House. BOSSES 'RAN' DEPARTMENT Nothing Involving Them Was Reported, Ex-Captain Says -- Explains 'Clean Money.' | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/art-show-today-at-east-hampton-memorial-exhibition-of-work-of.html | ART SHOW TODAY AT EAST HAMPTON; Memorial Exhibition of Work of Marjorie W. Leroy Will Be Held at Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/unemployed-clergymen.html | Unemployed Clergymen. | True | GEORGE SANFORD. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/shores-recalled-by-giants.html | Shores Recalled by Giants. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dettmannumorgan.html | DettmannuMorgan. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/carmen-halted-by-a-rainstorm-creditable-first-act-is-given-before.html | CARMEN' HALTED BY A RAINSTORM; Creditable First Act Is Given Before Downpour Drives Audience From Stadium. MISS GLADE IN TITLE ROLE Hers One of Best Performances Seen Here Recently -- Lindi's Tenor Suited to Amphitheatre. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/france-holds-engineer-found-with-fort-plans.html | France Holds Engineer Found With Fort Plans | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/french-demand-economy-sweeping-cuts-in-government-costs-asked-by.html | FRENCH DEMAND ECONOMY; Sweeping Cuts in Government Costs Asked by Press. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/zionist-congress-awaits-weizmann-former-president-expected-to-reach.html | ZIONIST CONGRESS AWAITS WEIZMANN; Former President Expected to Reach Prague Today to Prepare for Return to Office. MURDER INQUIRY ORDERED Rothenberg Urges Jews to Unite to Aid Emigration From Germany to Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/insulls-hearing-is-set-for-today-athens-court-to-weigh-legality-of.html | INSULL'S HEARING IS SET FOR TODAY; Athens Court to Weigh Legality of His Detention Pending Extradition Trial. DOCUMENTS ARE SEIZED Apartment Search Is Called Routine by Police -- Son Surrenders at Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/france-sets-oats-quota-big-crop-causes-sharp-limitation-on-imports.html | FRANCE SETS OATS QUOTA.; Big Crop Causes Sharp Limitation on Imports for Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/killed-by-brokers-car-chauffeur-hit-on-long-island-by-auto-of-pw.html | KILLED BY BROKER'S CAR.; Chauffeur Hit on Long Island by Auto of P.W. Livermore. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/hastens-two-jobs-here-treasury-to-speed-work-on-post-office-annex.html | HASTENS TWO JOBS HERE.; Treasury to Speed Work on Post-office Annex and Hospital. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/infantile-paralysis-kills-2.html | Infantile Paralysis Kills 2. | True | | C1B 199746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/nra-averts-strike-of-25000-cleaners-leaders-of-various-groups.html | NRA AVERTS STRIKE OF 25,000 CLEANERS; Leaders of Various Groups Initial Tentative Compact for Signing Today. WOLFF MEDIATES DISPUTE Agreement Is Reached After 12-Hour Session Fixes Basis for Prices. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/railroad-board-to-meet-western-pacific-acts-tomorrow-on-1000000.html | RAILROAD BOARD TO MEET.; Western Pacific Acts Tomorrow on $1,000,000 Interest Payment. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/coal-code-settled-to-recognize-union-johnson-achieves-basis-of.html | COAL CODE SETTLED; TO RECOGNIZE UNION; Johnson Achieves Basis of Agreement Between Mine Owners and Men. COMPROMISE ON WAGES Terms Still to Be Written for Roosevelt -- Accord Reached on Eve of Deadline Today. GOAL CODE SETTLED; TO RECOGNIZE UNION | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/japanese-trackmen-win-take-four-of-five-events-with-argentine.html | JAPANESE TRACKMEN WIN.; Take Four of Five Events With Argentine Athletes. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/roosevelt-jr-a-barfly.html | Roosevelt Jr. a 'Bar-Fly.' | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/moley-denounces-rumors-of-rift-report-that-split-with-hull-led-to.html | MOLEY DENOUNCES RUMORS OF RIFT; Report That Split With Hull Led to Resignation Laid to 'Sinister Influences.' HOPES TO AID PRESIDENT But Magazine He Will Edit Will Have No Party Ties, Retir- ing Official Says. | True | | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/i-george-g-griest.html | I GEORGE G. GRIEST. | True | Special to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/dutch-would-aid-reich-jews.html | Dutch Would Aid Reich Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 199746 |
| 1933-08-29 | 1933-08-29 | https://www.nytimes.com/1933/08/29/archives/anthony-abarno-musician-dies-64-manager-of-metropolitan-opera.html | ANTHONY ABARNO, MUSICIAN, DIES, 64; Manager of Metropolitan Opera Orchestra, in Which He Served 38 Years. | True | | C1B 199746 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-catherine-jessup-wellknown-painter-was-related-to-p-t-barnum.html | MISS CATHERINE JESSUP.; Well-Known Painter Was Related to P. T. Barnum. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/racket-on-wages-of-veterans-sifted-ameli-acts-on-report-workers-at.html | RACKET ON WAGES OF VETERANS SIFTED; Ameli Acts on Report Workers at Mitchel Field Have to Give Back Part of Pay. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/all-grains-drop-in-a-selling-wave-setback-is-checked-by-rule.html | ALL GRAINS DROP IN A SELLING WAVE; Setback Is Checked by Rule Limiting Day's Declines on the Chicago Board. GOLD PLAN CAUSES RALLY Wheat Loses 3 1/2 to 3 5/8 c; Corn 2 1/4 to 2 3/8; Oats 1 to 1 1/4; Rye 3 to 3 3/4; Barley 2. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-kenneth-r-mcalpin-wife-of-physician-and-teacher-in-presbyterian.html | MRS. KENNETH R. McALPIN.; Wife of Physician and Teacher in Presbyterian Hospital Here. | True | Special to THE Niw YORK Tmig. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/communist-link-seen-in-panama-spy-case-witnessed-say-corporal-osman.html | COMMUNIST LINK SEEN IN PANAMA SPY CASE; Witnessed Say Corporal Osman Received Money From Rus- sian Girl in Brooklyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/plane-authorized-to-stop.html | Plane Authorized to Stop. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/culbertson-urges-peace-former-envoy-to-chile-calls-for-effort-to.html | CULBERTSON URGES PEACE; Former Envoy to Chile Calls for Effort to End Chaco War. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/white-sox-triumph-over-athletics-115-reach-four-pitchers-for-16.html | WHITE SOX TRIUMPH OVER ATHLETICS, 11-5; Reach Four Pitchers for 16 Hits to Carry Off Deciding Game of Series. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ransom-payments-assailed-by-bolan-refusal-of-relatives-to-meet.html | RANSOM PAYMENTS ASSAILED BY BOLAN; Refusal of Relatives to Meet Kidnappers' Demands Held Way to End Abductions. SECRECY WARNED AGAINST Police Better Able to Cope With Criminals if Fully Informed of Details. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/west-indies-plays-draw-threeday-cricket-match-against-army.html | WEST INDIES PLAYS DRAW.; Three-Day Cricket Match Against Army Deadlocked. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/english-cricketers-score.html | English Cricketers Score. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cotton-exchange-submits-its-code-hours-and-pay-conform-to-the.html | COTTON EXCHANGE SUBMITS ITS CODE; Hours and Pay Conform to the Standards Fixed in the President's Agreement. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/nra-women-solve-a-labor-dispute-two-on-the-local-committee.html | NRA WOMEN SOLVE A LABOR DISPUTE; Two on the Local Committee Successful in Mediating Trouble in Factory. ROLE THRUST ON THEM Workers Came to Them to Air Their Grievances -- Voters' League to Aid Work. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/book-notes.html | BOOK NOTES | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/take-it-quietly.html | Take It Quietly. | True | R. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/state-beer-board-issues-a-magazine-the-abc-news-edited-by-mrs.html | STATE BEER BOARD ISSUES A MAGAZINE; The ABC News, Edited by Mrs. Sheppard, Has Mulrooney as Chief Contributor. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ottawa-records-distant-tremors.html | Ottawa Records Distant Tremors | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/foxuwaiters.html | FoxuWaiters. | True | Special to THE Nsvr YOHK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-obrien-reveals-pledge-to-clients-guaranteed-the-capital-of.html | MISS O'BRIEN REVEALS PLEDGE TO CLIENTS; Guaranteed the Capital of Some Small Investors, She Tells Bankruptcy Hearing. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/japanese-mapping-silk-drive-here-producers-plan-campaign-to-last-3.html | JAPANESE MAPPING SILK DRIVE HERE; Producers Plan Campaign to Last 3 Years to Popularize Fabric in America. START SET FOR SPRING Project Revealed by Senator Imai at Luncheon to the Visiting Delegation. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bars-bonds-to-pay-taxes-federal-court-holds-futch-law-in-florida-is.html | BARS BONDS TO PAY TAXES; Federal Court Holds Futch Law in Florida Is Unconstitutional. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wolf-of-wall-st-is-arrested-again-david-lamar-is-charged-with-grand.html | WOLF OF WALL ST.' IS ARRESTED AGAIN; David Lamar Is Charged With Grand Larceny in Sale of Quantity of Rubber. GOODS NEVER DELIVERED Hired Car and Chauffeur to Impress Members of the Produce Exchange. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/fusionists-move-to-unite-factions-davidson-and-tuttls-groups-will.html | FUSIONISTS MOVE TO UNITE FACTIONS; Davidson and Tuttls Groups Will Be in Close Touch With Coalition Headquarters. MACY CONFIDENT OF FUNDS Chadbourne Says He Never Has Seen Such Dissatisfaction With City Conditions. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/new-york-mail-reaches-europe-in-only-4-days.html | New York Mail Reaches Europe in Only 4 Days | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/moffett-will-be-made-a-member.html | Moffett Will Be Made a Member. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-ruth-pratt-files-judgment.html | Mrs. Ruth Pratt Files Judgment. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rail-workers-increased-19126-in-a-month-ny-central-adds-19341-june.html | Rail Workers Increased 19,126 in a Month; N.Y. Central Adds 19,341, June 1 to Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/-sir-philip-magnus-i-educator-90-dies-former-member-of-parliament.html | ! SIR PHILIP MAGNUS, I EDUCATOR, 90, DIES; Former Member of Parliament Led in Fight to Establish British Technical Schools. WROTE PHYSICS TEXTBOOK i I uuuuuu Was Vice President of Royal Society of Arts and Head of the Deaf and Dumb Home. | True | Special Cable to THI NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-emanuel-mandel-mother-of-playwright-a-member-of-old-california.html | MRS. EMANUEL MANDEL; Mother of Playwright A Member of Old California Family. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/exiled-scholars-here-from-reich-two-jews-to-teach-in-new-university.html | EXILED SCHOLARS HERE FROM REICH; Two Jews to Teach in New University -- Third Will Go on Lecture Tour. OTHERS TO ARRIVE SOON Professor Goldschmidt Predicts the Hitler Regime Will Not Last Long. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/raise-growers-corn-price-state-canners-will-pay-20-per-cent-more.html | RAISE GROWERS CORN PRICE; State Canners Will Pay 20 Per Cent More Under Code. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/trenton-woman-a-suicide-mrs-rc-carson-dies-at-home-of-daughter-in.html | TRENTON WOMAN A SUICIDE; Mrs. R.C. Carson Dies at Home of Daughter in Birmingham, Ala. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/washington-also-gratified.html | Washington Also Gratified. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/shiptreasure-quest-grows-in-mystery-london-hears-storm-damaged-the.html | SHIP-TREASURE QUEST GROWS IN MYSTERY; London Hears Storm Damaged the Lutine's Salvage Rig, but Amsterdam Doubis It. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/the-mortgage-legislation.html | The Mortgage Legislation. | True | JONATHAN SCHNEIDER. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/helen-dunbar.html | HELEN DUNBAR. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/3000000-is-granted-to-state-for-relief-federal-agency-reimburses.html | $3,000,000 IS GRANTED TO STATE FOR RELIEF; Federal Agency Reimburses New York for Its Share of Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/new-yorkers-body-found-discovered-in-ohio-woods-no-gives-name-as.html | NEW YORKER'S BODY FOUND; Discovered in Ohio Woods -- No Gives Name as Edwin Presser | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/yanks-five-runs-in-9th-top-tigers-lazzeri-drives-in-five-tallies.html | YANKS FIVE RUNS IN 9TH TOP TIGERS; Lazzeri Drives In Five Tallies and Scores Four Himself in 11-to-9 Victory. CLOUTS HOMER IN EIGHTH Triple in Last Inning Decides Issue -- Each Club Uses Three Pitchers. | True | By James P. Dawson.special To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/red-youth-party-to-build-moscow-subway-seeks-10000-volunteers.html | Red Youth Party to Build Moscow Subway; Seeks 10,000 Volunteers, Including Girls | True | By Walter Duranty.special Cable To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wins-tourney-with-an-ace.html | Wins Tourney With an Ace. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/heads-canadian-laws-board.html | Heads Canadian Laws Board. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/army-fliers-killed-in-texas.html | Army Fliers Killed in Texas. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/another-human-enemy.html | ANOTHER HUMAN ENEMY. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/presidents-order-will-be-quick-means-to-reach-hoarders-declares.html | President's Order Will Be Quick Means To Reach Hoarders, Declares Cummings | True | Special to THE NEW YORE TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/end-bayonns-dress-strike.html | End Bayonns Dress Strike. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/missing-yacht-sought-mr-and-mrs-paul-a-ickes-overdue-aboard-the.html | MISSING YACHT SOUGHT.; Mr. and Mrs. Paul A. Ickes Overdue Aboard the Seal. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/reports-issued-by-corporations-industrial-and-other-concerns.html | REPORTS ISSUED BY CORPORATIONS; Industrial and Other Concerns Announce Earnings and Make Comparisons. OIL COMPANIES EARNINGS Four Give Out Statements -- Amusement Concerns Also Show Results. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/futures-for-most-staples-close-near-previous-days-levels-cash.html | Futures for Most Staples Close Near Previous Day's Levels -- Cash Prices Generally Decline. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/charles-b-boss-landscape-and-portrait-painter-was-a-former-art.html | CHARLES B. BOSS.; Landscape and Portrait Painter Was a Former Art Editor. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/drought-hits-crops-in-the-grain-states-only-cotton-and-tobacco-were.html | DROUGHT HITS CROPS IN THE GRAIN STATES; Only Cotton and Tobacco Were Unaffected by Heat - - Pas- tures Short in Ohio Valley. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bond-tone-firmer-some-in-list-rally-foreign-loans-and-domestic.html | BOND TONE FIRMER; SOME IN LIST RALLY; Foreign Loans and Domestic Companies Show Slight Drop in Price Average. STRENGTH AMONG RAILS Weaker Dollar Aids Overseas Issues on Stock Exchange -- Trading on Curb Quiet. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/60000000-works-to-add-50000-jobs-ickesss-new-allotments-include.html | $60,000,000 WORKS TO ADD 50,000 JOBS; Ickes's New Allotments Include $36,986,956 to Flood Control Along Lower Mississippi. $13,600,000 TO THE NAVY $7,050,000 Goes for Coast Guard Cutters and $849,000 to New York Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/jersey-board-named-for-veteran-claims-two-members-are-former-ser.html | JERSEY BOARD NAMED FOR VETERAN CLAIMS; Two Members Are Former Ser- vice Men -- More Buffalo Alternates Chosen. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/price-uncertainty-fades-steel-makers-expect-more-orders-soon.html | PRICE UNCERTAINTY FADES.; Steel Makers Expect More Orders Soon Despite 'Control' Figures. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/fusion-organizing.html | FUSION ORGANIZING. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-wilson-halts-mrs-lake-3-and-2-british-champion-triumphs-in.html | MISS WILSON HALTS MRS. LAKE, 3 AND 2; British Champion Triumphs in First Round of Women's National Golf. MISS MACKENZIE BEATEN Canadian Star Bows to Miss Wattles -- Miss Van Wie Is Among Victors. | True | By William D. Richardson.special To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/plans-new-exploration-andrews-back-from-europe-to-lead-expedition.html | PLANS NEW EXPLORATION.; Andrews, Back From Europe, to Lead Expedition to Asia. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dr-mary-e-beattie-i.html | DR. MARY E. BEATTIE. I | True | Special to THE NEW YORK TIMES. I | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/money-and-credit-tuesday-aug-29-1933.html | MONEY AND CREDIT Tuesday, Aug. 29, 1933. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/spain-acts-to-curb-france-in-andorra-bishop-of-urgel-the-first.html | SPAIN ACTS TO CURB FRANCE IN ANDORRA; Bishop of Urgel, the First Prelate to Serve Republic, Is Named Envoy. GENDARMES TO WITHDRAW French Viguier Says They Will Retire as Soon as Elections Fix Border Country's Course. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/henry-ford-on-vacation-efforts-at-detroit-to-reach-the-manufacturer.html | HENRY FORD ON VACATION.; Efforts at Detroit to Reach the Manufacturer Are Unavailing. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/president-aids-miners-hyde-park-order-clears-way-for-them-to-get.html | PRESIDENT AIDS MINERS; Hyde Park Order Clears Way for Them to Get World Market Price. TREASURY TO BE AGENT Can Thus Check on Outflow -- Mine Stocks Boom Here on News Embargo Is Lifted. HOARDERS MUST REPORT Penalties of $10,000 Fine or 10 Years in Prison Faced if Sums Are Not Turned In. PRESIDENT ALLOWS MINE GOLD EXPORTS | True | From a Staff Correspondent. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/pairings-announced-for-amateur-golf-starting-times-also-listed-for.html | PAIRINGS ANNOUNCED FOR AMATEUR GOLF; Starting Times Also Listed for Tourney Opening Sept. 11 on Cincinnati Links. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/lott-and-stoefen-take-5set-match-subdue-turnbull-and-quist-64-36-75.html | LOTT AND STOEFEN TAKE 5-SET MATCH; Subdue Turnbull and Quist, 6-4, 3-6, 7-5, 2-6, 11-9, to Gain U.S. Doubles Final. CHICAGOAN IS THE STAR Plays Brilliantly as He Seeks His Fourth Title -- Vines and Miss Ryan Win. | True | By Allison Danzig.special To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/sue-on-2400000-notes-new-york-and-new-jersey-men-file-against-ew.html | SUE ON $2,400,000 NOTES.; New York and New Jersey Men File Against E.W. Backus. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/newark-triumphs-twice-over-albany-scores-eight-runs-in-sixth-to-win.html | NEWARK TRIUMPHS TWICE OVER ALBANY; Scores Eight Runs in Sixth to Win Opener, 8 to 5 -- Takes Second Game, 11 to 3. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/farm-relief-act-upheld-by-court-government-wins-first-test-of-law.html | FARM RELIEF ACT UPHELD BY COURT; Government Wins First Test of Law Under Which Milk Prices are Regulated. FOUGHT BY CHICAGO GROUP District of Columbia Justice Decides Act Is Justified by National Emergency. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-n-p-vandale.html | MRS. N. P. VANDALE. | True | Special to THE NEW \ORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/increase-forces-11000-baltimore-plants-will-add-3830-more-in.html | INCREASE FORCES 11,000.; Baltimore Plants Will Add 3,830 More in September. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cuban-high-court-resigns-in-a-body-all-but-chief-justice-yield-to.html | CUBAN HIGH COURT RESIGNS IN A BODY; All but Chief Justice Yield to Pressure of Machado's Foes in Havana. ARMY RULE ENDS SEPT. 8 Our Envoy Confers With the State Department There on Negotiating a Reciprocity Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/richbergs-address-on-freedom-and-security-under-nra.html | Richberg's Address on 'Freedom and Security Under NRA' | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/jews-doubt-deal-for-german-goods-british-and-palestine-officials.html | JEWS DOUBT DEAL FOR GERMAN GOODS; British and Palestine Officials Also Have No Information on Barter With Palestine. SCHEME STARTED IN 1930 But Persecution by the Hitlerites Is Believed to Have Terminated Move to Trade Products. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/roberts-arrested-instraus-co-deal-former-head-of-realty-bond.html | ROBERTS ARRESTED INSTRAUS S CO. DEAL; Former Head of Realty Bond Concern Accused of Grand Larceny by Investor. CALLS CHARGE AN ERROR Asserts Woman Who Alleges Misrepresentation Never Dealt With Him. ROBERTS ARRESTED IN STRAUS & CO. DEAL | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/see-no-move-to-cut-dollar-treasury-officials-find-order-is-simply.html | SEE NO MOVE TO CUT DOLLAR; Treasury Officials Find Order Is Simply an Aid to Miners. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bandits-get-allentown-payroll.html | Bandits Get Allentown Payroll. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/washington-is-concerned.html | Washington Is Concerned. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/brazils-envoy-sees-hull-on-trade-pact-experts-are-named-to-advise.html | BRAZIL'S ENVOY SEES HULL ON TRADE PACT; Experts Are Named to Advise on Mutual Concessions on Factory Goods. | True | Special to THE NEW YORK TIMES. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mark-of-origin-rule-extended-by-france-stationery-and-office.html | MARK OF ORIGIN RULE EXTENDED BY FRANCE; Stationery and Office Supplies Mast Bear Name of Nation Where Manufactured. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/obeys-harrison-beer-ban.html | Obeys Harrison Beer Ban. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/20-games-for-pro-giants-alllong-island-to-open-football-season-for.html | 20 GAMES FOR PRO GIANTS; All-Long Island to Open Football Season for Mara's Eleven. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/58-roads-income-up-424-in-july-their-net-operating-returns-49454000.html | 58 ROADS INCOME UP 424% IN JULY; Their Net Operating Returns $49,454,000, Compared With $9,423,000 in 1932. CROSS 22 PER CENT MORE Illinois Central's Revenue for August Shows Decrease From Last Month. | | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/lawyer-is-arrested-in-row-with-judge-rudich-charges-counsel-used.html | LAWYER IS ARRESTED IN ROW WITH JUDGE; Rudich Charges Counsel Used Abusive Language During Clash in Court. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/polo-games-postponed.html | Polo Games Postponed. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/transit-code-took-only-43-minutes-employers-and-workers-in-the.html | TRANSIT CODE TOOK ONLY 43 MINUTES; Employers and Workers in the industry Agreed Before NRA Hearing Was Held. 250,000 MEN EMPLOYED Government Is Asked to Require Code for Taxi Competitors of Car and Bus Lines. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/weizmmann-wont-accept.html | Weizmmann Won't Accept. | True | Jewish Telegraphic Agency. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/jamaica-hospital.html | Jamaica Hospital. | True | MARION E. BUNN. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/the-battle-of-long-island.html | THE BATTLE OF LONG ISLAND. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/police-hunt-inventor-orange-man-73-missing-sent-note-threatening-to.html | POLICE HUNT INVENTOR.; Orange Man, 73, Missing, Sent Note Threatening to End Life. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bavaria-plans-gambling-places.html | Bavaria Plans Gambling Places. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/drop-in-foreclosures-home-loan-board-reports-17220-in-july-19560-in.html | DROP IN FORECLOSURES; Home Loan Board Reports 17,220 In July, 19,560 in June. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/yarns-of-a-poetpugilist.html | Yarns of a Poet-Pugilist. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/viscount-grey-71-lies-gravely-ill-british-statesman-who-declared.html | VISCOUNT GREY, 71, LIES GRAVELY ILL; British Statesman Who Declared War Against Germany Has Heart Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/2-cruises-dropped-on-lines-protest-ship-board-forces-agency-to.html | 2 CRUISES DROPPED ON LINES' PROTEST; Ship Board Forces Agency to Cancel Boat Charter as Unfair Competition. SEEKS FOREIGN BOAT NOW Failure to Get Dollar Vessel May Result in Booking of Whole Tour Abroad. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cuba-will-aid-news-president-promises-speed-in-making-them-citizens.html | CUBA WILL AID NEWS; President Promises Speed in Making Them Citizens. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cambridge-wins-at-rugby.html | Cambridge Wins at Rugby. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-wilson-urges-support-for-nra-her-appeal-to-women-likens-the.html | MRS. WILSON URGES SUPPORT FOR NRA; Her Appeal to Women Likens the Present to Need of Cooperation in War. SEES SAME SPIRIT TODAY Campaign Chiefs Gratified by Progress -- City Leaders Report to Johnson. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/argentina-to-sign-accord-on-wheat-minister-sends-a-cablegram.html | ARGENTINA TO SIGN ACCORD ON WHEAT; Minister Sends a Cablegram Ordering Acceptance After Conference on Quotas. REDUCTION SPEEDED HERE Most of Contracts for Cut of 15% Are Expected to Be Obtained by Sept. 25. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/son-to-mrs-anthony-l-mckim.html | Son to Mrs. Anthony L. McKim. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/moves-against-prr-icc-asks-supreme-court-to-force-rail-stock.html | MOVES AGAINST P.R.R.; I.C.C. Asks Supreme Court to Force Rail Stock Disposal. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wabnlkustern-i.html | WabnlkuStern. I | True | Special to THE Nsw YORK Tints. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ie-b-yanderyeer-dies-atage-of-76-descendant-of-early-dutch-settlers.html | IE. B. YANDERYEER DIES ATAGE OF 76; Descendant of Early Dutch Settlers of the Flatbush I Section of Brooklyn. WAS THE LOCALITY MAYOR For Nearly a Half Century Had Insurance Business in Two Leading Boroughs. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/french-spas-praised-dr-kaliski-back-from-tour-says-they-are-best-in.html | FRENCH SPAS PRAISED.; Dr. Kaliski, Back From Tour, Says They Are Best in World. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/beverley-bogerts-honored-at-dinner-mr-and-mrs-rl-patterson.html | BEVERLEY BOGERTS HONORED AT DINNER; Mr. and Mrs. R.L. Patterson Entertain at Southampton for Visitors From Newport. ORGAN RECITAL OFFERED Many Colonists Hear Charles M. Courboin at Four Fountains -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/-maurice-bloch.html | ; MAURICE BLOCH. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/virginia-legislature-votes-beer.html | Virginia Legislature Votes Beer. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/brennan-schneider-enter-links-final-eliminate-nelson-and-low-re.html | BRENNAN, SCHNEIDER ENTER LINKS FINAL; Eliminate Nelson and Low, Re- spectively, in Philadelphia Pro Competition. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/way-to-refinance-mortgages-sought-state-bank-bureau-considers-plea.html | WAY TO REFINANCE MORTGAGES SOUGHT; State Bank Bureau Considers Plea for Federal Aid on $10,- 000,000 Worth h Holds. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/elizabeth-leonhard-engaged.html | Elizabeth Leonhard Engaged. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/nazi-trade-aides-in-sooth-jutland-germany-names-first-of-four.html | NAZI TRADE AIDES IN SOOTH JUTLAND; Germany Names First of Four Expected to Propagandize in Danish Territory. BID MADE FOR MINISTERS Those Who Quit Danish Lutheran Church for Schleswig One Are to Get Higher Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/neglect-laid-to-3-police-bolan-says-demotion-followed-laxity-in-an.html | NEGLECT LAID TO 3 POLICE.; Bolan Says Demotion Followed Laxity in an Identification. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/roosevelt-hails-jews-on-rosh-hashanah.html | Roosevelt Hails Jews On Rosh ha-Shanah | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/trenton-demands-beer-bribe-inquiry-jersey-assembly-calls-upon.html | TRENTON DEMANDS BEER BRIBE INQUIRY; Jersey Assembly Calls Upon Richards to Give Facts in 'Slush Fund' Charge. BEVERAGE CODE HALTED Move to Extend Temporary Law Controlling Brew Blocked -- Road Bills Introduced. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/tittleuwilcox.html | tittleuWilcox. | True | Special lo THE NEW YORK TIME:. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/2108187-debt-cut-for-piercearow-proposed-recapitalization-will.html | $2,108,187 DEBT CUT FOR PIERCE-ARROW; Proposed Recapitalization Will Wipe Out Sums Due to Studebaker. AID TO COMPANY'S CREDIT Stockholders Asked to Vote on Plan on Sept. 15 by the Management. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/eckener-gets-ovation-zeppelin-returns-from-fifth-1933-south.html | ECKENER GETS OVATION.; Zeppelin Returns From Fifth 1933 South American Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/roosevelt-names-ickes-oil-dictator-fourteen-other-members-of-code-a.html | ROOSEVELT NAMES ICKES OIL 'DICTATOR'; Fourteen Other Members of Code Administration Board Will Be Appointed Today. PRICE-FIXING IS LIKELY Majority of Those Mentioned for Board Favor a Fixed Scale and Well Control. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/i-john-jeffrey-johnstone.html | I JOHN JEFFREY JOHNSTONE. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bay-shore-scores-in-yachting-tests-wins-one-of-three-races-at.html | BAY SHORE SCORES IN YACHTING TESTS; Wins One of Three Races at Gloucester -- Vineyard Haven Juniors Keep Lead. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/zionists-desire-a-new-president-majority-of-delegates-favor-change.html | ZIONISTS DESIRE A NEW PRESIDENT; Majority of Delegates Favor Change, Weizmann Being Backed as Man of Action. HE SAYS HE WONT ACCEPT Willing to Go to Congress, However, and Aid German Jews -- Wise Attacks Him. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/the-case-aginst-war.html | The Case Against War. | True | WALTER AITKEN. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/new-nazi-jacket-to-aid-german-textile-industry.html | New Nazi Jacket to Aid German Textile Industry | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Offerings and Awards of New Bond Issues to Bankers Announced. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/f-w-cavanaugh-noted-coach-dies-builder-of-strong-football-teams.html | F. W. CAVANAUGH, NOTED COACH, DIES; Builder of Strong Football Teams Rose From Private to Major in War. WAS WOUNDED IN ACTION Began Career as' Lawyer u His Gridiron System Based on 'Power and Deception.' | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/selfexile-decreed-by-schumannheink-recalling-jewish-grandmother.html | SELF-EXILE' DECREED BY SCHUMANN-HEINK; Recalling Jewish Grandmother, Singer Says Reich Ruled by Nazis Is Not Old Germany. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/vienna-army-plan-gratifies-germans-victors-consent-to-modifying.html | VIENNA ARMY PLAN GRATIFIES GERMANS; Victors' Consent to Modifying Curbs Is Seen as an Ad- vance for the Losers. WASHINGTON PLEASED,TOO Militia Conscription Move Is Regarded as Lever for General Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/charles-p-hitch-83-dead-in-paris-ill-former-publisher-was-for-many.html | CHARLES P. HITCH, 83, DEAD IN PARIS, ILL.; Former Publisher Was for Many Years a Power in Illinois Republican Politics. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/domestic-service-problem.html | Domestic Service Problem. | True | K.S.H. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rise-in-berlin-checked.html | Rise in Berlin Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/union-set-to-call-neckwear-strike-10000-workers-prepare-to-walk-out.html | UNION SET TO CALL NECKWEAR STRIKE; 10,000 Workers Prepare to Walk Out on Sept. 1 When Their Contracts Expire. DEMAND HIGHER WAGES Action Follows Report of Group Pronouncing Unsatisfactory Employers' Concessions. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/5-killed-in-plane-hitting-mountain-pilots-and-texas-couple-with.html | 5 KILLED IN PLANE HITTING MOUNTAIN; Pilots and Texas Couple With Grandchild Die in Flames in Storm Near Clovis, N.M. 3 PERISH IN AIR COLLISION A Fourth Army Man Saves Self With Parachute in Crash at Randolph Field, Texas. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/actress-fighting-suit-claire-windsor-expects-man-to-block-wifes.html | ACTRESS FIGHTING SUIT.; Claire Windsor Expects Man to Block Wife's Alienation Action. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/plaintiffs-bid-in-defaulted-realty-mortgagees-protect-liens-at.html | PLAINTIFFS BID IN DEFAULTED REALTY; Mortgagees Protect Liens at Auction Sales by Taking Over Properties. HOUSES DOMINATE LIST Tenements Form Bulk of 22 Parcels Put Up at Sales in Manhattan and Bronx. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rh-waldos-are-dinner-hosts.html | R.H. Waldos Are Dinner Hosts. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/code-signers-increase-philadelphia-campaign-lifts-days-total-over.html | CODE SIGNERS INCREASE.; Philadelphia Campaign Lifts Day's Total Over 200 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/r-l-f1nley-to-wed-sarah-bartlett-i-new-york-lawyer-and-the-daughter.html | R. L F1NLEY TO WED SARAH BARTLETT; I New' York Lawyer and the Daughter of Mrs. Philip G. Bartlett Plight Troth. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/sleeping-sickness-is-on-decline-here-only-44-cases-of-encephalitis.html | SLEEPING SICKNESS IS ON DECLINE HERE; Only 44 Cases of Encephalitis Reported to Date This Year, With 27 Deaths. FATAL TO 349 IN 1923 Victims Not Always Drowsy -- Mortality From Other Causes Fell in Week. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ecuador-menaced-by-general-strike-laborers-assembly-orders-a.html | ECUADOR MENACED BY GENERAL STRIKE; Laborers Assembly Orders a Walkout After President Again Refuses to Quit. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/peacox-a-student-in-prison.html | Peacox a Student in Prison. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/45-unemployed-run-cooperative-hotel-men-and-women-guests-serve-as.html | 45 Unemployed Run Cooperative Hotel; Men and Women Guests Serve as Staff; Special to THE NEW YORK TIMES. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/okelly-sees-union-of-irish-opposition-vice-president-says-blue.html | OKELLY SEES UNION OF IRISH OPPOSITION; Vice President Says Blue Shirts and Cosgrave Party Have Identical Aims. DEFENDS BAN ON FASCISTS De Valera Aide, Here for Visit, Believes People Would Smash Group if Government Did Not. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wheat-supply-up-in-canada.html | Wheat Supply Up in Canada. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mexican-jewels-to-come-here.html | Mexican Jewels to Come Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/left-40000-to-aid-schoolboys.html | Left $40,000 to Aid Schoolboys. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/main-thing-is-to-get-soup-having-done-that-it-is-immaterial-whether.html | MAIN THING IS TO GET SOUP.; Having Done That, It Is Immaterial Whether We Eat or Drink It. | True | AL TEMERSON. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/hodgson-assails-failure-to-join-nra-declares-no-excuse-now-exists.html | HODGSON ASSAILS FAILURE TO JOIN NRA; Declares No Excuse Now Exists for Employers Not Signing Under Blue Eagle. WHALEN SEES JOHNSON Reports City Labor Mediation Board Will Be Model for the Nation. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/joseph-h-rudiger.html | JOSEPH H. RUDIGER. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/urge-care-in-use-of-housing-funds-architects-draft-a-program-for.html | URGE CARE IN USE OF HOUSING FUNDS; Architects Draft a Program for 'Orderly Planning' With Federal Aid. LARGE PROJECTS FAVORED Committee Report Suggests, Paying 'Bankruptcy Prices' for Blighted Areas. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/no-action-on-silk-strike-labor-board-fails-to-consider-plea-from.html | NO ACTION ON SILK STRIKE.; Labor Board Fails to Consider Plea From Paterson. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/johnson-expects-battle-with-ford-he-thinks-maybe-the-people-will.html | JOHNSON EXPECTS BATTLE WITH FORD; He Thinks 'Maybe the People Will Crack Down' on Autos Without Blue Eagle. 2,000,000 NEW JOBS SEEN NRA Chief for the First Time Estimates Total Idle Re- turned to Work. JOHNSON EXPECTS BATTLE WITH FORD | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/il-trovatore-wins-favor-at-stadium-anna-roselle-is-acclaimed-as.html | IL TROVATORE' WINS FAVOR AT STADIUM; Anna Roselle Is Acclaimed as Leonora -- 'Carmen' to Be Sang There Tonight. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cameras-tailor-loses-a-125-bout-no-blows-and-no-decision-but.html | CARNERA'S TAILOR LOSES A $125 BOUT; No Blows and No Decision, but Flyweight Merchant Fails to Collect Bill for Suit. HEARING LASTS ONE ROUND Bankruptcy Proceeding Goes On After Tale of Mammoth Garment Is Recited. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/newport-to-hear-new-nra-march-lyric-of-george-h-hull-to-be-given-at.html | NEWPORT TO HEAR NEW NRA MARCH; Lyric of George H. Hull to Be Given at Swanhurst Operetta This Evening. MRS. LANING IS HONORED Mrs. Luke McNamee Entertains With Luncheon for Her -- Large Audience at Casino Theatre. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/recovery-and-the-railways.html | RECOVERY AND THE RAILWAYS. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/katherinebrower-becomjmbride-married-to-dr-couverneur-m-i-phelps-in.html | KATHERINEBROWER BECOMJMBRIDE; Married to Dr. Couverneur M. i Phelps in the Rectory of | Babylon Church. ,THEY HAVE 2 ATTENDANTS Bridegroom Is Descendant of a Signer of the Declaration of Independence. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/puerto-ricans-strike-seven-hurt-in-mayaguez-as-2000-stone.html | PUERTO RICANS STRIKE.; Seven Hurt in Mayaguez as 2,000 Stone Needlecraft Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/president-pays-visit-to-lehman-he-has-tea-at-albany-after-viewing.html | PRESIDENT PAYS VISIT TO LEHMAN; He Has Tea at Albany After Viewing Bridges at Troy and Rensselaer. GETS OVATION AT FORMER Four Mayors Accompany Him on Trip -- He Will Board Yacht Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/overweight-ends-life-in-well.html | Overweight, Ends Life in Well. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/crude-oil-output-reduced-for-week-average-daily-production-drops.html | CRUDE OIL OUTPUT REDUCED FOR WEEK; Average Daily Production Drops 10,100 Barrels -- Cut in Oklahoma. GASOLINE STOCKS LARGER But Operations at Refineries Are Decreased -- Imports of Products Increased. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mr-rogers-suggests-a-new-kind-of-week.html | Mr. Rogers Suggests A New Kind of 'Week' | True | WILL ROGERS. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/hindenburg-back-in-berlin-today-will-receive-new-envoys-dodd-among.html | HINDENBURG BACK IN BERLIN TODAY; Will Receive New Envoys, Dodd Among Them, and Return to His Estate Tomorrow. HEALTH MUCH IMPROVED Renovations in Palace Give Him Running Water in His Bedroom for the First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/goering-flies-new-flag-prussian-premiers-residence-adds-swastikas.html | GOERING FLIES NEW FLAG.; Prussian Premier's Residence Adds Swastikas to Army Banner. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-kathrin-grant-bride-ofmpoleary-i-descendant-of-early-governor.html | MISS KATHRIN GRANT BRIDE OF M.P.O'LEARY; I Descendant of Early Governor of Connecticut Wed to Sir John Simon's Ex-Aide. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/lumber-hours-limited-code-allocation-in-south-to-in-crease.html | LUMBER HOURS LIMITED.; Code Allocation in South to In-crease Payrolls-$2,000,000. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-louise-carter-engaged-to-marry-baltimore-girls-betrothal-to.html | MISS LOUISE CARTER ENGAGED TO MARRY; Baltimore Girl's Betrothal to Emanlt H. W. Hanson Is Announced. | True | Special to THI NEW TORS Tores. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/john-henry-bailey-doorman-of-pans-office-of-the-times-was-known-to.html | JOHN HENRY BAILEY.; Doorman of Pans Office of The Times Was Known to Many. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/charles-w-banjoul-jr-retired-paper-manufacturer-and-harvard.html | CHARLES W. BANJOUL JR.; Retired Paper Manufacturer and Harvard Graduate Was 68. | True | Special to THB NEW YORK TIMES. I | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/profit-tax-is-urged-solomon-says-city-thus-could-avoid-going-to.html | PROFIT TAX IS URGED.; Solomon Says City Thus Could Avoid Going to Bankers. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/germans-explain-move.html | Germans Explain Move. | True | By the Jewish Telegraph Agency. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/nazis-imprison-jews-in-concentration-camp-after-french-paper.html | Nazis Imprison Jews in Concentration Camp After French Paper Charges Abuses There | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/100000-under-nra-in-needle-trades-garment-industry-speeds-up-as-51.html | 100,000 UNDER NRA IN NEEDLE TRADES; Garment Industry Speeds Up as 51 Skirt Shops Sign Union Agreement for Code. 2-WEEK STOPPAGE ENDS Further Steps Under Way to Organize 55,000 More -- Labor Ranks Grow. 100,000 UNDER NRA IN NEEDLE TRADES | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/flemington-pace-to-calumet-alone-elkins-park-entry-wins-first-two.html | FLEMINGTON PACE TO CALUMET ALONE; Elkins Park Entry Wins First Two Brushes, Final Going to Sally D. Scott. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/hog-prices-decline-in-chicago-market-average-150-a-hundredweight.html | HOG PRICES DECLINE IN CHICAGO MARKET; Average $1.50 a Hundredweight Under Year's Highest -- Cattle Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/chester-w-spaulding.html | CHESTER W. SPAULDING. | True | I Special to THE NEW YORK TIMES. I | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/to-pass-on-ulysses-judge-woolsey-to-spend-part-of-vacation-reading.html | TO PASS ON 'ULYSSES.'; Judge Woolsey to Spend Part of Vacation Reading Book. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/floods-damage-mexico-df.html | Floods Damage Mexico, D.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/nicaragua-acts-to-aid-exports.html | Nicaragua Acts to Aid Exports. | True | By Tropical Radio To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/martial-law-to-end-soon.html | Martial Law to End Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/treasury-asks-bids-75000000-issue-of-91day-bills-is-offered.html | TREASURY ASKS BIDS.; $75,000,000 Issue of 91-Day Bills Is Offered. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/traces-french-debt-rise-budget-expert-reveals-onefourth-of-national.html | TRACES FRENCH DEBT RISE; Budget Expert Reveals One-fourth of National Spending Is on Service. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/larger-milk-bottles-using-twoquart-bottles-suggested-as-means-of.html | LARGER MILK BOTTLES; Using Two-Quart Bottles Suggested as Means of Lowering Costs. | True | JULIUS I. TAUSZIK. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/north-mill-takes-hawthorne-sprint-leads-all-the-way-to-score-by-two.html | NORTH MILL TAKES HAWTHORNE SPRINT; Leads All the Way to Score by Two and a Half Lengths Over French Knight. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/schooner-sinks-crew-rescued.html | Schooner Sinks, Crew Rescued. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wants-money-based-on-frozen-deposits-committee-of-nation-asks-pres.html | WANTS MONEY BASED ON FROZEN DEPOSITS; Committee of Nation Asks Pres- ident to Release $7,500,- 000,000 Lying in Banks. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/explains-vivisection-ban-goering-says-it-is-to-combat-hu-man.html | EXPLAINS VIVISECTION BAN.; Goering Says It Is to Combat Hu- man Cruelty. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-verdi-plans-bridal-will-be-wed-to-a-m-crocker-sept-16-at-cold.html | MISS VERDI PLANS BRIDAL.; Will Be Wed to A. M. Crocker Sept. 16 at Cold Spring Harbor. | True | Special -o THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/sales-in-new-jersey-small-housing-properties-pass-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Pass to New Owners. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/morris-plan-loans-jump-7592-applications-for-2180090-received-from.html | MORRIS PLAN LOANS JUMP.; 7,592 Applications for $2,180,090 Received From Aug. 8 to 25. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/racket-measures-signed-by-lehman-sweeping-inquiry-powers-are-given.html | RACKET MEASURES SIGNED BY LEHMAN; Sweeping Inquiry Powers Are Given to Attorney General -- Sub-Machine Guns Banned. CITY TAX BILL APPROVED Legal Fight on Relief Act Is Expected -- Utilities to Pay Interest on Deposits. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/insull-detention-upheld-in-athens-appeals-court-denies-liberty-on.html | INSULL DETENTION UPHELD IN ATHENS; Appeals Court Denies Liberty on Bail Pending the Extradition Hearing. CHARGES CALLED VAGUE Three Attorneys Assert Case Brought by United States Is Unconstitutional. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/thomas-p-hayes-noted-turfman-had-trained-head-play-for-pimlico.html | THOMAS P. HAYES.; Noted Turfman Had Trained Head Play for Pimlico Preakness. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bridge-book-gives-unusual-system-mathematician-attempts-to-reduce.html | BRIDGE BOOK GIVES UNUSUAL SYSTEM; Mathematician Attempts to Reduce Contract Bidding to an Exact Formula. 90% ACCURATE, HE HOLDS T.N. Winslow and Co-Author, C.E. Anstett, Declare All Guessing Is Eliminated. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/graves-left-612563-will-sets-up-memorial-fund-for-hundred-neediest.html | GRAVES LEFT $612,563.; Will Sets Up Memorial Fund for Hundred Neediest Cases. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/negro-democrats-fight-healy-slate-charge-leader-ignored-them-and.html | NEGRO DEMOCRATS FIGHT HEALY SLATE; Charge Leader Ignored Them and Say They Were Barred From Filing Own Ticket. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/city-bond-prices-down-following-plea-for-loan.html | City Bond Prices Down Following Plea for Loan | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/crack-train-of-the-system.html | Crack Train of the System. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/changes-on-the-curb-certificates-of-deposit-of-ameri-can-rolling.html | CHANGES ON THE CURB.; Certificates of Deposit of Ameri-can Rolling Mill's Notes Admitted. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/machado-is-barred-from-bermuda-visit-party-of-cuban-expresident-on.html | MACHADO IS BARRED FROM BERMUDA VISIT; Party of Cuban Ex-President on Way to Canada Is Heavily Guarded. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/slippery-bridge-pavements.html | Slippery Bridge Pavements. | True | HARRY G. NELSON. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/vines-crawford-top-draw-for-us-tennis-90-to-open-play-in-tournament.html | Vines, Crawford Top Draw for U.S. Tennis; 90 to Open Play in Tournament Saturday | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/550000-swine-bought-government-in-six-days-has-put-program-well.html | 550,000 SWINE BOUGHT.; Government in Six Days Has Put Program Well Under Way. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bankers-expected-to-lend-10000000-to-city-by-friday-money-is-needed.html | BANKERS EXPECTED TO LEND $10,000,000 TO CITY BY FRIDAY; Money Is Needed to Prevent Default in Interest on a Short-Term Debt. REVENUE PLAN AWAITED Grimm Lists $2,000,000 Pay Cuts -- Holds $13,000,000 More Can Be Slashed. CITY LIKELY TO GET $10,000,000 LOAN | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bridge-loan-due-by-end-of-week-final-draft-of-contract-for.html | BRIDGE LOAN DUE BY END OF WEEK; Final Draft of Contract for Triborough Span Almost Ready for Signing. APPROACHES TO BE DEEP ' Feeder' Streets Will Extend Several Miles Back in the Bronx and Queens. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/ruth-roberts-wed-tolieutjjdayis-simple-ceremony-held-in-dobbs-ferry.html | RUTH ROBERTS WED TOLIEUT.J.J.DAYIS; Simple Ceremony Held in Dobbs Ferry for Army Offi- | cer and His Bride. INDIANA FORT TO BE HOME Mrs. Davis Attended New York UniversityuHusband Gradu- ated at West Point in 1931. ! _____ | True | ! Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/edgar-c-stiles.html | EDGAR C. STILES. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/new-austrian-envoy-to-rome.html | New Austrian Envoy to Rome. | True | Wireless to THE New YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/western-australia-pushes-secession-assembly-approves-motion-to.html | WESTERN AUSTRALIA PUSHES SECESSION; Assembly Approves Motion to Approach King With View to Giving Vote Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/thirty-new-codes-in-the-nra-hopper-hearings-are-set-for-paper-and.html | THIRTY NEW CODES IN THE NRA HOPPER; Hearings Are Set for Paper and Pulp Industry for Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/restores-all-sports-cornell-to-resume-normal-activi-ties-this-fall.html | RESTORES ALL SPORTS.; Cornell to Resume Normal Activi- ties This Fall. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/first-taste-of-fall-here-after-storm-temperature-3-degrees-below.html | FIRST TASTE OF FALL HERE AFTER STORM; Temperature 3 Degrees Below Normal for Day -- Fair Weather to Continue. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miners-jubilant-in-west-one-leader-expects-thousands-to-be-hired.html | MINERS JUBILANT IN WEST.; One Leader Expects Thousands to Be Hired and Profits to Soar. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/paris-holds-fairly-steady.html | Paris Holds Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/harbord-appeals-for-loyalty-to-nra-urges-employers-to-comply-with.html | HARBORD APPEALS FOR LOYALTY TO NRA; Urges Employers to Comply With President's Program as Patriotic Act. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/oyster-set-poor-in-sound.html | Oyster 'Set' Poor in Sound. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/covering-important-news.html | Covering Important News. | True | T. T. FRANKENBERG. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/frederick-b-williamson.html | FREDERICK B. WILLIAMSON. | True | Special to THI NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bridal-of-miss-hawkes-ler-wedding-to-f-b-williams-jr-to-take-place-.html | BRIDAL OF MISS HAWKES. '; l!er Wedding to F. B. Williams Jr. : to Take Place on Sept. 16. ! | True | Special to THE NEW YORK TIMES. j | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/chesapeake-ohio-raises-common-stock-dividend.html | Chesapeake & Ohio Raises Common Stock Dividend | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/eastwest-tennis-today-program-revised-for-opening-tests-at-orange.html | EAST-WEST TENNIS TODAY.; Program Revised for Opening Tests at Orange Club. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/aid-for-austria-pressed-london-times-urges-pacts-to-facilitate-flow.html | AID FOR AUSTRIA PRESSED.; London Times Urges Pacts to Facilitate Flow of Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/more-notables-aid-untermyer-tribute-judges-city-officials-and-civic.html | MORE NOTABLES AID UNTERMYER TRIBUTE; Judges, City Officials and Civic Leaders Accept Places on Dinner Committee. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/c-de-wentworth-marquise-is-dead-american-woman-painter-won-many.html | C. DE WENTWORTH, MARQUISE, IS DEAD; American Woman Painter Won Many High Honors -- Had Long Lived in France. WAS NATIVE OF NEW YORK Shared With Rosa Bonheur the Distinction of Legion of Honor Cross -- Painted Notables. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/fink-again-takes-coast-yacht-race-sails-movie-star-ii-home-first.html | FINK AGAIN TAKES COAST YACHT RACE; Sails Movie Star II Home First for Third Time in Star Class Title Series. CAINS THIRD IN STANDING Increases Total Points to 48 -- Waterhouse's Three Star Two Leads With 51. By The Associated Press. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/uuuuuuuu-bechtel-to-be-buried-on-coast-i.html | uuuuuuuu Bechtel to Be Buried on Coast, i | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/counter-attack-in-chaco-paraguayans-try-to-retake-forts-captured-by.html | COUNTER ATTACK IN CHACO; Paraguayans Try to Retake Forts Captured by Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/hunt-sloop-far-at-sea-coast-guard-vessels-find-no-trace-of-the.html | HUNT SLOOP FAR AT SEA.; Coast Guard Vessels Find No Trace of the Postscript. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/prisoner-of-nazis-aided-van-der-lubbes-relatives-get-lawyer-in.html | PRISONER OF NAZIS AIDED.; Van der Lubbe's Relatives Get Lawyer in Reichstag Fire Case. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/doremus-co-will-have-new-president-g-munro-hubbard-succeeding.html | Doremus & Co. Will Have New President, G. Munro Hubbard Succeeding Tomlinson | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/candidate-is-seized-jj-donnelly-running-for-leader-accused-of.html | CANDIDATE IS SEIZED.; J.J. Donnelly, Running for Leader, Accused of Attacking Printer. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/boy-17-is-crushed-in-floor-collapse-stolen-island-youth-is-not-ex.html | BOY, 17, IS CRUSHED IN FLOOR COLLAPSE; Stolen Island Youth Is Not Ex- pected to Recover -- His Brother Slightly Hurt. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/glove-workers-to-strike-walkout-of-400-set-for-tomorrow-over-pay.html | GLOVE WORKERS TO STRIKE; Walkout of 400 Set for Tomorrow Over Pay Reduction. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/held-in-wholesale-auto-thefts.html | Held in Wholesale Auto Thefts. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/simple-rites-for-louis-stone-i.html | Simple Rites for Louis Stone. I | True | Special to Taz NKW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/vast-food-supply-aided-needy-here-relief-bureau-says-total-of.html | VAST FOOD SUPPLY AIDED NEEDY HERE; Relief Bureau Says Total of 45,000,000 Pounds Was Provided in Year. 279,000 FAMILIES SHARED Red Cross Helped in Record Distribution of All Kinds of Goods, Gibson Says. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/steel-code-group-named-by-institute-three-of-recovery-body-are-at.html | STEEL CODE GROUP NAMED BY INSTITUTE; Three of Recovery Body Are at First Meeting Since Industry's NRA Line-Up. 8D QUARTER PRICES FILED rvin of U.S. Steel Is Chosen Head of Important Admin- istrative Committee. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/to-change-shoe-code.html | To Change Shoe Code. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/edward-f-coward-stage-critic-dead-former-writer-for-new-york-papers.html | EDWARD F. COWARD, STAGE CRITIC, DEAD; Former Writer for New York ; Papers Was Celebrated as Amateur Actor. | True | Snpclal l" THU N1/2w YORK Tms. I | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/lindbergh-occupied-overhauling-plane-danish-authorities-confident.html | LINDBERGH OCCUPIED OVERHAULING PLANE; Danish Authorities Confident of Regular Service Soon Over Air Route He Mapped. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/lawyer-drives-off-100foot-cliff-in-auto-killed-by-train-after.html | Lawyer Drives Off 100-Foot Cliff in Auto; Killed by Train After Walking a Mile | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/senators-indians-gain-even-break-leaders-win-21-in-10th-then-bow-72.html | SENATORS, INDIANS GAIN EVEN BREAK; Leaders Win, 2-1, in 10th, Then Bow, 7-2, Before Ladies' Day Crowd of 50,000. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bolton-wanderers-win-32.html | Bolton Wanderers Win, 3-2. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/pirates-top-phils-for-third-in-row-triumph-41-by-timely-bat-ting-as.html | PIRATES TOP PHILS FOR THIRD IN ROW; Triumph, 4-1, by Timely Bat- ting, as Meine Allows Losers Only 5 Hits. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-drown-is-victor-scores-94-to-win-low-gross-in-oneday-golf.html | MRS. DROWN IS VICTOR.; Scores 94 to Win Low Gross in One-Day Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/chinese-provinces-seek-flood-relief-ask-nanking-for-10000000-honan.html | CHINESE PROVINCES SEEK FLOOD RELIEF; Ask Nanking for $10,000,000 -- Honan Governor Denies Charge of Cutting Dikes. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/degeneracy-or-laziness.html | Degeneracy or Laziness. | True | VIRGINIA T. GLASS. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/thousands-mourn-judge-max-levine-about-2500-attend-service-while-at.html | THOUSANDS MOURN JUDGE MAX LEVINE; About 2,500 Attend Service, While at Least 5,000 More Stand in Street Outside. GRAND ST. CLUB TRIBUTE Taps Played as Funeral Cortege Passes Association Founded by General Sessions Jurist. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/senator-tutored-in-boxing-longs-showing-here-disappoints-his-new.html | SENATOR TUTORED IN BOXING.; Long's Showing Here Disappoints His New Orleans Trainers. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/berry-denounces-accusers-in-reply-voluntary-answer-in-removal.html | BERRY DENOUNCES ACCUSERS IN REPLY; Voluntary Answer in Removal Action Attacks Finegan Charges as 'Frivolous.' STRESSES LIMITED POWER Holds Most of 'Evils' Cited Were Outside Jurisdiction -- Denies Inefficiency. | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/indian-would-save-deer-from-ledge-chief-solatcowanee-offers-to-use.html | INDIAN WOULD SAVE DEER FROM LEDGE; Chief So-Lat-Cowanee Offers to Use Mohawk Forest Lore to Free Watkins Glen Buck. BRIDGE BEING TRIED FIRST Park Officials Build Span Over Gorge in Hope Trapped Beast Will Cross It to Safety. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/house-built-about-1750-sold-to-stock-broker.html | House Built About 1750 Sold to Stock Broker | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/to-build-in-bronx-sites-are-bought-for-dwellings-and-a-new-jewish.html | TO BUILD IN BRONX.; Sites Are Bought for Dwellings and a New Jewish Centre. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mexicans-honor-our-envoy.html | Mexicans Honor Our Envoy. | True | Special Cable to THE NEW YOEK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/cotton-is-sent-up-by-new-gold-plan-prices-advance-14-c-after-dip-of.html | COTTON IS SENT UP BY NEW GOLD PLAN; Prices Advance 1/4 c After Dip of $1 a Bale and End a Point Lower to 4 Higher. RISE IN SECURITIES A HELP First Month-End Private Crop Estimate Puts Yield at 12,608,000 Bales. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/irish-report-drop-in-foreign-trade-total-l55000000-for-first-seven.html | IRISH REPORT DROP IN FOREIGN TRADE; Total L55,000,000 for First Seven Months of This Year -- L83,000,000 in 1932. CATTLE EXPORTS HARD HIT Fall in Value From L5,402,000 to L2,955,000 -- Only Seven Trac- tors Shipped Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/turks-deny-killing-assyrians.html | Turks Deny Killing Assyrians. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/no-confirmation-in-jerusalem.html | No Confirmation in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/actor-found-dead-stabbed-in-heart-caretaker-of-mansion-at-115-east.html | ACTOR FOUND DEAD, STABBED IN HEART; Caretaker of Mansion at 115 East 72d St. Discovered in Bare Upstairs Room. DISAPPEARED ON FRIDAY Wife Says German Formerly Was in Cast of Freiburg Passion Players. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/browns-win-then-lose-defeat-red-sox-108-but-bow-in-nightcap-94.html | BROWNS WIN, THEN LOSE.; Defeat Red Sox, 10-8, but Bow in Nightcap, 9-4. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/hudson-span-traffic-heavy.html | Hudson Span Traffic Heavy. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/anchor-cap-shows-gains-much-of-new-business-laid-to-expectation-of.html | ANCHOR CAP SHOWS GAINS.; Much of New Business Laid to Expectation of Higher Prices. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/states-fixed-debt-441845576-in-1932-census-bureau-figure-to-june-30.html | STATE'S FIXED DEBT $441,845,576 IN 1932; Census Bureau Figure to June 30 of Last Year Includes $285,986,000 for Roads. $20 REVENUE PER CAPITA Department Costs Rose Since 1931 -- New Jersey's Funded Debt $141,216,000. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/seized-as-a-racketeer-exconvict-accused-of-collecting-for-big-chief.html | SEIZED AS A RACKETEER.; Ex-Convict Accused of Collecting 'for Big Chief' in Queens. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/a-friend-of-children-resignation-of-justice-hoyt-evokes-expression.html | A FRIEND OF CHILDREN.; Resignation of Justice Hoyt Evokes Expression of Appreciation. | True | ALICE H. BORLAND. CAROLINE LINHERR. MADELEIN BORG. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rail-wage-boards-named.html | Rail Wage Boards Named. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/seeking-a-new-autonomy-pronunciation-viewed-as-a-matter-for-local.html | SEEKING A NEW AUTONOMY.; Pronunciation Viewed as a Matter for Local Determination. | True | THOMAS McMORROW. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/british-see-devaluation-but-hold-gold-order-was-fair-and-proper.html | BRITISH SEE DEVALUATION.; But Hold Gold Order Was 'Fair and Proper' Move for Miners. | True | Special Cable to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/gen-john-pitman-dead-in-91st-year-enlisted-in-union-army-with-his.html | GEN. JOHN PITMAN DEAD IN 91ST YEAR; Enlisted in Union Army With His FatheruKnown as an Expert on Small Arms. ! uuuuuu i LED IN WEST POINT ALUMNI I He Received His Appointment to the Military Academy From President Lincoln. ; _____ | True | Swclal to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/jersey-city-bows-twice-loses-to-baltimore-in-night-en-counters-178.html | JERSEY CITY BOWS TWICE.; Loses to Baltimore in Night En-counters, 17-8 and 8-5. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/modification-of-gold-embargo-gives-impetus-to-movement-of-stock.html | Modification of Gold Embargo Gives Impetus to Movement of Stock Prices -- Grains Decline. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/newark-home-loans-pushed.html | Newark Home Loans Pushed. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dr-martin-b-culver.html | DR. MARTIN B. CULVER. | True | Soecial to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/insurance-gain-300-upturn-from-1932-reflects-rise-in-employment.html | INSURANCE GAIN 300%.; Upturn From 1932 Reflects Rise in Employment, Company Says. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/would-ban-police-escorts.html | Would Ban Police Escorts. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dunhill-elects-officers-al-ogden-chosen-president-and-david-schulte.html | DUNHILL ELECTS OFFICERS; A.L. Ogden Chosen President and David Schulte Chairman. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dr-georges-hayem-former-president-of-the-french-academy-of-medicine.html | DR. GEORGES HAYEM.; Former President of the French Academy of Medicine. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/patrolman-held-in-killing.html | Patrolman Held in Killing. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wheat-cotton-and-relief.html | WHEAT, COTTON AND RELIEF. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/archbishop-glennon-back-from-ireland-st-louis-prelate-native-of.html | ARCHBISHOP GLENNON BACK FROM IRELAND; St. Louis Prelate, Native of Meath, Laid Cornerstone of New Cathedral There. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bid-for-goodwill-expected-of-nazis-hitler-is-believed-likely-to.html | BID FOR GOOD-WILL EXPECTED OF NAZIS; Hitler Is Believed Likely to Appeal to Foreigners at Party Rally Today. PLANS SEVERAL SPEECHES Four-Day Congress at Nurem- berg Will Stress Peaceful Views of the New Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/gustav-young.html | GUSTAV YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/british-army-off-to-test.html | British Army Off to Test. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dodgers-win-135-then-lose-to-cubs-error-in-seventh-breaks-up.html | DODGERS WIN, 13-5, THEN LOSE TO CUBS; Error in Seventh Breaks Up Scoreless Duel and Gives Chicago Nightcap, 6-2. BECK TRIUMPHS IN OPENER Coasts to Easy Victory After Mates Get Six Runs in Second and Five in Third. | True | By Roscoe McGowen. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/71st-regiment-opens-field-combat-drill-officers-direct-manoeuvres.html | 71ST REGIMENT OPENS FIELD COMBAT DRILL; Officers Direct Manoeuvres at Camp Smith -- Troops March to Bivouac Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/stocks-in-london-paris-and-berlin-trading-slows-up-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slows Up on the English Exchange, but Tone Is Cheerful. FRENCH MARKET STEADY Rentes Active, but Other Securi- ties Are Quiet -- German List Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/long-island-clubs-plan-for-labor-day-lido-beach-to-be-scene-of-gala.html | LONG ISLAND CLUBS PLAN FOR LABOR DAY; Lido Beach to Be Scene of Gala Water Carnival, in Which 100 Children Will Take Part. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/daughter-to-richard-c-fabers.html | Daughter to Richard C. Fabers. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/american-confused-killed-by-london-taxi-coroner-says-edward-epstein.html | AMERICAN, CONFUSED, KILLED BY LONDON TAXI; Coroner Says Edward Epstein of New York Looked to Left Instead of Right. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/broke-leg-didnt-know-it-photographer-with-roosevelt-later-attended.html | BROKE LEG, DIDN'T KNOW IT; Photographer With Roosevelt Later Attended Picnic Supper. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/rose-tree-four-prevails-nicholls-scores-in-last-minute-to-conquer.html | ROSE TREE FOUR PREVAILS.; Nicholls Scores in Last Minute to Conquer Rumson, 10 to 9. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/fascist-salute-is-traced-to-african-chimpanzees.html | Fascist Salute Is Traced To African Chimpanzees | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/us-navy-to-aid-citizens-in-china-consul-asks-protection-when.html | U.S. NAVY TO AID CITIZENS IN CHINA; Consul Asks Protection When Chinese Communists Make Gains in Civil War. JAPAN ALSO SPEEDS SHIPS American Missionaries Trapped in Fukien Province Reported Fleeing to Foochow. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/home-for-50-orphans-provided-for-in-will-william-mcenlly-banker-of.html | HOME FOR 50 ORPHANS PROVIDED FOR IN WILL; William McCnlly, Banker of Camden, Bequeathed Fund From $500,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/night-noises-on-the-drive.html | Night Noises on the Drive. | True | D.D. STRONGIN. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/japan-minimizes-clash-over-india-press-crows-more-moderate-in.html | JAPAN MINIMIZES CLASH OVER INDIA; Press Crows More Moderate in Attacks on the Policy of Britain as to Tariffs. COMPROMISE PLAN HINTED Optimism Is Voiced on Parley to Be Held in India -- The Boycott Is Lagging. | True | By Hugh Byas.special Cable To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/20000-see-giants-divide-with-cards-hubbell-pitches-30-shutout-and.html | 20,000 SEE GIANTS DIVIDE WITH CARDS; Hubbell Pitches 3-0 Shut-Out and Fans Twelve Men, Then Terrymen Lose, 2-0. WALKER STAR OF 2D GAME Beats Fitzsimmons in Hurling Duel and Hits Home Run for First Tally. | True | By John Drebinger. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/bank-aide-held-in-theft-peekskill-man-said-to-have-repaid-1379.html | BANK AIDE HELD IN THEFT.; Peekskill Man Said to Have Repaid $1,379 Taken From Vault. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/wool-trust-men-on-trial-in-reich-lahusen-brothers-face-charge-of.html | WOOL TRUST MEN ON TRIAL IN REICH; Lahusen Brothers Face Charge of Huge Fraud in Attempting to Save Corporation. LINK TO HITLER IS SEEN Reported Backers of the Nazis Avoid Jail -- Fire Destroys Bankruptcy Records. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/p-5-dav1s-56-dies-former-tax-head-lawyer-of-note-served-state.html | P. 5. DAVIS, 56, DIES; FORMER TAX HEAD; Lawyer of Note Served State Division of the Internal Revenue Department. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/mrs-embry-a-hitchcock.html | MRS. EMBRY A. HITCHCOCK. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/spinners-in-japan-seek-british-pact-delegation-arrives-here-on-way.html | SPINNERS IN JAPAN SEEK BRITISH PACT,; Delegation Arrives Here on Way to London for Trade Discussions. PROTESTS INDIA'S TARIFF Spokesman Denies They Have Captured English Markets by Unfair Methods. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/softcoal-pact-is-being-drafted-operators-and-miners-rush-labor.html | SOFT-COAL PACT IS BEING DRAFTED; Operators and Miners Rush Labor Contract to Bring Peace to Industry. UNION WILL RULE FIELDS Victory Is Also Won for Check- off of Dues -- 100,000 Jobs Likely to Be Added. | True | Special to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/force-blue-eagle-on-shop-by-strike-employes-in-upstate-factory.html | FORCE BLUE EAGLE ON SHOP BY STRIKE; Employes in Up-State Factory Refuse to Work Until NRA Agreement Is Signed. DRIVE PROGRESSES FAST Consumer Canvass Is Bringing Many Thousands Into Line, Says Harriman. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/work-on-port-to-start-venezuela-lets-contract-for-pier-at-turiamo.html | WORK ON PORT TO START.; Venezuela Lets Contract for Pier at Turiamo 'Mystery' Project. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/miss-ann-stuart-engaged-to-wed-betrothal-of-maryland-girl-to-e-b.html | MISS ANN STUART ENGAGED TO WED; Betrothal of Maryland Girl to E. B. Orem Announced by Bride-Elect's Mother. uuuuu I TWO FAMILIES PROMINENT! _____ I ! Ancestor of Miss Stuart Came From England With the First Lord Calwert. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/tour-to-urge-tolerance-priest-rabbi-and-minister-plan-drive-for.html | TOUR TO URGE TOLERANCE; Priest, Rabbi and Minister Plan Drive for Religious Amity. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/dividend-tax-raises-rate-scott-paper-allowing-for-levy-sives.html | DIVIDEND TAX RAISES RATE.; Scott Paper, Allowing for Levy, Sives Holders 2 1/2 c a Share Extra. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/austria-explains-plan-soldier-under-colors-will-not-exceed-treaty.html | AUSTRIA EXPLAINS PLAN.; Soldier Under Colors Will Not Ex- ceed Treaty Limits. | True | wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/poona-combats-bubonic-plague.html | Poona Combats Bubonic Plague. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/seized-jewels-to-be-sold.html | Seized Jewels to Be Sold. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/pencader-defeats-snap-back-1-to-3-creates-marked-form-upset-by.html | PENCADER DEFEATS SNAP BACK, 1 TO 3; Creates Marked Form Upset by Decisive Triumph in 2-Horse Race at Spa. ALL SIX CHOICES BEATEN Halcyon Shows Fine Burst of Speed to Defeat Micro- phone in Nose Finish. | True | By Bryan Field.special To the New York Times. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/the-citys-credit.html | THE CITY'S CREDIT. | True | | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/argentina-buys-fencing-orders-in-england-700000-pounds-of-iron.html | ARGENTINA BUYS FENCING.; Orders in England 700,000 Pounds of Iron Sheets for Locust War. | True | Wireless to THE NEW YORK TIMES. | C1B 200024 |
| 1933-08-30 | 1933-08-30 | https://www.nytimes.com/1933/08/30/archives/berle-protested-as-sugar-adviser-bias-for-cuban-interests-is.html | BERLE PROTESTED AS SUGAR ADVISER; Bias for Cuban Interests Is Charged at Hearing by Do- mestic Refiners' Counsel. LINKED WITH C.W. TAUSSIG President's Counselor Replies That He Accepted on With- drawal of Objections. | True | | C1B 200024 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/bahia-pledges-vargas-backing.html | Bahia Pledges Vargas Backing. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lott-and-stoefen-win-doubles-title-take-national-tennis-crown-by.html | LOTT AND STOEFEN WIN DOUBLES TITLE; Take National Tennis Crown by Defeating Shields and Parker at Longwood. | True | By Allison Danzig | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/buses-to-replace-trolleys-on-lines-covering-98-miles-city-votes.html | BUSES TO REPLACE TROLLEYS ON LINES COVERING 98 MILES; City Votes Motorization of 128 Route Miles in Manhattan in Eighteen Months. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/futures-move-irregularly-as-holiday-approaches-coffee-rubber-and.html | Futures Move Irregularly as Holiday Approaches -- Coffee, Rubber and Hides Higher. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/results-of-auctions-plaintiffs-bid-in-11-properties-in-manhattan.html | RESULTS OF AUCTIONS.; Plaintiffs Bid In 11 Properties in Manhattan and Bronx. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/fire-bush-takes-first-two-heats-to-win-220-pacing-event-at.html | Fire Bush Takes First Two Heats to Win 2:20 Pacing Event at Flemington Fair | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ask-wider-limits-for-grain-trading-heads-of-exchanges-confer-with.html | ASK WIDER LIMITS FOR GRAIN TRADING; Heads of Exchanges Confer With Peek on Terms for a Code. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/thomas-c-demarest.html | THOMAS C. DEMAREST. | True | Special to THE N1/2w YORK TIMSB. I | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/argentina-enters-wheat-agreement-envoy-signs-the-london-pact.html | ARGENTINA ENTERS WHEAT AGREEMENT; Envoy Signs the London Pact, Opening Way for Putting 15% Cut Into Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/divorces-john-brooks-former-marion-hopkinson-obtains-decree-at-reno.html | DIVORCES JOHN BROOKS.; Former Marion Hopkinson Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/pigs-swamping-packers-bill-is-now-5000000.html | Pigs Swamping Packers; Bill Is Now $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/no-czardom-in-nra-johnson-declares-god-save-us-from-any-more-pipe.html | NO CZARDOM IN NRA, JOHNSON DECLARES; God Save Us From Any More Pipe Dreams Like 1928, He Says in Boston Speech. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/roosevelt-to-board-astors-yacht-today-course-for-cruise-to-capital.html | ROOSEVELT TO BOARD ASTOR'S YACHT TODAY; Course for Cruise to Capital Is Secret -- Two Destroyers Will Form an Escort. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/grain-prices-soar-cause-is-obscure-buying-follows-early-drop-and.html | GRAIN PRICES SOAR, CAUSE IS OBSCURE; Buying Follows Early Drop and Finish Is Near Top, With Offerings Limited. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/polo-series-arranged.html | Polo Series Arranged. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/herman-erlenkotter-major-of-army-fiejd-artillery-served-in-the.html | HERMAN ERLENKOTTER.; Major of Army, Field Artillery Served in the World War. | True | Special to THE NBW YORK TJUES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/professor-lost-at-sea-wilfrid-sadler-of-vancouver-disappears-on-way.html | PROFESSOR LOST AT SEA.; Wilfrid Sadler of Vancouver Disappears on Way to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/pirates-vanquish-phils-again-5-to-1-win-fourth-in-row-from-rivals.html | PIRATES VANQUISH PHILS AGAIN, 5 TO 1; Win Fourth in Row From Rivals as Birkhofer Allows Only Four Hits. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/boring-to-charter-no-american-ships-head-of-travel-agency-to-use.html | BORING TO CHARTER NO AMERICAN SHIPS; Head of Travel Agency to Use Only Foreign Vessels for Cruises in Future. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rumson-triumphs-113-beats-coalbrooke-in-tournament-poloeast-gets.html | RUMSON TRIUMPHS, 11-3.; Beats Coalbrooke in Tournament Polo-East Gets Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/vermont-artists-hosts-give-luncheon-to-gov-wilson-as-show-opens-in.html | VERMONT ARTISTS HOSTS.; Give Luncheon to Gov. Wilson as Show Opens in Manchester. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/berle-commended-at-sugar-hearing-ellsworth-bunker-expresses.html | BERLE COMMENDED AT SUGAR HEARING; Ellsworth Bunker Expresses Confidence of Refiners in His 'Fair-Mindedness.' | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/fred-wood-hunton-retired-mining-man-and-one-time-banker-in-west.html | FRED WOOD HUNTON.; Retired Mining Man and One- Time Banker in West. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/stocks-move-irregularly-downward-as-the-dollar-rallies-grains.html | Stocks Move Irregularly Downward as the Dollar Rallies -- Grains Recover Losses of Tuesday. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/cuba-speeds-plans-for-new-basic-law-president-prepared-to-call.html | CUBA SPEEDS PLANS FOR NEW BASIC LAW; President Prepared to Call Constituent Assembly Before Elections if People Wish. | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/freedom-and-security.html | FREEDOM AND SECURITY." | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/eastmans-plan-to-scrap-worn-equipment-of-railroads-meets-divided.html | Eastman's Plan to Scrap Worn Equipment Of Railroads Meets Divided Opinion | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lessing-german-refugee-slain-in-prague-attacks-on-others-abroad-are.html | Lessing, German Refugee, Slain in Prague; Attacks on Others Abroad Are Feared | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/washington-doubts-report.html | Washington Doubts Report. | True | Special to THE NEW YORK TIMES. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/exchange-extends-time-for-delivery-grants-additional-day-to-aid.html | EXCHANGE EXTENDS TIME FOR DELIVERY; Grants Additional Day to Aid Brokers' Staffs When Trading Is Heavy. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/earl-carrolls-novelty-packed-house-at-philadelphia-greets-murder-at.html | EARL CARROLL'S NOVELTY.; Packed House at Philadelphia Greets "Murder at Vanities." | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/surrenders-wturk-to-new-york.html | Surrenders W.Turk to New York | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/channel-in-bay-urged-jersey-asks-inclusion-of-project-in-public.html | CHANNEL IN BAY URGED.; Jersey Asks Inclusion of Project in Public Works Program. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/leaps-150-feet-to-death-man-ill-drops-to-street-from-manhattan.html | LEAPS 150 FEET TO DEATH.; Man, Ill, Drops to Street From Manhattan Bridge. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mr-rogers-has-new-idea-for-long-island-parties.html | Mr. Rogers Has New Idea For Long Island Parties | True | WILL ROGERS. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/city-half-holiday-to-aid-nra-drive-mayor-calls-for-halt-in-trade-on.html | CITY HALF HOLIDAY TO AID NRA DRIVE; Mayor Calls for Halt in Trade on Sept. 13 to Permit All to March in Parade. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/first-home-loan-aids-needy-owner-brooklyn-family-wins-in-draw-from.html | FIRST HOME LOAN AIDS NEEDY OWNER; Brooklyn Family Wins in Draw From Hat to Get Federal Help to Save Property. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/nra-coercion-threat-decried.html | NRA Coercion Threat Decried. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/strike-spreading-in-silk-industry-paterson-workers-quitting-today.html | STRIKE SPREADING IN SILK INDUSTRY; Paterson Workers, Quitting Today, Predict Nation-Wide Move by 40,000 Employes. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/joseph-c-ferguson-jr.html | JOSEPH C. FERGUSON JR. | True | Special to THE NEW YOHK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/century-plant-blooms-at-last-temperamental-bronx-flower-produces.html | CENTURY PLANT BLOOMS AT LAST; Temperamental Bronx Flower Produces Six Blossoms a Month Behind Schedule. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/archbishop-sharp-dead-in-brisbane-noted-anglocatholic-prelate.html | ARCHBISHOP SHARP DEAD IN BRISBANE; Noted Anglo-Catholic Prelate Exerted a Wide Influence Beyond the Church. / _____ | True | Wireless to THI NEW YORK Tons. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/louise-g-hoover-washington-bride-daughter-of-mr-and-mrs-george.html | LOUISE G. HOOVER WASHINGTON BRIDE; Daughter of Mr. and Mrs. George Pendleton Hoover Wed to Lieut. C. B. Lanman. | True | Special to THE New YORK TIMES. I | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/berle-named-to-aid-cuba-roosevelt-adviser-to-help-havana-embassy.html | BERLE NAMED TO AID CUBA.; Roosevelt Adviser to Help Havana Embassy With Fiscal Proposals. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/reports-banks-for-nra-fm-law-says-they-will-cooperate-fully-with.html | REPORTS BANKS FOR NRA.; F.M. Law Says They Will Cooperate Fully With Government. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/something-more-desired.html | Something More Desired. | True | LOUISIANA. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/bazaar-71-shot-beats-red-wagon-gets-up-in-last-strides-to-triumph.html | BAZAAR, 7-1 SHOT, BEATS RED WAGON; Gets Up in Last Strides to Triumph by Head in Six-Furlong Dash. | True | By Bryan Field. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/500000-bees-win-suit-to-evict-them-neighbor-admits-marauders-who.html | 500,000 BEES WIN SUIT TO EVICT THEM; Neighbor Admits Marauders, Who Stung His Family, Might Have Been Wasps. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/philippine-orchids.html | PHILIPPINE ORCHIDS. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/court-bars-picket-as-public-nuisance-orders-bakery-locals-with-2000.html | COURT BARS PICKET AS PUBLIC NUISANCE; Orders Bakery Locals With 2,000 Workers on Strike to Halt Demonstration. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/stocks-in-london-paris-and-berlin-british-market-closes-with-burst.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Closes With Burst of Strength After an Uneven Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/miss-lucia-b-page-to-be-wed-on-sept-9-marriage-to-dr-william-g.html | MISS LUCIA B. PAGE TO BE WED ON SEPT. 9; Marriage to Dr. William G. Heeks Will Take Place at Scarborongh-on-Hudson. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/zionists-are-urged-to-press-league-dr-marguljess-tells-congress-at.html | ZIONISTS ARE URGED TO PRESS LEAGUE; Dr. Marguljess Tells Congress at Prague Britain Shuts Door of Palestine to Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/round-of-parties-at-southampton-beverley-bogarts-entertain-on-their.html | ROUND OF PARTIES AT SOUTHAMPTON; Beverley Bogarts Entertain on Their Yacht Before Return to Newport. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rewards-posted-for-leaders.html | Rewards Posted for Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/work-pushed-on-retail-code.html | Work Pushed on Retail Code. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rift-of-lamsons-told-at-the-trial-witnesses-describe-alleged.html | RIFT OF LAMSONS TOLD AT THE TRIAL; Witnesses Describe Alleged Wife-Slayer's Companionship With Another Woman. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/austrian-jail-raid-frees-nazi-leader-trio-enters-innsbruck-jail-by.html | AUSTRIAN JAIL RAID FREES NAZI LEADER; Trio Enters Innsbruck Jail by Ruse, Drugs Keepers and Dashes for Italy in Auto. | True | By John MacCormac. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/thunderstorm-in-august.html | THUNDERSTORM IN AUGUST. | True | LEWIS COLWELL . | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/increase-in-sales-by-paper-company-international-paper-power.html | INCREASE IN SALES BY PAPER COMPANY; International Paper & Power Reports Steady Gain From April Through July. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/germans-chuckle-over-raid.html | Germans Chuckle Over Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/hellerton-pa-bank-robbed.html | Hellerton (Pa.) Bank Robbed. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/emil-floering.html | EMIL FLOERING. | True | Special to THE Niw YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/burtis-n-windsor.html | BURTIS N. WINDSOR. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/joe-cook-makes-hit-in-new-show-in-hold-your-horses-he-amazes-boston.html | JOE COOK MAKES HIT IN NEW SHOW; In 'Hold Your Horses' He Amazes Boston Audience With His Inventions. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/miss-jones-gains-at-net-miss-kilmartin-also-reaches-final-in-merlon.html | MISS JONES GAINS AT NET.; Miss Kilmartin Also Reaches Final In Merlon Club Play. | True | Special to THE NEW YORK TIMES. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dodge-may-enter-harmsworth-race-to-join-wood-and-scottpaine-in.html | DODGE MAY ENTER HARMSWORTH RACE; To Join Wood and Scott-Paine in Classic if Boat Can Make 95 Miles an Hour. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rehearing-is-set-on-light-rate-cuts-service-commission-at-same-time.html | REHEARING IS SET ON LIGHT RATE CUTS; Service Commission at Same Time Extends the Effective Date of Its Order. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/market-dull-in-paris.html | Market Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/quake-kills-100-in-china.html | Quake Kills 100 in China. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/highway-reform-in-jersey.html | HIGHWAY REFORM IN JERSEY. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/giants-run-in-9th-subdues-cards-54-odouls-infield-hit-decides-issue.html | GIANTS RUN IN 9TH SUBDUES CARDS, 5-4; O'Doul's Infield Hit Decides Issue as Schumacher Scores Over Dean. | True | By John Drebinger. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/newark-captures-two-from-albany-triumphs-5-to-3-and-6-to-5-to-run.html | NEWARK CAPTURES TWO FROM ALBANY; Triumphs, 5 to 3 and 6 to 5, to Run Winning Streak to Eight Straight Games. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/the-soup-question.html | THE SOUP QUESTION. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/louisiana-women-protest-committee-condemns-senator-longs-attack-on.html | LOUISIANA WOMEN PROTEST.; Committee Condemns Senator Long's Attack on President's Policies. | True | By Telegraph To the Editor Or the New York Times. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/antitammany-movements.html | Anti-Tammany Movements. | True | WILLIAM H. ALLEN. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/english-lands-parched-water-a-penny-a-bucket.html | English Lands Parched; Water a Penny a Bucket | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/sopwith-orders-yacht-new-j-class-boat-seen-as-potential-americas.html | SOPWITH ORDERS YACHT.; New J Class Boat Seen as Potential America's Cup Challenger. | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/work-to-begin-in-month-port-authoritys-plans-ready-but-more-land.html | WORK TO BEGIN IN MONTH; Port Authority's Plans Ready, but More Land Must Be Bought. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rules-for-home-owners-to-follow-in-making-application-for-federal.html | Rules for Home Owners to Follow in Making Application for Federal Loans in This Area | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/new-yorker-bows-to-miss-van-wie-mrs-federman-loses-4-and-2-in.html | NEW YORKER BOWS TO MISS VAN WIE; Mrs. Federman Loses, 4 and 2, in Second Round of U.S. Title Golf. | True | By William D. Richardson. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/idle-mines-start-1300-work.html | Idle Mines Start, 1,300 Work. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/tax-exemptions-attacked.html | Tax Exemptions Attacked. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/napoleons-niece-wills-rare-relics-josephine-de-castelvecchio.html | NAPOLEON'S NIECE WILLS RARE RELICS; Josephine de Castelvecchio Frabasilis Left Estate of Less Than $1,000. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/newburgh-child-named-nira.html | Newburgh Child Named Nira. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/union-denies-idle-must-pay-big-fees-dubinsky-replies-to-charge-that.html | UNION DENIES IDLE MUST PAY BIG FEES; Dubinsky Replies to Charge That Payment Is Demanded Before Card Is Given. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/boy-desperadoes-caught.html | Boy Desperadoes Caught. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/norman-davis-off-hailing-roosevelt-presidents-understanding-of-arms.html | NORMAN DAVIS OFF, HAILING ROOSEVELT; President's Understanding of Arms Problem Is Best Hope for Parley, He Says. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/the-right-to-picket-statement-that-nra-abrogates-practice-is.html | THE RIGHT TO PICKET.; Statement That NRA Abrogates Practice Is Disputed. | True | CAROL KING, | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/the-crime-problem-solution-is-seen-in-finding-a-better-way-for-us.html | THE CRIME PROBLEM.; Solution Is Seen in Finding a Better Way for Us to Live Together. | True | GILES E. BROWN. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/cotton-is-easier-in-1abale-range-sensitive-market-shifts-on-small.html | COTTON IS EASIER IN $1-A-BALE RANGE; Sensitive Market Shifts on Small Orders as Trading Volume Dwindles. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mrs-h-l-harrison.html | MRS. H. L. HARRISON. | True | Special to THE Niw YORK Taxis. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/appeal-to-league-made-by-andorrans-deposed-council-says-armed.html | APPEAL TO LEAGUE MADE BY ANDORRANS; Deposed Council Says Armed Occupation Is Violation of the Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/oceanfront-estate-sold-in-new-jersey-montclair-resident-acquires.html | OCEANFRONT ESTATE SOLD IN NEW JERSEY; Montclair Resident Acquires Seabright Property -- Several Flats Transferred. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/edward-penfield.html | EDWARD PENFIELD. | True | special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/george-w-glaentzer.html | GEORGE W. GLAENTZER. | True | Special to THIS Nsw YORK TIMBS. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/3-bridgeport-banks-closed-by-the-state-among-the-smaller.html | 3 BRIDGEPORT BANKS CLOSED BY THE STATE; Among the Smaller Institutions in City, They Had Deposits of $6,650,000. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/roosevelt-dog-which-bit-macdonald-nips-lawyer.html | Roosevelt Dog Which Bit MacDonald Nips Lawyer | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/held-in-8600-swindle-realty-man-accused-of-using-bad-checks-in.html | HELD IN $8,600 SWINDLE.; Realty Man Accused of Using Bad Checks in Payment. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/giant-eleven-signs-krause.html | Giant Eleven Signs Krause. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/phosphate-groups-reach-agreement-depreciation-of-dollar-leads-to.html | PHOSPHATE GROUPS REACH AGREEMENT; Depreciation of Dollar Leads to Franco-American Accord on Prices and Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/irish-raid-quarters-of-national-guard-oduffys-desk-is-searched-as.html | IRISH RAID QUARTERS OF NATIONAL GUARD; O'Duffy's Desk Is Searched as Papers Are Seized -- Republican Army Houses Also Visited. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/honorary-fire-insignia-barred-on-private-autos.html | Honorary Fire Insignia Barred on Private Autos | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/will-sets-model-for-girls-college-miss-mason-founder-of-castle.html | WILL SETS MODEL FOR GIRLS' COLLEGE; Miss Mason, Founder of Castle School, Contemplated Fund for $5,000,000 Institution. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/spreading-the-work-suggestion-is-made-that-industries-operate-on.html | SPREADING THE WORK.; Suggestion Is Made That Industries Operate on Short and Long Schedules. | True | AARON NUSSBAUM. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lindberghs-visit-castle-see-site-of-hamlet-colonel-talks-with.html | LINDBERGHS VISIT CASTLE.; See Site of 'Hamlet' -- Colonel Talks With Norwegian Air Expert. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/sokolow-defines-labor-view.html | Sokolow Defines Labor View. | True | By the Jewish Telegraphic Agency. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/j-k-walbridge-dies-saratoga-publisher-for-wore-than-30-years-owner.html | J. K. WALBRIDGE DIES; SARATOGA PUBLISHER; For Wore Than 30 Years Owner of The Saratogian u Ex- County Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/miss-hirsh-annexes-girls-tennis-title-wins-final-two-matches-within.html | MISS HIRSH ANNEXES GIRLS' TENNIS TITLE; Wins Final Two Matches Within Hour in Eastern Tourney at Richmond Connty C.C. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mrs-roosevelt-to-visit-newport-presidents-wife-to-be-guest-of-mr.html | MRS. ROOSEVELT TO VISIT NEWPORT; President's Wife to Be Guest of Mr. and Mrs. Henry Parish During Week End. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/johnson-continues-work-during-flight-to-boston.html | Johnson Continues Work During Flight to Boston | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/i-wykoff-sprinter-is-married.html | I Wykoff, Sprinter, Is Married. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/r-e-fox.html | R. E. FOX. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/canadian-wheat-forecast-yield-of-268000000-bushels-for-western.html | CANADIAN WHEAT FORECAST.; Yield of 268,000,000 Bushels for Western Provinces Estimated. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rev-henry-p-white-native-of-new-york-was-an-army-chaplain-in-world.html | REV. HENRY P. WHITE.; Native of New York Was an Army Chaplain in World War. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/cavanaugh-burial-plans-funeral-of-noted-football-ooacn-to-take.html | CAVANAUGH BURIAL PLANS.; Funeral of Noted Football ooacn to Take Place Tomorrow. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/earnshaw-retired-by-the-athletics-hero-of-1930-worlds-series-is.html | EARNSHAW RETIRED BY THE ATHLETICS; Hero of 1930 World's Series Is Through for Rest of the Season. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/bray-mayor-and-15-named-in-utica-suit-taxpayers-action-alleges.html | BRAY, MAYOR AND 15 NAMED IN UTICA SUIT.; Taxpayers' Action Alleges Illegal Expenditures by City Totaling $85,000. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/west-indies-scores-406-loses-nine-wickets-to-sussex-hoad-gets-141.html | WEST INDIES SCORES 406.; Loses Nine Wickets to Sussex -- Hoad Gets 141 Not Out. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/oil-board-chosen-to-direct-industry-richberg-ml-benedum-and.html | OIL BOARD CHOSEN TO DIRECT INDUSTRY; Richberg, M.L. Benedum and Moffett as Federal Aides -- 12 as Trade Executives. | True | Special to THE NEW YORK TIMES | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/state-drought-relieved-rains-aid-potatoes-but-storms-damage-much.html | STATE DROUGHT RELIEVED.; Rains Aid Potatoes, but Storms Damage Much Fruit. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/salmon-is-named-in-jersey-scandal-richards-tells-senate-essex.html | SALMON IS NAMED IN JERSEY SCANDAL; Richards Tells Senate Essex Leader Got $25,000 in Plot to Block Beer Code. | True | Special to THE NEW YORK TIMES | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lowan-slays-wife-nira.html | Iowan Slays Wife, Nira. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/values-of-dollars.html | Values of Dollars. | True | INVESTOR. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/charles-w-morgan-former-sheriff-of-passaic-county-dies-in-paterson.html | CHARLES W. MORGAN.; Former Sheriff of Passaic County Dies in Paterson, N. J. | True | Special to TIM NEW YORK TIMEB. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/chinese-reds-make-new-gain-in-fukien-general-chiang-offers-large.html | CHINESE REDS MAKE NEW GAIN IN FUKIEN; General Chiang Offers Large Rewards for the Heads of Their Chief Leaders. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/horse-show-held-in-the-berkshires-miss-rosamond-gilder-gives-two.html | HORSE SHOW HELD IN THE BERKSHIRES; Miss Rosamond Gilder Gives Two Trophies in Annual Event on Gilder Farm. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/city-told-to-get-own-relief-funds-hopkins-here-for-conference-says.html | CITY TOLD TO GET OWN RELIEF FUNDS; Hopkins, Here for Conference, Says Federal Government Will Not 'Hold the Bag.' | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/long-gets-home-swinging-his-fists-met-in-new-orleans-by-six.html | LONG GETS HOME, SWINGING HIS FISTS; Met in New Orleans by Six Bodyguards, He Charges Reporters, Cameramen. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/praise-roosevelts-gold-order.html | Praise Roosevelt's Gold Order. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/british-duty-on-oats-up-government-acts-to-aid-scottish-farmers.html | BRITISH DUTY ON OATS UP.; Government Acts to Aid Scottish Farmers -- Canada Limits Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/yorkville-broker-and-lawyer-indicted-grand-larceny-charges-found.html | YORKVILLE BROKER AND LAWYER INDICTED; Grand Larceny Charges Found Against Lorenz Struck and John C. Hoenninger. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/3-in-missing-plane-in-mexico.html | 3 in Missing Plane in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rev-dr-w-w-kennerly-ancestor-of-new-jersey-rector-came-from-england.html | REV. DR. W. W. KENNERLY.; Ancestor of New Jersey Rector Came From England in 1620. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/american-cotton-gains-over-world-constituted-437-of-total.html | AMERICAN COTTON GAINS OVER WORLD; Constituted 43.7% of Total Consumption for Season of 1932-1933. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ruth-in-eclipse-as-yanks-return-great-star-believed-through-as.html | RUTH IN ECLIPSE AS YANKS RETURN; Great Star Believed Through as Regular as Team Faces Final Home Stand. | True | By James P. Dawson. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ship-officers-to-meet-will-discuss-labor-problems-and-code-today.html | SHIP OFFICERS TO MEET.; Will Discuss Labor Problems and Code Today. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/paroled-on-plane-wing-libel.html | Paroled on Plane Wing 'Libel.' | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/sleeping-sickness-widens-its-toll-fortyseven-persons-have-now-died.html | SLEEPING SICKNESS WIDENS ITS TOLL; Forty-seven Persons Have Now Died in the St. Louis Area. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/gets-challenge-to-meet-gang.html | Gets Challenge to Meet "Gang." | True | Special to THE NEW YORK TIMES. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/green-protests-decision-labor-head-plans-to-fight-ruling-on.html | GREEN PROTESTS DECISION.; Labor Head Plans to Fight Ruling on Picketing. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/hosiery-mills-raise-wages.html | Hosiery Mills Raise Wages. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/golf-title-to-schneider.html | Golf Title to Schneider. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/robert-j-aljoe.html | ROBERT J. ALJOE. | True | Special to THE NKW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lauds-commercial-court-sir-adair-roche-explains-british-system-to.html | LAUDS COMMERCIAL COURT; Sir Adair Roche Explains British System to Canadian Bar. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/officials-discuss-credit-expansion-after-conference-in-capital.html | OFFICIALS DISCUSS CREDIT EXPANSION; After Conference in Capital Jones Indicates Methods Will Be Announced Today. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/nazi-legions-mass-at-greatest-rally-nuremberg-taxed-by-treble-its.html | NAZI LEGIONS MASS AT GREATEST RALLY; Nuremberg Taxed by Treble Its Population of 400,000 as Five-Day Congress Begins. | True | By Frederick T Birchall. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/east-hampton-group-holds-skating-party-members-of-yoanger-set.html | EAST HAMPTON GROUP HOLDS SKATING PARTY; Members of Yoanger Set Attend Fete in Maidstone -- Many Colonists at Musicale. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/our-envoy-assures-germany-of-amity-dodd-presenting-credentials-to.html | OUR ENVOY ASSURES GERMANY OF AMITY; Dodd, Presenting Credentials to von Hindenburg, Says We Seek Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/crowd-delayed-at-ferry-damaged-slips-at-st-george-hold-up-commuters.html | CROWD DELAYED AT FERRY.; Damaged Slips at St. George Hold Up Commuters. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/sunlight-and-shadow.html | Sunlight and Shadow. | True | Reg. U.S. Pat. Off. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/miss-janet-goldmark-betrothed.html | Miss Janet Goldmark Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/1000-vestris-suits-near-settlement-plaintiffs-accepting-terms-will.html | 1,000 VESTRIS SUITS NEAR SETTLEMENT; Plaintiffs Accepting Terms Will Get 26% of Revised Claims in Ship Disaster. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/july-sales-here-up-81-in-the-wholesale-trade.html | July Sales Here Up 81% In the Wholesale Trade | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/status-of-detective-genet.html | Status of Detective Genet. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rackets-inquiry-is-put-up-to-state-by-the-grand-jury-finds-medalie.html | RACKETS INQUIRY IS PUT UP TO STATE BY THE GRAND JURY; Finds Medalie and Kernochan Gave No Evidence to Warrant Action Against Politicians. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/text-of-general-johnsons-address-on-the-nra-in-boston.html | Text of General Johnson's Address on the NRA in Boston | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/league-agenda-omits-nazijewish-question-concil-meeting-sept-22.html | LEAGUE AGENDA OMITS NAZI-JEWISH QUESTION; Council Meeting Sept. 22 Will Discuss Anglo-Persian Oil and Chaco Disputes. | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/gertrude-stein-calls-herself-picasso-and-whitehead-the-only.html | Gertrude Stein Calls Herself, Picasso and Whitehead the Only Geniuses She Has Met. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/cahns-cricketers-score.html | Cahn's Cricketers Score. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/japan-hears-soviet-adds-siberian-force-washington-doubts-report.html | JAPAN HEARS SOVIET ADDS SIBERIAN FORCE; Washington Doubts Report -- Suggests It Is Propaganda in Rail Sale Talks. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/moore-orders-inquiry-finances-of-labor-board-to-be-investigated.html | MOORE ORDERS INQUIRY.; Finances of Labor Board to Be Investigated. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/business-world.html | BUSINESS WORLD. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/repeal-is-speeded-by-washington-states-popular-vote-nearly-complete.html | REPEAL IS SPEEDED BY WASHINGTON; State's Popular Vote, Nearly Complete, Was Wet by More Than 2 to 1. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/hobnail-is-victor-by-margin-of-neck-triumphs-over-good-and-hot-in.html | HOBNAIL IS VICTOR BY MARGIN OF NECK; Triumphs Over Good and Hot in Duel From Start to Finish at Hawthorne Track. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/chinese-flee-bandits-5000-in-chinwangtao-area-seek-protection-of.html | CHINESE FLEE BANDITS.; 5,000 In Chinwangtao Area Seek Protection of Japanese Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/recover-loot-arrest-two-boys.html | Recover Loot, Arrest Two Boys. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/simeon-ford-dies-noted-raconteur-former-proprietor-of-grand-union.html | SIMEON FORD DIES; NOTED RACONTEUR; Former Proprietor of- Grand Union Hotel Famous as After-Dinner Speaker. | True | Special to THE NEW YORK Tnres. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/eleanor-gamble-educator-is-dead-was-professor-of-psychology-at.html | ELEANOR GAMBLE, EDUCATOR, IS DEAD; Was Professor of Psychology at* Wellesley College for Many Years. | True | Special to THE NEW TORE TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/armour-co-drop-new-stock-setup-no-vote-to-be-taken-on-plan-of.html | ARMOUR & CO. DROP NEW STOCK SET-UP; No Vote to Be Taken on Plan of Reorganization Because of Amount of Opposition. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/will-quit-wages-board-british-railways-seek-other-ways-of-settling.html | WILL QUIT WAGES BOARD.; British Railways Seek Other Ways of Settling Disputes. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/roosevelt-asks-for-report.html | Roosevelt Asks for Report. | True | From a Staff Correspondent. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/schuyler-t-mcgovern.html | SCHUYLER T. McGOVERN. | True | Special to TIIK NBW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/western-pacific-to-pay-1232252-bond-interest-will-be-settled.html | WESTERN PACIFIC TO PAY $1,232,252; Bond Interest Will Be Settled Tomorrow Despite Refusal of Loan by RFC. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/green-aims-to-cut-nra-working-week-labor-chief-says-that-the.html | GREEN AIMS TO CUT NRA WORKING WEEK; Labor Chief Says That the Present Codes Will Not Take Up Employment Slack. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/east-leads-west-in-tennis-series-31-allisonvan-ryn-defeat.html | East Leads West in Tennis Series, 3-1; Allison-Van Ryn Defeat Vines-Gledhill | True | By Kingsley Childs. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/amy-mollison-to-visit-toronto.html | Amy Mollison to Visit Toronto. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/montreal-que.html | Montreal, Que. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rosemary-street-is-engaged-to-wed-betrothal-to-c-hunt-lewis-2d-los.html | ROSEMARY STREET IS ENGAGED TO WED; Betrothal to C. Hunt Lewis 2d, Los Angeles Architect, Made Known by Her Parents. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/shell-blast-kills-3-in-norway.html | Shell Blast Kills 3 in Norway. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/queenie-smith-appears-in-the-blue-widow-at-the-morosco-theatre.html | Queenie Smith Appears in "The Blue Widow" at the Morosco Theatre. | True | By Brooks Atkinson. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dog-as-caddy-in-riverside-golf-practice-wins-judges-favor-and.html | Dog as Caddy in Riverside Golf Practice Wins Judge's Favor and Master's Release | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/woodin-and-norman-in-informal-talks-secretary-denies-conducting-any.html | WOODIN AND NORMAN IN INFORMAL TALKS; Secretary Denies Conducting Any 'Negotiations' -- Again Says He Will Not Quit. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ruling-surprises-de-forest.html | Ruling Surprises de Forest. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mexican-congress-to-open-tomorrow-presidents-address-expected-to.html | MEXICAN CONGRESS TO OPEN TOMORROW; President's Address Expected to Deal Largely With Six-Year Recovery Program. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/appreciation-of-article.html | Appreciation of Article. | True | J. EDGAR HOOVER. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/colt-quits-princeton-bank.html | Colt Quits Princeton Bank. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/britain-jails-3-refugees-german-jews-accused-of-entering-country.html | BRITAIN JAILS 3 REFUGEES.; German Jews Accused of Entering Country Without Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/n-c-boss.html | N. C. BOSS. | True | Special-to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ask-mary-pickfords-aid.html | Ask Mary Pickford's Aid. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/nicaragua-obtains-a-loan.html | Nicaragua Obtains a Loan. | True | By Tropical Radio To the New York Times. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dollar-up-as-rule-on-gold-is-awaited-its-gold-value-7065c-on.html | DOLLAR UP AS RULE ON GOLD IS AWAITED; Its Gold Value 70.65c on Exchange Market as Views of Embargo Are Revised. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/asks-divorce-in-london-lady-brougham-and-vaux-former-valerie-french.html | ASKS DIVORCE IN LONDON.; Lady Brougham and Vaux, Former Valerie French, Sues. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mayaguez-strike-calm-violence-abates-after-killing-of-puerto-rican.html | MAYAGUEZ STRIKE CALM.; Violence Abates After Killing of Puerto Rican Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lads-after-31-hours-on-2foot-adirondack-niche-are-hauled-up-little.html | Lads After 31 Hours on 2-Foot Adirondack Niche Are Hauled Up, Little the Worse for Ordeal.; THREE BOYS SAVED ON PERILOUS LEDGE | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/investors-buy-east-side-corner-eleven-houses-in-sutton-place.html | INVESTORS BUY EAST SIDE CORNER; Eleven Houses in Sutton Place Section to Be Remodeled Into Flats. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/delay-on-gold-releases-hits-jewelry-producers.html | Delay on Gold Releases Hits Jewelry Producers | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/private-school-teachers.html | Private School Teachers. | True | C.E. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/illinois-bank-robber-killed.html | Illinois Bank Robber Killed. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/german-priest-is-jailed-for-criticizing-hitlerism.html | German Priest Is Jailed For Criticizing Hitlerism | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/americans-reported-safe.html | Americans Reported Safe. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/banks-again-delay-city-loan-decision-steering-committee-is-named.html | BANKS AGAIN DELAY CITY LOAN DECISION; Steering Committee Is Named After Five-Minute Meeting -- Decision Due Today. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/9186-sign-compacts-with-the-nra-here-29-upstate-communities-report.html | 9,186 SIGN COMPACTS WITH THE NRA HERE; 29 Up-State Communities Report Gains of 1,146 Employes and Payroll Rises of $20,493. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/farm-loan-requests-swamp-appraisers-morgenthan-says-nearly-double.html | FARM LOAN REQUESTS SWAMP APPRAISERS; Morgenthan Says Nearly Double Present Force Is Needed to Handle Present Business. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/anticrime-army-urged-before-bar-federalizing-of-all-police-seen-by.html | ANTI-CRIME 'ARMY' URGED BEFORE BAR; Federalizing of All Police Seen by Pat Malloy as Solution of 'Racket' Problem. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dodgers-lose-21-then-top-cubs-73-root-triumphs-in-pitching-duel.html | DODGERS LOSE, 2-1, THEN TOP CUBS, 7-3; Root Triumphs in Pitching Duel With Thurston in Opening Contest. | True | By Roscoe McGowen. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/australians-win-at-rugby.html | Australians Win at Rugby. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/two-canoeists-end-1710mile-cruise-boston-youths-arrive-here-in.html | TWO CANOEISTS END 1,710-MILE CRUISE; Boston Youths Arrive Here in 19-Foot Kayak After Two Months of Adventure. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/polish-nazis-banned-upper-silesian-antisemitic-group-barred-by.html | POLISH NAZIS BANNED.; Upper Silesian Anti-Semitic Group Barred by Government. | True | Wireless to THE New YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/airplane-lines-in-july-flew-greatest-mileage.html | Airplane Lines in July Flew Greatest Mileage | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/car-kills-tarrytown-boy.html | Car Kills Tarrytown Boy. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/obrien-to-head-primary-ballot-black-second-and-ambro-third-in.html | O'BRIEN TO HEAD PRIMARY BALLOT; Black Second and Ambro Third in Drawing for Position on Democratic List. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/frightened-buck-thwarts-all-efforts-at-rescue-and-narcotic-may-be.html | Frightened Buck Thwarts All Efforts at Rescue and Narcotic May Be Given in Its Food.; ESCAPE BY BRIDGE REFUSED BY DEER | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/mckechnie-gets-contract-braves-manager-signs-for-another-five-years.html | McKECHNIE GETS CONTRACT.; Braves' Manager Signs for Another Five Years. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/strausday-nuptials-to-take-place-today-ceremony-at-klddersoncayuga.html | STRAUS-DAY NUPTIALS TO TAKE PLACE TODAY; Ceremony at Kldders-on-Cayuga "Lake, N. Y., to Be Witnessed Only by Intimate Circle. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/postoffice-staff-cut-411-employes-in-service-here-will-be-retired.html | POSTOFFICE STAFF CUT.; 411 Employes in Service Here Will Be Retired Today. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/london-view-of-gold-plan-financial-writer-sees-signs-of.html | LONDON VIEW OF GOLD PLAN.; Financial Writer Sees Signs of Exchange-Regulating Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/jersey-city-divides-two-defeats-baltimore-7-to-2-after-losing.html | JERSEY CITY DIVIDES TWO.; Defeats Baltimore, 7 to 2, After Losing Opener by 5 to 2. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/coal-operators-tangled-on-code-details-of-procedure-for-agreement.html | COAL OPERATORS TANGLED ON CODE; Details of Procedure for Agreement on Tonnage Rates Delays Action. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/armstrong-wins-radio-case-ruling-circuit-court-in-de-forest-suit.html | ARMSTRONG WINS RADIO CASE RULING; Circuit Court, in de Forest Suit, Holds Major Invented Regenerative Circuit. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/us-corporal-gets-two-years-as-red-spy-10000-fine-may-extend-term-to.html | U.S. Corporal Gets Two Years as Red Spy; $10,000 Fine May Extend Term to 20 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/request-to-gen-johnson-report-expected-today-before-the-president.html | REQUEST TO GEN. JOHNSON; Report Expected Today Before the President Starts to Capital. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ebor-handicap-to-dictum-lady-smiths-mare-81-triumphs-by-neck-at.html | EBOR HANDICAP TO DICTUM; Lady Smith's Mare, 8-1, Triumphs by Neck at York. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lifting-a-gold-embabgo.html | LIFTING A "GOLD EMBABGO." | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/lehman-approves-control-of-liquor-he-signs-two-bills-extending-beer.html | LEHMAN APPROVES CONTROL OF LIQUOR; He Signs Two Bills Extending Beer Board's Power and Providing for Revenue. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/reaction-in-johannesburg.html | Reaction in Johannesburg. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/health-building-speeded-levy-signs-3229000-contract-for-new-city.html | HEALTH BUILDING SPEEDED; Levy Signs $3,229,000 Contract for New City Structure. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/gadget-inventors-leave-for-parley-creators-of-trick-devices.html | GADGET INVENTORS LEAVE FOR PARLEY; Creators of Trick Devices, Successful and Otherwise, Entrain for Chicago. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/murder-is-charged-to-4-new-yorkers-men-accused-at-los-angeles-are.html | MURDER IS CHARGED TO 4 NEW YORKERS; Men Accused at Los Angeles Are Said to Belong to the Morris Moll Gang. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/du-pont-plans-new-unit-company-negotiating-to-set-up-branch-in.html | DU PONT PLANS NEW UNIT.; Company Negotiating to Set Up Branch in Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dr-paul-van-dyke-historian-is-dead-brother-of-the-late-dr-henry-van.html | DR. PAUL VAN DYKE, HISTORIAN, IS DEAD; Brother of the Late Dr. Henry van Dyke a Clergyman and Educator. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/a-church-of-service-dr-warsaw-will-test-his-theory-in-the-near.html | A CHURCH OF SERVICE.; Dr. Warsaw Will Test His Theory in the Near Future. | True | I. WARSAW. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/offers-flying-prize-kate-smith-to-award-500-and-trophy-at-pageant.html | OFFERS FLYING PRIZE.; Kate Smith to Award $500 and Trophy at Pageant Oct. 7. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/bond-prices-ease-trading-narrow-liberty-3-12s-rise-132-point-only.html | BOND PRICES EASE, TRADING NARROW; Liberty 3 1/2s Rise 1-32 Point, Only Federal Issue to Gain on Stock Exchange. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/complete-carmen-given-opera-shown-in-its-entirety-with-good-weather.html | COMPLETE 'CARMEN' GIVEN.; Opera Shown in its Entirety With Good Weather at Stadium. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/poplar-farms-prevails-routs-norwood-165-as-stern-cup-polo-gets.html | POPLAR FARMS PREVAILS.; Routs Norwood, 16-5. as Stern Cup Polo Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/ford-silent-on-the-nra.html | Ford Silent on the NRA. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/tropical-helmets-chosen-for-police-citys-traffic-and-mounted-squads.html | TROPICAL HELMETS CHOSEN FOR POLICE; City's Traffic and Mounted Squads to Appear Soon in White Cork Headgear. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/benjamin-w-carr.html | BENJAMIN W. CARR. | True | Special to TH1/2 N*w YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/bulgaria-proposes-new-service-on-debt-terms-approved-by-committee.html | BULGARIA PROPOSES NEW SERVICE ON DEBT; Terms Approved by Committee of League of Nations -- Two Loans Affected. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/berlin-list-reactionary.html | Berlin List Reactionary. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/minnesota-bandits-murder-policeman-five-use-smoke-screen-get-30000.html | MINNESOTA BANDITS MURDER POLICEMAN; Five Use Smoke Screen, Get $30,000 Payroll Outside South St. Paul Postoffice. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/thomas-e-milchrist.html | THOMAS E. MILCHRIST. | True | Special to THE NEW YORK Tines. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/medalie-not-asked-to-resign-his-post-denials-made-at-justice.html | MEDALIE NOT ASKED TO RESIGN HIS POST; Denials Made at Justice Department -- Racketeering Inquiry Discussed With Cummings. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/insull-says-mail-is-being-opened-asserts-chicago-papers-print.html | INSULL SAYS MAIL IS BEING OPENED; Asserts Chicago Papers Print Extracts From Letters to Son on Day of Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/yachting-lead-kept-by-vineyard-haven-takes-fifth-race-of-series-for.html | YACHTING LEAD KEPT BY VINEYARD HAVEN; Takes Fifth Race of Series for Sears Bowl -- Larchmont Wins Sixth Contest. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/board-holds-incident-closed.html | Board Holds Incident Closed. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/stage-stars-join-in-actors-benefit-3000-added-to-dinner-club-fund.html | STAGE STARS JOIN IN ACTORS' BENEFIT; $3,000 Added to Dinner Club Fund Through Show at Manhattan Theatre. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/cooperatives-bank-gets-six-directors-three-will-represent-public.html | COOPERATIVES BANK GETS SIX DIRECTORS; Three Will Represent Public and Three the Cooperatives Under Farm Credit Plan. | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/dividend-up-stock-off-co-rate-rise-fails-to-help-alleghany.html | DIVIDEND UP; STOCK OFF.; C. & O. Rate Rise Fails to Help Alleghany Corporation. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/old-drug-inc-units-on-exchange-list-bristolmyers-life-savers.html | OLD DRUG INC. UNITS ON EXCHANGE LIST; Bristol-Myers, Life Savers, Sterling, United Drug and Vick Stock Admitted. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/adjusting-for-nra-cuts-steel-output-stocks-held-by-users-also-felt.html | ADJUSTING FOR NRA CUTS STEEL OUTPUT; Stocks Held by Users Also Felt as Operations of Mills Go to 47% From 50%. | True | | C1B 199865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/rail-income-in-july-up-449-from-1932-increase-in-two-years-put-at.html | Rail Income in July Up 449% From 1932; Increase in Two Years Put at 11.9% | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/money-rates-fall-to-low-records-call-loan-renewals-posted-on-stock.html | MONEY RATES FALL TO LOW RECORDS; Call Loan Renewals Posted on Stock Exchange at 3/4 of 1 Per Cent. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/blue-ribbon-taken-by-presidents-son-john-roosevelt-triumphs-with.html | BLUE RIBBON TAKEN BY PRESIDENT'S SON; John Roosevelt Triumphs With New Deal at Rhinebeck as Father Watches. | True | By Henry R. Ilsley. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/aids-china-flood-victims-nanking-provides-4000000-for-yellow-river.html | AIDS CHINA FLOOD VICTIMS.; Nanking Provides $4,000,000 for Yellow River Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/british-annoyed-on-austrian-army-explain-that-added-force-is.html | BRITISH ANNOYED ON AUSTRIAN ARMY; Explain That Added Force Is Limited to a Year and Duration of Nazi Violence. | True | Wireless to THE NEW YORK TIMES. | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/braves-overcome-reds-in-ninth-32-maranvilles-single-scores-whitney.html | BRAVES OVERCOME REDS IN NINTH, 3-2; Maranville's Single Scores Whitney From Second With Winning Run. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/the-fortyeight-and-the-one.html | THE FORTY-EIGHT AND THE ONE. | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 199865 |
| 1933-08-31 | 1933-08-31 | https://www.nytimes.com/1933/08/31/archives/e-h-holmes-dies-montclir-banker-saccambs-to-brief-illness-while-on.html | E. H. HOLMES DIES; MONTCL'IR BANKER; Saccambs to Brief Illness While on a Vacation at McKinley, Maine. | True | Special to THE INEW YORK TIMES. | C1B 199865 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/leasehold-deals-feature-trading-longterm-contracts-form-bulk-of-new.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Form Bulk of New Activity in Manhattan. RESTAURANT SITES TAKEN Allan A. Ryan Jr. Rents Cutting House in East 88th St. -- Details of Church St. Deal Shown. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/joe-watts-annexes-trot-wins-allen-handicap-after-losing-two-heats.html | JOE WATTS ANNEXES TROT.; Wins Allen Handicap After Losing Two Heats at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/unite-for-changing-montgomery-ward-group-of-stockholders-asks.html | UNITE FOR CHANGING MONTGOMERY WARD; Group of Stockholders Asks Charter in Move to Force Revision of Policies. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/supping-soup.html | Supping Soup. | True | ISABELLE McLAUGHLIN. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/brideelect-honored-dinner-party-and-luncheon-given-for-miss-ruth.html | BRIDE-ELECT HONORED.; Dinner Party and Luncheon Given for Miss Ruth Quackentush. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/foochow-situation-better.html | Foochow Situation Better. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rev-sada-l-hand.html | REV. SADA L. HAND. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/laguardia-assails-code-for-air-lines-appearing-at-hearing-as-flier.html | LAGUARDIA ASSAILS CODE FOR AIR LINES; Appearing at Hearing 'as Flier' He Says $250 a Month for Pilots Is 'Disgraceful.' MISS EARHART A WITNESS She Sees 'Monopoly' in Proposal to Bar New Transport Lines to Cities Now Served. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rosamond-bowker-betrothed.html | Rosamond Bowker Betrothed. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/code-meeting-adjourns-500-theatre-workers-fail-to-pick-enforcement.html | CODE MEETING ADJOURNS.; 500 Theatre Workers Fail to Pick Enforcement Group. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/new-exchange-formed-will-trade-in-warehouse-receipts-for-liquors-in.html | NEW EXCHANGE FORMED.; Will Trade in Warehouse Receipts for Liquors in Bond. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/6-idle-freighters-to-enter-service-reconditioning-of-vessels-that.html | 6 IDLE FREIGHTERS TO ENTER SERVICE; Reconditioning of Vessels That Have Stood at Docks for a Year Begins. BETTER TIMES INDICATED Five Export Line Ships Are Being Made Ready for Fall and Winter Trade. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/yankees-crushed-by-red-sox-152-cooke-and-werber-leading-factors-in.html | YANKEES CRUSHED BY RED SOX, 15-2; Cooke and Werber Leading Factors in 18-Hit Drive Against Former Mates. RUTH WILL NOT RETIRE Will Remain in Game as Long as He Is Physically Able, Home-Run Star Declares. | True | By James P. Dawson. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/packers-propose-price-regulation-submit-marketing-agreement-to.html | PACKERS PROPOSE PRICE REGULATION; Submit Marketing Agreement to Wallace to Create Govern- ing Boards. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/say-dutchman-has-confessed.html | Say Dutchman Has Confessed. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/dorothy-j-imbrie-wed-to-g-h-grant-marriage-in-newton-mass-is.html | DOROTHY J. IMBRIE WED TO G. H. GRANT; Marriage in Newton, Mass., Is Announced by Her Mother uCeremony a Surprise. BRIDE HAS BEEN ACTRESS ,_____ I Appeared With Peterboro Stock Company This SummeruThe Bridegroom Is Writer. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/john-atkins.html | JOHN ATKINS. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/losses-continue-in-berlin.html | Losses Continue in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/buses-and-a-new-tunnel.html | BUSES AND A NEW TUNNEL. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/berenger-predicts-recovery-of-dollar-former-french-ambassador-says.html | BERENGER PREDICTS RECOVERY OF DOLLAR; Former French Ambassador Says Rise Will Disturb European Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/newark-breaks-even-takes-second-game-from-albany-43-after-losing.html | NEWARK BREAKS EVEN.; Takes Second Game From Albany, 4-3, After Losing First, 6-2. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/unionism-is-challenged-dudley-gates-quitting-urges-administration.html | UNIONISM IS CHALLENGED; Dudley Gates, Quitting, Urges Administration to Avoid Backing It. SAYS BALANCE IS NEEDED Labor Advisory Board Takes Opposite Side, Condemning 'Merit' Clause in Codes. SEES OPEN-SHOP WEDGE Provision Granted Auto Mak- ers Is Sought by Other Trades, Injuring Labor, It Asserts. NRA AIDE RESIGNS; LABOR ISSUE ACUTE | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/turnover-in-bonds-is-only-7745000-trading-slowest-since-march-20.html | TURNOVER IN BONDS IS ONLY $7,745,000; Trading Slowest Since March 20, With Prices Generally Slightly Lower. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/simeon-ford-funeral-today.html | Simeon Ford Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/allenhurst-polo-victor-116.html | Allenhurst Polo Victor, 11-6. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/allstar-game-nets-46506.html | All-Star Game Nets $46,506. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/tops-for-cops.html | TOPS FOR COPS. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-gustavus-frank.html | MRS. GUSTAVUS FRANK. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-fwg-neilson-has-son.html | Mrs. F.W.G. Neilson Has Son. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/call-loans-in-canada-rise.html | Call Loans in Canada Rise. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/3-slayers-put-to-death-negroes-die-at-sing-sing-one-in-death-cell.html | 3 SLAYERS PUT TO DEATH.; Negroes Die at Sing Sing -- One in Death Cell Only 17 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/adrian-h-larkins-hosts-at-dinner-entertain-at-southampton-for-mr.html | ADRIAN H. LARKINS HOSTS AT DINNER; Entertain at Southampton for Mr. and Mrs. John M. Perry, Their Guests. C.S. CUTTINGS GIVE BRIDGE L.H. Tyng Has Luncheon Aboard His Yacht -- Miss Janet Beecher Honored. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/east-hampton-scene-of-fashion-benefit-hundreds-of-women-play-bridge.html | EAST HAMPTON SCENE OF FASHION BENEFIT; Hundreds of Women Play Bridge and Attend Elaborate Show Aiding Settlement House | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/kidnapped-girl-slain-by-negroes-in-texas-companion-was-forced-from.html | KIDNAPPED GIRL SLAIN BY NEGROES IN TEXAS; Companion Was Forced From Auto and Shot -- Slayers Held in Prison at Dallas. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cudahy-in-poland-shuns-silkstocking-envoy-role.html | Cudahy, in Poland Shuns 'Silk-Stocking' Envoy Role | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/astor-magazine-today-will-first-appear-oct-1.html | Astor Magazine, Today, Will First Appear Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/miss-edith-m-hill-principal-of-cincinnati-school-had-taught-there.html | MISS EDITH M. HILL.; Principal of Cincinnati School Had Taught There 28 Years. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/baltimore-women-aid-air-pageant-to-give-an-entertainment-at-mrs-rn.html | BALTIMORE WOMEN AID AIR PAGEANT; To Give an Entertainment at Mrs. R.N. Jacksons Es- tate on Sept. 16. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/edsel-ford-is-also-silent.html | Edsel Ford Is Also Silent. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/agreement-reached-in-cleaners-dispute-compromise-gives-chain-stores.html | AGREEMENT REACHED IN CLEANERS DISPUTE; Compromise Gives Chain Stores Till Next Thursday to End Bargain Prices. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ecuadors-president-wins-more-support-strike-by-congress-and-unions.html | ECUADOR'S PRESIDENT WINS MORE SUPPORT; Strike by Congress and Unions Fails to Oust Martinez Mera -- Boundary Claim Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/girl-9-killed-by-truck-felled-crossing-street-near-home-nurse-also.html | GIRL, 9, KILLED BY TRUCK.; Felled Crossing Street Near Home -- Nurse Also a Victim. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/dollaraweek-car-rides-go-on.html | Dollar-a-Week Car Rides Go On. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/young-democrats-hit-set-speeches-five-talks-are-called-off-at.html | YOUNG DEMOCRATS HIT 'SET SPEECHES; Five Talks Are Called Off at Kansas City After Attack on 'Washington Men.' OWN DISCUSSIONS' FIRST But Delegates Cheer the NRA, Roosevelt and Farley as He Predicts Repeal. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/1200000-flood-refugees-china-lists-2000-communities-covered-by.html | 1,200,000 FLOOD REFUGEES; China Lists 2,000 Communities Covered by Yellow River. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/demur-in-pennroad-case-three-voting-trustees-attack-bill-charging.html | DEMUR IN PENNROAD CASE; Three Voting Trustees Attack Bill Charging Mismanagement. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/-redhead-showman-2-gets-vote-not-prize-grimy-boy-in-overalls.html | ' REDHEAD' SHOWMAN, 2, GETS VOTE, NOT PRIZE; Grimy Boy in Overalls Acclaimed by Crowd, but Contest Goes to Scrubbed Rivals. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bar-on-crowds-is-urged.html | Bar on Crowds is Urged. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bennett-parries-city-racket-case-attorney-general-warns-crain-duty.html | BENNETT PARRIES CITY RACKET CASE; Attorney General Warns Crain Duty to Prosecute Still Rests With County. BUT INVITES COMPLAINTS Pledges Fearless Inquiries -- Special Prosecutor Asked as Grand Jury Disbands. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/53-years-on-ny-central-wj-fripp-vice-president-retires-wj-dinan.html | 53 YEARS ON N.Y. CENTRAL; W.J. Fripp, Vice President, Retires -- W.J. Dinan Promoted. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/90-out-for-army-eleven-football-men-get-uniforms-and-will-practice.html | 90 OUT FOR ARMY ELEVEN.; Football Men Get Uniforms and Will Practice Today. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/7000-in-paterson-join-silk-strike-employes-of-500-plants-obey-call.html | 7,000 IN PATERSON JOIN SILK STRIKE; Employes of 500 Plants Obey Call for Walkout Made by Federation of Workers. WIDESPREAD MOVE SEEN Arbitration Attempt by Labor Board Fails to Halt Action -- $36 for 30 Hours Sought. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/offerings-declined-sharply-in-august-total-of-36758000-in-new.html | OFFERINGS DECLINED SHARPLY IN AUGUST; Total of $36,758,000 in New Securities, Smallest Volume Since March. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lilyann-johnson-plans-bridal.html | Lilyann Johnson Plans Bridal. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/william-e-knox.html | WILLIAM E. KNOX. | True | Special to THE NEW YORK TIMES. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/fur-racket-sifted-federal-inquiry-here-follows-complaints-of.html | FUR RACKET SIFTED.; Federal Inquiry Here Follows Complaints of Coercion. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bachelor-dinner-for-w-f-morgan-j-a-moffeit-entertains-for-him-on.html | BACHELOR DINNER FOR W. F. MORGAN; J. A. Moffeit Entertains for Him on Eve of Marriage to Mrs. Sarah Coonley. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/washington-orders-cuban-finance-study-aa-berle-jr-and-john-laylin.html | WASHINGTON ORDERS CUBAN FINANCE STUDY; A.A. Berle Jr. and John Laylin to Go to Havana to Make Survey for Embassy. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/food-prices-share-in-wholesale-rise-5week-drop-broken-by-farm.html | FOOD PRICES SHARE IN WHOLESALE RISE; 5-Week Drop Broken by Farm Products as General Level to Aug. 26 Gains .4%. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cotton-is-easier-in-light-trading-operations-and-fluctuations-on.html | COTTON IS EASIER IN LIGHT TRADING; Operations and Fluctuations on Exchange Smallest in Several Months. RECESSIONS 6 TO 11 POINTS Market Is Viewed as Resisting Well the Large Ginnings and Expected Movement. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/win-season-prizes-in-newport-golf-ha-sands-and-hp-bingham-take.html | WIN SEASON PRIZES IN NEWPORT GOLF; H.A. Sands and H.P. Bingham Take Honors for Golf and Ringer Scores. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/vines-returns-to-brilliant-form-as-west-defeats-east-at-tennis.html | Vines Returns to Brilliant Form As West Defeats East at Tennis; Displays Speed and Power in Overcoming Allison, 6-3, 6-2 -- Victors Rally From 1-4 Deficit to 5-4 Triumph -- Mako Sprains Ankle and Is Forced to Default to Parker. | True | By Allison Danzig.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/prial-makes-plea-to-city-employes-asks-civil-service-men-to-defend.html | PRIAL MAKES PLEA TO CITY EMPLOYES; Asks Civil Service Men to Defend Right of Faithful Worker to Promotion. O'BRIEN DEFEAT FORESEEN Black Says Secret Tammany Poll Shows Mayor Cannot Be Re-elected. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/unions-to-protest-picketing-ruling-demonstrations-against-order-of.html | UNIONS TO PROTEST PICKETING RULING; Demonstrations Against Order of Justice Strong Planned Along With Appeal. GLENNON DECISION CITED Bakery Workers Declare Their Wags Have Been Reduced Under NRA Rule. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/july-thirst-sets-32-beer-record-1332790688-glasses-of-the-beverage.html | JULY THIRST SETS 3.2 BEER RECORD; 1,332,790,688 Glasses of the Beverage Drunk in Month, Brewers' Official Says. 22 STATES GET $5,803,209 Production in Nation Put at 11,616,408 Barrels Since Legalized Sale Opened. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/oil-board-opens-vital-conferences-question-of-pricefixing-takes.html | OIL BOARD OPENS VITAL CONFERENCES; Question of Price-Fixing Takes Conspicuous Part in Discussion. $1 A BARREL IS THE AIM Basic Gasoline Rate of Five to Six Cents Wholesale Is Suggested. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/3531-concerns-join-nra-upstate-in-day-report-brings-total-enrolment.html | 3,531 CONCERNS JOIN NRA UPSTATE IN DAY; Report Brings Total Enrolment in Area to 86,138 -- Rise in Employment Reported. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/liverpool-soon-to-build-dwellings-for-40000.html | Liverpool Soon to Build Dwellings for 40,000 | True | By the Canadian Press. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/charlotte-s-harwoods-plans.html | Charlotte S. Harwood's Plans. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/french-tax-receipts-off-july-figures-are-275000000-francs-below.html | FRENCH TAX RECEIPTS OFF.; July Figures Are 275,000,000 Francs Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/unions-in-britain-assail-dictators-leaders-urge-labor-to-fight.html | UNIONS IN BRITAIN ASSAIL DICTATORS; Leaders Urge Labor to Fight Efforts of Right or Left to Suppress Liberties. UNITED FRONT' DENOUNCED Danger Is Seen in Red Appeal to Join Forces to Combat the 'Menace of Fascism.' | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/todebush-gets-ace-at-lido.html | Todebush Gets Ace at Lido. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/huron-handicap-to-caesars-ghost-10to1-shot-leads-all-the-way-to.html | HURON HANDICAP TO CAESARS GHOST; 10-to-1 Shot Leads All the Way to Conquer Notebook by Nose at Spa. WESTROPE SCORES AGAIN Gets Home First Astride Miss Snow in Head Finish With Waterway in Nightcap. | True | By Bryan Field.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/august-dividends-continue-upturns-resumed-payments-and-fewer.html | AUGUST DIVIDENDS CONTINUE UPTURNS; Resumed Payments and Fewer Reductions and Omissions Cause Gains From July. SOME GROUPS ABOVE 1932 Motor, Food and Packing Lines Make the Best Showing -- Public Utilities Slip. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/distributing-surplus-food.html | Distributing Surplus Food. | True | WILLIAM SAGE. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/held-in-shooting-of-3-pedestrains-reputed-gordon-aides-seized-after.html | HELD IN SHOOTING OF 3 PEDESTRAINS; Reputed Gordon Aides Seized After Being Freed on Pistol and Narcotic Charges. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/chicago-bank-clearings-up.html | Chicago Bank Clearings Up. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gold-hoard-rules-given-by-treasury-regulations-extend-until-sept-12.html | GOLD HOARD RULES GIVEN BY TREASURY; Regulations Extend Until Sept. 12 Time Limit for Reporting Holdings. TREASURY AIDS PROCEDURE Department Offers to Act as Agent for Sale Abroad of Newly Mined Metal. GOLD HOARD RULES GIVEN BY TREASURY | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/a-backfiring-truck.html | A Backfiring Truck. | True | M.H. WARD. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bank-affiliate-ended-public-national-corporation-is-dissolved-by.html | BANK AFFILIATE ENDED.; Public National Corporation Is Dissolved by Stockholders. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/tennessee-not-to-buy-fords.html | Tennessee Not to Buy Fords. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/oil-deal-advanced-soconyvacuum-and-standard-of-new-jersey-sign.html | OIL DEAL ADVANCED.; Socony-Vacuum and Standard of New Jersey Sign Contracts. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reemployed-march-in-detroit-parade-15000-in-nra-procession-in-all.html | RE-EMPLOYED MARCH IN DETROIT PARADE; 15,000 in NRA Procession in All, Many Garbed in Uni- form of Their Jobs. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cfwyckoffdies-went-to-aid-peary-ithaca-manufacturer-was-a-member-of.html | C.F.WYCKOFFDIES; WENT TO AID PEARY; Ithaca Manufacturer Was a Member of Arctic Relief Expedition in 1901. A PIONEER IN TAXIS HERE In 1894 He Joined Firm That Operated First Fleet of Auto- mobile Cabs in New York City. | True | Special to TBB NEW YORK Tnaes. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mussolini-ready-for-cabinet-shifts-italian-premier-is-expected-to.html | MUSSOLINI READY FOR CABINET SHIFTS; Italian Premier Is Expected to Take Naval and Air Posts in Unification Project. OTHER CHANGES PREDICTED Signing of Italo-Russian Treaty of Non-Aggression Is Likely Today or Tomorow. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/kreuger-holders-get-part-payment-marine-midland-as-trustee-releases.html | KREUGER HOLDERS GET PART PAYMENT; Marine Midland as Trustee Releases $1,186,550 on Gold Debentures. 60% OF ISSUE DEPOSITED Committee Reports Plan to Cease Litigation With Inter- national Match. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/appeal-is-planned-in-army-spy-verdict-parents-cannot-pay-corporal.html | APPEAL IS PLANNED IN ARMY SPY VERDICT; Parents Cannot Pay Corporal Osman's $10,000 Fine -- Phy- sician Denies Link in Case. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/girl-10-plunges-to-death-with-dog-falls-six-stories-while-playing.html | GIRL, 10, PLUNGES TO DEATH WITH DOG; Falls Six Stories While Playing With Pet on the Roof of Bronx Home. SLID DOWN A SKYLIGHT Brother and Sister Watch Her Tumble Over Parapet at the Bottom of Glass Frame. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/indians-bunch-hits-beat-white-sox-41-rallies-in-sixth-and-seventh.html | INDIANS BUNCH HITS, BEAT WHITE SOX, 4-1; Rallies in Sixth and Seventh Bring Victory, While Harder Checks Losers. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/consider-calling-the-liberty-bonds-treasury-officials-look-into.html | CONSIDER CALLING THE LIBERTY BONDS; Treasury Officials Look Into Refunding First and Fourth Issues at Low Interest. 6 3/4 BILLIONS OUTSTANDING Notices Would Have to Go Out This Month and Next if the Plan Matures. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/5day-week-for-ny-life.html | 5-Day Week for N.Y. Life. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/negro-vote-writ-denied-judge-rules-trial-should-decide-dispute-over.html | NEGRO VOTE WRIT DENIED.; Judge Rules Trial Should Decide Dispute Over Club's Petition. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/plot-in-manchukuo-is-laid-to-chinese-attempts-to-bomb-consulates.html | PLOT IN MANCHUKUO IS LAID TO CHINESE; Attempts to Bomb Consulates Are Said to Have Aimed to Create International Issues. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/127-brazilians-here-in-one-touring-party-record-group-including.html | 127 BRAZILIANS HERE IN ONE TOURING PARTY; Record Group, Including Many Prominent Citizens, to Be Followed by Others. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/3000-men-rehired-by-ford.html | 3,000 Men Rehired by Ford. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/canzoneri-engages-in-vigorous-workout-boxes-4-rounds-preparing-for.html | CANZONERI ENGAGES IN VIGOROUS WORKOUT; Boxes 4 Rounds Preparing for Title Bout With Ross -- Weill Predicts $100,000 Gate. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/fish-exhibit-opens-tomorrow.html | Fish Exhibit Opens Tomorrow. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/fund-for-brokers-creditors.html | Fund for Brokers' Creditors. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reich-speeds-american-writers-departure-by-refusing-responsibility.html | Reich Speeds American Writer's Departure By Refusing Responsibility for His Safety | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/tributes-to-bishop-dunn-lavelle-calls-him-able-preacher-and.html | TRIBUTES TO BISHOP DUNN.; Lavelle Calls Him Able Preacher and Practical Executive. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-orlando-p-schmidt.html | MRS. ORLANDO P. SCHMIDT. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cuba-sets-up-body-to-propose-laws-commission-to-act-pending.html | CUBA SETS UP BODY TO PROPOSE LAWS; Commission to Act Pending Elections -- Strikes in In- terior Spreading. LIVING WAGE IS URGED De Cespedes Asks Americans to Cooperate With Workers -- 50 Cents a Day Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/sister-marie-e-donovan.html | SISTER MARIE E. DONOVAN. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bank-of-england-adds-more-gold-weeks-gain-of-l168000-makes-total.html | BANK OF ENGLAND ADDS MORE GOLD; Week's Gain of L168,000 Makes Total $191,665,449, Top Mark for Institution. RESERVE RATIO IS HIGHER Notes in Circulation Decrease -- Deposits Change Little -- Dis- counts Remain at 2%. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/jersey-continues-limited-beer-code-temporary-act-extended-to-nov-28.html | JERSEY CONTINUES LIMITED BEER CODE; Temporary Act Extended to Nov. 28 as Bill for Perma- nent Control Is Blocked. APPEALS BOARD CREATED Reduction of Effective Period of Law Leads to Cut in Fees -- Rutgers Fund Increased. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/accord-on-silk-drive-hailed-by-japanese-visitors-report-agreement.html | ACCORD ON SILK DRIVE HAILED BY JAPANESE; Visitors Report Agreement on Principles of Campaign to Promote Use Here. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/operation-a-success-loss-of-vergez-blow-to-terrymen-boston-ace-hurt.html | OPERATION A SUCCESS.; Loss of Vergez Blow to Terrymen -- Boston Ace Hurt. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/will-arrest-bicycle-speeders.html | Will Arrest Bicycle Speeders. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/museum-group-off-on-hunt-for-moose-natural-history-institution.html | MUSEUM GROUP OFF ON HUNT FOR MOOSE; Natural History Institution Party, Also to Seek Other Speci- mens in Wyoming | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/tracts-in-bedford-go-to-new-owners-143acre-development-and-farm.html | TRACTS IN BEDFORD GO TO NEW OWNERS; 143-Acre Development and Farm Landmarks Sold in North- ern Part of Westchester. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reich-facilitates-exodus-to-palestine-jews-may-take-out-money-if.html | REICH FACILITATES EXODUS TO PALESTINE; Jews May Take Out Money If They Buy German Products -- Orange Deal Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/years-revenue-up-in-hydroelectric-canadian-corporation-finds-gain.html | YEAR'S REVENUE UP IN HYDRO-ELECTRIC; Canadian Corporation Finds Gain From $9,488,679 to $9,510,861 to June 30. ITS NET PROFIT DECLINES Loss on Exchange Adds to Drop From $762,180 to $584,965 for the Quarter. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/brentford-soccer-victor.html | Brentford Soccer Victor. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/nazis-stage-show-of-party-power-crowd-nuremberg-huge-congress-lays.html | NAZIS STAGE SHOW OF PARTY POWER; CROWD NUREMBERG; Huge Congress Lays Emphasis on Its Popular Side Rather Than on Military Aspect. INFLUX FILLING 7 CAMPS Leaders Confer on Problems -- Women Heartbroken as Hitler Cancels Speech. NAZIS STAGE SHOW OF PARTY'S POWER | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rates-for-money-eased-in-august-call-loans-at-end-of-month-cheapest.html | RATES FOR MONEY EASED IN AUGUST; Call Loans at End of Month Cheapest on Record on Stock Exchange. LIGHT DEMAND FOR FUNDS Several Reductions in Time Ac- commodations -- Range the Lowest in Five Years. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/oil-men-commend-code-ames-sinclair-and-van-eck-ex-pect-plan-will.html | OIL MEN COMMEND CODE; Ames, Sinclair and Van Eck Ex- pect Plan Will Help Recovery. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/backs-order-on-cruises-fc-munson-urges-citizens-to-support-shipping.html | BACKS ORDER ON CRUISES.; F.C. Munson Urges Citizens to Support Shipping Board. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/22593000-bonds-retired-by-calls-amount-in-august-larger-than-in.html | $22,593,000 BONDS RETIRED BY CALLS; Amount in August Larger Than in July, but Smaller Than the Year Before. $257,901,700 SINCE JAN. 1 Total Greater Than in Same Part of 1932 -- Increases Made in Various Categories. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/americans-abroad-majorca-incident-furnishes-text-for-short-sermon.html | AMERICANS ABROAD.; Majorca Incident Furnishes Text for Short Sermon on Amenities. | True | AMERICAN. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ban-on-a-shipment-swells-gold-here-ruling-against-a-foreigner.html | BAN ON A SHIPMENT SWELLS GOLD HERE; Ruling Against a Foreigner Causes the Largest Gain Under New Standard. MOST EXPORTS TO FRANCE Releases in August Heavier Than in July, Leaving Total Under Earmark $148,916,200. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cantwell-braves-downs-giants-73-boston-cuts-new-yorks-lead-to-five.html | CANTWELL, BRAVES, DOWNS GIANTS, 7-3; Boston Cuts New York's Lead to Five Games as Star Gains 19th Victory. VERGEZ LOST FOR SEASON Infielder Operated On for Acute Appendicitis -- Notables Are Among 35,000 at Game. | True | By John Drebinger.special To the New York Times. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/german-defaults-on-bonds-increase-coupons-of-american-holders-sent.html | GERMAN DEFAULTS ON BONDS INCREASE; Coupons of American Holders Sent to Agents Here Will Be Returned Today. NO MONEY FOR PAYMENT Dr. Schacht Expected to Alter His Statement Regarding Registration of Scrip. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/71st-regiment-at-bivouac.html | 71st Regiment at Bivouac. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/complicating-the-canoe.html | Complicating the Canoe. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/roosevelt-sails-past-the-city-as-harbor-craft-toot-greeting-heads.html | Roosevelt Sails Past the City As Harbor Craft Toot Greeting; Heads Up Sound on Astor Yacht, Boarded at Poughkeepsie, for Fishing Off Block Island -- Johnson Says Coal Code May Be Ready on Arrival at Washington Tuesday. ROOSEVELT SAILS PAST THE CITY | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/building-for-fulton-st-offices-and-salesrooms-planned-on-church-st.html | BUILDING FOR FULTON ST.; Offices and Salesrooms Planned on Church St. Corner. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ethel-winter-wed-secretly-in-april-marriage-revealed-as-court-voids.html | ETHEL WINTER WED SECRETLY IN APRIL; Marriage Revealed as Court Voids Annulment Won for Her by Realty Man. HUSBAND ALLEGES FRAUD Charges Bride's Father Sued in Anger at Not Being Con- sulted in Advance. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/sussex-scores-357-for-only-3-wickets-solves-best-bowling-of-west.html | SUSSEX SCORES 357 FOR ONLY 3 WICKETS; Solves Best Bowling of West Indies, Which Has 431 for First Innings. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/armour-holders-to-meet.html | Armour Holders to Meet. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/exchange-issues-delivery-rules-granting-of-additional-day-effective.html | EXCHANGE ISSUES DELIVERY RULES; Granting of Additional Day Effective With Contracts Made Next Friday. GUIDANCE ON INTEREST Other Details in Carrying Out Transactions Are Explained to Members. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/will-forces-fancy-dress-eighteen-servants-of-dead-exjockey-wear.html | WILL FORCES FANCY DRESS; Eighteen Servants of Dead Ex-Jockey Wear Costumes. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/farley-holds-liquor-will-balance-budget-he-opens-kansas-city.html | FARLEY HOLDS LIQUOR WILL BALANCE BUDGET; He Opens Kansas City Federal Building -- Mrs. Boole Denies Repeal Is in NRA Plan. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/changes-are-few-in-light-trading-in-futures-prices-mixed-also-in.html | Changes Are Few in Light Trading in Futures -- Prices Mixed Also in Spot Operations. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/south-carolina-action-likely.html | South Carolina Action Likely. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/frederick-krafft-jersey-socialist-once-was-man-ager-of-volkszeitung.html | FREDERICK KRAFFT.; Jersey Socialist Once Was Man- ager of Volkszeitung Here. | True | Special to THB Nzw YORK TIMES. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/utility-extends-rights.html | Utility Extends Rights. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-c-c-crdnden-wed-to-a-k-peck-ceremony-takes-place-at-the.html | MRS. C. C. CRDNDEN WED TO A. K. PECK; Ceremony Takes Place at the Cedarhurst Home of the Bride's Mother. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/denial-by-brewery.html | Denial by Brewery. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/missing-seaplane-found.html | Missing Seaplane Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ws-culbertson-leaving-rio.html | W.S. Culbertson Leaving Rio. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/viscount-grey-takes-turn-for-the-worse-midday-bulletin-reports-he.html | VISCOUNT GREY TAKES TURN FOR THE WORSE; Midday Bulletin Reports He Is Weaker After Having Shown a Slight Improvement. | True | Special cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/king-honors-the-fliers.html | King Honors the Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bondholders-get-seventh-av-hotel-committee-takes-the-victoria-at.html | BONDHOLDERS GET SEVENTH AV. HOTEL; Committee Takes the Victoria at 51st St. at Foreclosure Auction. MANY OTHER SALES HELD Properties in Default Bid In by Plaintiffs Include Several Tenements in the Bronx. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/jersey-city-wins-twice-downs-baltimore-87-and-10-to-break-even-in.html | JERSEY CITY WINS TWICE.; Downs Baltimore, 8-7 and 1-0, to Break Even in Series. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-hutton-coming-here-evangelist-to-start-a-new-cru-sade-in-new.html | MRS. HUTTON COMING HERE; Evangelist to Start a New 'Cru- sade' in New York Theatre. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/shows-how-the-times-broke-up-tweed-ring-new-film-recounts-attempt.html | SHOWS HOW THE TIMES BROKE UP TWEED RING; New Film Recounts Attempt of Political Boss to Block Story of Corruption. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/dr-jan-yan-rom-dutch-envoy-dies-minister-of-the-netherlands-to.html | DR. JAN YAN ROM, DUTCH ENVOY, DIES; Minister of the Netherlands to Washington Succumbs at 62 at The Hague. LONG DIPLOMATIC CAREER He Had Served in Italy, Spain I and Japan Before Coming to the United States. | True | Wireless to THE NEW YORK TIMES. I | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bankers-to-debate-code-sisson-expects-action-at-the-national.html | BANKERS TO DEBATE CODE.; Sisson Expects Action at the National Convention. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/school-code-is-discussed.html | School Code Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/curb-on-oil-imports-extended-by-france-this-is-despite-american.html | CURB ON OIL IMPORTS EXTENDED BY FRANCE; This Is Despite American Belief Assurances Had Been Given Against Such Action. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rosoff-backs-pageant-pledges-100000-to-production-for-jewish-relief.html | ROSOFF BACKS PAGEANT.; Pledges $100,000 to Production for Jewish Relief Fund. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/jews-held-in-worms-accused-of-approaching-german-girls-in-offensive.html | JEWS HELD IN WORMS.; Accused of Approaching German Girls in 'Offensive Manner.' | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/18-light-rate-cut-ordered-in-queens-earnings-of-borough-concern-in.html | 18% LIGHT RATE CUT -- ORDERED IN QUEENS; Earnings of Borough Concern in 5 Years Had Twice the Value of Common Stock. SLASH EFFECTIVE SEPT. 18 Maltbie Charges Utility Seeks to Shift NRA and Tax Burdens to Its Consumers. 18% LIGHT RATE CUT ORDERED IN QUEENS | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/blaze-in-reichstag-laid-to-chief-nazis-brown-book-of-hitler-terror.html | BLAZE IN REICHSTAG LAID TO CHIEF NAZIS; ' Brown Book of Hitler Terror' Says Idea Was Goebbels's and Goering Directed the Work. IT LISTS 250 MURDERS German Papers Assert That Accused Dutchman Has Confessed to Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-howard-back-gives-a-luncheon-entertains-in-japanese-garden-of.html | MRS. HOWARD BACK GIVES A LUNCHEON; Entertains in Japanese Garden of the Ritz-Carlton -- Miss Helen Sloan Is Hostess. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/70000000-to-go-to-rivers-harbors-much-work-here-new-york-harbor.html | $70,000,000 TO GO TO RIVERS, HARBORS; MUCH WORK HERE; New York Harbor Receives Allotment of $3,365,000 -- 90 Projects Approved. A YEAR'S JOB FOR 40,000 Army Motorization Proposal Is Held Up Pending Result of Geneva Conference. 70 MILLION TO GO TO RIVERS, HARBORS | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/smith-is-critical-of-parley-on-jobs-contrasts-his-views-on-fed-eral.html | SMITH IS CRITICAL OF PARLEY ON JOBS; Contrasts His Views on Fed- eral Patronage With Those of Postmaster General. QUOTES SENATOR WAGNER Compares What Author of NRA Said With Johnson's Ideas on Its Execution. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/robert-c-kearney.html | ROBERT C. KEARNEY. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/grains-go-lower-in-erratic-moves-traders-even-up-for-threeday.html | GRAINS GO LOWER IN ERRATIC MOVES; Traders Even Up for Three-Day Holiday and Trading Volume Is Small. CORN ESTIMATE BULLISH Rye Rises on Report Distillers May Operate Plants in An- ticipation of Repeal. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/one-eats-soup-gourmets-decide-it-is-not-drunk-and-it-is-not-taken.html | ONE EATS SOUP, GOURMETS DECIDE; It Is Not Drunk and It Is Not Taken, the Better Living Society Declares. EXCEPTIONS, OF COURSE Bouillon Can Be Quaffed on Occasion -- That Is the 'Final' Word on Question. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mourned-in-washington.html | Mourned in Washington. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gen-ennis-able-to-walk-again.html | Gen. Ennis Able to Walk Again. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gain-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Gain in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/honorary-buffs-not-to-lose-fire-shields-dorman-to-ignore-state-ban.html | Honorary 'Buffs' Not to Lose Fire Shields; Dorman to Ignore State Ban on Auto Labels | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/world-gold-production-rose-in-july-from-june.html | World Gold Production Rose in July From June | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lower-loan-rates-projected-by-rfc-aid-to-recovery-program-by.html | LOWER LOAN RATES PROJECTED BY RFC; Aid to Recovery Program by Stimulating Bank Credit Is Being Studied. BORROWING STILL SLOW Banks Said to Be Keeping Un-usually Liquid to Get De- posit Insurance Benefit. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bostons-novel-garden.html | Boston's Novel Garden. | True | VIRGINIA WAINWRIGHT. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reserves-decline-in-member-banks-drop-5000000-for-week-despite.html | RESERVES DECLINE IN MEMBER BANKS; Drop $5,000,000 for Week Despite System's Buying of Federal Bonds. LOANS TO BROKERS RISE Increase by $28,000,000 to $881,000,000 -- Circulation Shows No Change. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/doherty-asserts-his-oil-plan-wins-tells-bar-association-that.html | DOHERTY ASSERTS HIS OIL PLAN WINS; Tells Bar Association That Lawyers Shifted Stand on Government's Power. 10-YEAR FIGHT RECALLED Appeals for Solving Problem in More Orderly and Legal Way Than Now Advocated. DOHERTY ASSERTS HIS OIL PLAN WINS | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/weavers-strike-in-scranton.html | Weavers Strike in Scranton. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/5000-swedes-to-lose-homes.html | 5,000 Swedes to Lose Homes. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bank-of-us-judgments-25-totaling-4804365-are-filed-against.html | BANK OF U.S. JUDGMENTS.; 25 Totaling $4,804,365 Are Filed Against Stockholders. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/argentina-disavows-chaco-peace-scheme-chile-also-objects-to-plan.html | ARGENTINA DISAVOWS CHACO PEACE SCHEME; Chile Also Objects to Plan for Mediation Sent in Their Name -- Paraguay in Big Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/myer-felste1n.html | MYER FELSTE1N. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/public-now-cool-to-century-plant-it-adds-19-more-blossoms-but-all.html | PUBLIC NOW COOL TO CENTURY PLANT; It Adds 19 More Blossoms but All of Them Are 18 Feet Above Ground. LOOK-OUT TOWER IS URGED But Cynics Say View Would Be No Better -- Extra Beauty Expected by Labor Day. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/legion-head-opens-3day-nra-battle-louis-johnson-in-nationwide-radio.html | LEGION HEAD OPENS 3-DAY NRA 'BATTLE'; Louis Johnson, in Nation-Wide Radio Plea, Calls Drive a War on Depression. URGES VICTORY BY NOV. 11 Employers Who Fail to Enlist Under Blue Eagle Assailed as Modern 'Slackers.' | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lloyd-and-wright-card-74s-at-greenwich-to-tie-for-medal-in.html | Lloyd and Wright Card 74s at Greenwich To Tie for Medal in Invitation Golf Play | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/nationwide-drive-led-against-long-new-orleans-women-open-fight.html | NATION-WIDE DRIVE LED AGAINST LONG; New Orleans Women Open Fight Charging Unfitness and Seeking to Unseat Him. TO STRIKE A MEDAL HERE O.P. White's Jest Taken Se-riously, and Funds Will Go to Ouster Campaign. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/otis-steel-conserves-defers-bond-interest-to-save-cash-as-costs-go.html | OTIS STEEL CONSERVES.; Defers Bond Interest to Save Cash as Costs Go Higher. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Jewish Telegraphic Agency. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/a-halfcentury.html | A HALF-CENTURY. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/matilda-day-wed-to-ralph-i-straps-of-ceremony-in-chapel-on-lake.html | MATILDA DAY WED TO RALPH I. STRAPS; of Ceremony in Chapel on Lake Cayuga Unites Members of 2 Prominent Families, FATHER ESCORTS BRIDE uuuuuuuu 50 Relatives and Close Friends at Marriage of Son of Mr. j and Mrs. Percy S. Straus. Special to THE NEW TOHK TIMES. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/harmon-hollow-four-wins.html | Harmon Hollow Four Wins. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/hg-wells-warns-of-big-war-in-1940-book-forecasts-world-with-out.html | H.G. WELLS WARNS OF BIG WAR IN 1940; Book Forecasts World With- out Rent, Interest or Profit After Tremendous Slaughter. HE DREAMS OF LIFE IN 2116 Asserts That in New Order Us- ury Will Rank With Forgery as a Monetary Offense. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/minimizes-gold-find-in-labrador-area-newfoundland-report-says-that.html | MINIMIZES GOLD FIND IN LABRADOR AREA; Newfoundland Report Says That Prospecting There Is 'Speculative.' | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lindbergh-visits-land-of-forebears-flier-and-wife-go-by-boat-to.html | LINDBERGH VISITS LAND OF FOREBEARS; Flier and Wife Go by Boat to Sweden and Have Luncheon With the Crown Prince. CALL ON DANISH RULERS Talk With Them of Their Trip Across Greenland -- Report to Be Studied by Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cadet-jablonsky-is-promoted.html | Cadet Jablonsky Is Promoted. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/the-pay-of-air-pilots-account-should-be-taken-of-duration-of-flying.html | THE PAY OF AIR PILOTS.; Account Should Be Taken of Duration of Flying Career. | True | JEFEL. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-holmans-83-takes-golf-prize-innis-arden-player-annexes-low.html | MRS. HOLMAN'S 83 TAKES GOLF PRIZE; Innis Arden Player Annexes Low Gross Honors in One-Day Event at Rye | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/killearn-magician-horse-show-victor-wins-bowl-given-by-president.html | KILLEARN MAGICIAN HORSE SHOW VICTOR; Wins Bowl Given by President and Mrs. Roosevelt for Best in Dutchess County Event. NEHRBAS ENTRIES SCORE Cleopatra and Little Pippin Both Capture Titles -- Mrs. Dall Takes Red Ribbon. | True | By Henky R. Ilsley.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/kemper-fights-tax-payment.html | Kemper Fights Tax Payment. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/102-gain-in-jobs-recorded-for-july-increase-over-june-in-24-leading.html | 10.2% GAIN IN JOBS RECORDED FOR JULY; Increase Over June in 24 Leading Industries Was Biggest in 13 Years. WEEKLY EARNINGS ROSE Conference Board Finds Many Got Work but High Prices Offset Wage Rises. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/four-austrian-nazis-escape-into-italy-hofer-and-trio-who-freed-him.html | FOUR AUSTRIAN NAZIS ESCAPE INTO ITALY; Hofer and Trio 'Who Freed Him From Jail to Get Asylum -- 16 Seized at Kufstein. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mr-rogers-sees-an-idea-of-his-flop-with-a-thud.html | Mr. Rogers Sees an Idea Of His Flop With a Thud | True | WILL ROGERS. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/william-campbell.html | WILLIAM CAMPBELL. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/labor-day-travel-due-to-set-record-railroads-and-the-bus-lines.html | LABOR DAY TRAVEL DUE TO SET RECORD; Railroads and the Bus Lines Report the First Pick-Up Since Depression. STEAMER BOOKINGS HEAVY Airplane Lines Preparing for Greatest Passenger Volume in Their History. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/randle-of-texas-wins-rifle-match-makes-perfect-400-score-to-take.html | RANDLE OF TEXAS WINS RIFLE MATCH; Makes Perfect 400 Score to Take the Short Range Event at Camp Perry. RUSSELL ALSO A VICTOR Indiana Marksman Scores in Long Range Test With 196 Out of Possible 200. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/samuel-guyon-taylor.html | SAMUEL GUYON TAYLOR. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-walker-again-ill.html | Mrs. Walker Again Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/leipzig-fair-uncurbed-reports-here-that-it-is-not-inter-national.html | LEIPZIG FAIR UNCURBED.; Reports Here That It Is Not Inter-national Are Denied. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/two-new-stock-exchange-firms-formed-changes-in-partnerships.html | Two New Stock Exchange Firms Formed; Changes in Partnerships Announced | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/promoted-by-reading-co.html | Promoted by Reading Co. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mellen-aides-suspended-koenigs-opponent-will-investigate-charges.html | MELLEN AIDES SUSPENDED.; Koenig's Opponent Will Investigate Charges Against Four. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/7-killed-climbing-alps-five-germans-a-czech-and-an-italian-priest.html | 7 KILLED CLIMBING ALPS.; Five Germans, a Czech and an Italian Priest Die in Dolomites. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/fidel-puts-gain-at-150-association-reports-jump-in-new-business-in.html | FIDEL PUTS GAIN AT 150%; Association Reports Jump in New Business in Quarter. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cites-officials-of-bank-lawyer-says-5940-was-withheld-in-defiance.html | CITES OFFICIALS OF BANK.; Lawyer Says $5,940 Was Withheld In Defiance of Court Order. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/30000-see-bronx-allstar-nine-score-31-to-gain-junior-police-league.html | 30,000 See Bronx All-Star Nine Score, 3-1, To Gain Junior Police League Championship | True | By Kingsley Childs. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/faces-term-in-jail-for-hiding-his-assets-david-e-kahn-also-is-fined.html | FACES TERM IN JAIL FOR HIDING HIS ASSETS; David E. Kahn Also Is Fined $250 for Attempt to Divert $500,000 to Family. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/miss-wilson-wins-from-jersey-star-halts-miss-glutting-2-and-1-in-us.html | MISS WILSON WINS FROM JERSEY STAR; Halts Miss Glutting, 2 and 1, in U.S. Title Golf to Avenge 1932 Defeat. MISS VAN WIE TRIUMPHS Misses Hicks and Orcutt Also Gain, Latter Rallying to Beat Mrs. Hill. | True | By William D. Richardson.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/henry-t-keeler.html | HENRY T. KEELER. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/revisionists-oppose-move.html | Revisionists Oppose Move. | True | (Jewish Telegraphic Agency). | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/shoe-trade-code-is-set-for-hearing-controversial-labor-clause-sub.html | SHOE TRADE CODE IS SET FOR HEARING; Controversial Labor Clause Sub- mitted -- Eight Industries Added to NRA List. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/nra-board-to-act-to-check-strikes-bakery-dispute-first-on-the.html | NRA BOARD TO ACT TO CHECK STRIKES; Bakery Dispute, First on the Calendar, Will Be Taken Up at Meeting Today. STORES ON 40-HOUR WEEK One Reports 1,000 Employes Added, Another's Payroll Rises $1,500,000 Yearly. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/securities-higher-in-august-trading-stock-exchange-turnover.html | SECURITIES HIGHER IN AUGUST TRADING; Stock Exchange Turnover 42,466,352 Shares -- Saturday Holidays Felt. GAIN IN AVERAGES $10.12 Dealings in Bonds Also Light -- Transactions on the Curb for Month Were Dull. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cummings-bars-federal-police-only-cooperation-is-sought-he-says-at.html | CUMMINGS BARS FEDERAL POLICE; Only Cooperation Is Sought, He Says at Grand Rapids in Answer to Malloy. DICTATOR' TALK ASSAILED He Tells Bar That that NRA Maintains All Our Rights -- McCarran Denounces it. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cards-win-twice-from-the-dodgers-frischs-men-triumph-easily-at.html | CARDS WIN TWICE FROM THE DODGERS; Frisch's Men Triumph Easily at Ebbets Field by 10 to 3 and 10 to 4. MUNGO FAILS ON MOUND Yields 6 Runs in First Inning of Opener -- Carleton and Haines Score. | True | By Roscoe McGowen. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/wheat-pact-effect-shown-argentine-envoy-says-nation-need-not-cut.html | WHEAT PACT EFFECT SHOWN.; Argentine Envoy Says Nation Need Not Cut Acreage for Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/commodity-index-of-annalist-slips-wholesale-prices-go-to-1021-from.html | COMMODITY INDEX OF ANNALIST SLIPS; Wholesale Prices Go to 102.1 From 102.7 in a Week -- Live Stock Leads Drop. WHEAT AND CORN GO DOWN Cotton, Wool, Butter, Eggs, Crude Oil, Bananas and Pig Iron Make Net Gains. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cord-corporation-buys-propeller-concern-widening-interest-in.html | Cord Corporation Buys Propeller Concern, Widening Interest in Aviation Industry | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mr-lyons-adopts-dog.html | Mr. Lyons Adopts Dog. | True | EDITH KENNEDY. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/us-canoeists-meet-british-pair-today-first-race-for-international.html | U.S. CANOEISTS MEET BRITISH PAIR TODAY; First Race for International Challenge Cap to Be Held on Little Neck Bay. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/rita-adelson-to-be-wed-today.html | Rita Adelson to Be Wed Today. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/two-killed-in-riot-at-cambria-mill-union-pickets-shot-by-worker.html | TWO KILLED IN RIOT AT CAMBRIA MILL; Union Pickets Shot by Worker After Mob Overturns Truck Carrying Employes. STRIFE LASTS 45 MINUTES Missiles Fly Between Philadel- phia Plant and Crowd -- 240 Police Quell Disorder. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reds-checked-in-north.html | Reds Checked in North. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/nra-code-cited-in-suit-workers-ask-court-to-restrain-fur-concern.html | NRA CODE CITED IN SUIT.; Workers Ask Court to Restrain Fur Concern From Violation. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/two-oil-companies-end-discount-on-gasoline.html | Two Oil Companies End Discount on Gasoline | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/98-of-the-missing-are-accounted-for-inspector-obrien-lists-the.html | 98% OF THE MISSING ARE ACCOUNTED FOR; Inspector O'Brien Lists the Achievements of His Bureau Since Start in 1927. 300,000 CASES HANDLED Lost Girls Present the Greatest Problem -- Conditions in Home a Vital Factor. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/text-of-attorney-general-cummingss-speech-to-the-american-bar.html | Text of Attorney General Cummings's Speech to the American Bar Association | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/preston-b-wittmer-deputy-state-commissioner-in-charge-of-franchise.html | PRESTON B. WITTMER.; Deputy State Commissioner In Charge of Franchise Levy. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/truckmens-pay-now-is-set-as-minimum-employers-in-new-york-area-fix.html | TRUCKMEN'S PAY NOW IS SET AS MINIMUM; Employers in New York Area Fix Scale in Code -- Fur In- dustry Curtails Production. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/miss-downes-back-home-girl-threatened-with-kidnapping-quits-camp.html | MISS DOWNES BACK HOME.; Girl Threatened With Kidnapping Quits Camp for Philadelphia. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gold-cup-classic-to-be-held-today-dodge-enters-five-of-his-speed.html | GOLD CUP CLASSIC TO BE HELD TODAY; Dodge Enters Five of His Speed Boats, One to Be Piloted by Sister. HARMSWORTH CRAFT READY Wood and Scott-Paine Set for Opening Race Tomorrow on St. Clair River. | True | By James Robbins.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/andorras-600-voters-elect-new-council-candidates-unknown-when-the.html | Andorra's 600 Voters Elect New Council; Candidates Unknown When the Polls Open | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/coal-talks-focus-on-union-methods-applying-checkoff-and-pay-plan-in.html | COAL TALKS FOCUS ON UNION METHODS; Applying Check-Off and Pay Plan in Former Non-Union Mines Takes Up Day. TONNAGE RATES DEFERRED Minimum Price Control to Pro- tect Operators on Costs Is Now Expected in Code. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/brokers-kept-busy-with-new-leasings-rentals-of-easiness-space-in.html | BROKERS KEPT BUSY WITH NEW LEASINGS; Rentals of Easiness Space In- clude Some by Firms En- larging Quarters. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ship-races-to-save-cadets-on-cruise-empire-state-training-craft-of.html | SHIP RACES TO SAVE CADETS ON CRUISE; Empire State, Training Craft of Merchant Marine, Gets 2 Stricken Boys to Hospital. ONE OPERATION AT SEA Vessel Makes Record Speed on Homeward Trip With 143 Student Officers. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ask-supreme-court-to-act-on-crawford-counsel-carry-extradition-ap.html | ASK SUPREME COURT TO ACT ON CRAWFORD; Counsel Carry Extradition Ap- peal Higher, Seeing 'Grave Public Concern' in Issues. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/colgate-to-lose-thurber-dean-accepts-presidency-of-red-lands.html | COLGATE TO LOSE THURBER; Dean Accepts Presidency of Red- lands University, Calif. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/vineyard-haven-wins-sears-yacht-trophy-duxbury-is-close-second-in.html | VINEYARD HAVEN WINS SEARS YACHT TROPHY; Duxbury Is Close Second in Junior Event -- Individual Honors to Bavier. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/argentinas-trade-favorable.html | Argentina's Trade Favorable. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/held-on-fake-ad-charge-philip-westley-admits-offering-jobs-on-an.html | HELD ON FAKE AD CHARGE.; Philip Westley Admits Offering Jobs on an Imaginary Yacht. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/helping-small-business-presidents-move-for-easier-credit-viewed-as.html | HELPING SMALL BUSINESS.; President's Move for Easier Credit Viewed as Long Step Forward. | True | SAMUEL S. ULLMAN. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mabel-a-french-a-bride.html | Mabel A. French A Bride. | True | Special to THE NEW TORS TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gold-in-french-bank-continues-to-rise-addition-of-134000000-francs.html | GOLD IN FRENCH BANK CONTINUES TO RISE; Addition of 134,000,000 Francs in Week -- Foreign Balances Decrease 16,000,000. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/sales-of-tobacco-halted-by-state.html | SALES OF TOBACCO HALTED BY STATE | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lawyer-in-new-move-to-defend-reich-reds-david-levinson-american.html | LAWYER IN NEW MOVE TO DEFEND REICH REDS; David Levinson, American, Asks Right to Assist German Attorney at Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/city-bank-weighs-lull-in-business-lays-slackening-in-august-in-the.html | CITY BANK WEIGHS LULL IN BUSINESS; Lays Slackening in August in the Primary Markets to Extraordinary Factors. SEES RETAIL TEST NEAR Holds Crux of Wholesale Price Gains Is Whether Public Can Pay. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/charles-fstowell-civil-engineer-served-new-york-state-as-bridge.html | CHARLES F. STOWELL; Civil Engineer Served New York State as Bridge Expert. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lehmans-aid-sought-jh-broderick-appeals-to-him-in-13th-district.html | LEHMAN'S AID SOUGHT.; J.H. Broderick Appeals to Him in 13th District Fight. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/club-aluminum-aims-to-revalue-stock-will-vote-on-reduction-to-1.html | CLUB ALUMINUM AIMS TO REVALUE STOCK; Will Vote on Reduction to $1 From $7 a Share to Cut Deficit to $487,273. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ford-still-silent-confers-with-son-he-goes-40-miles-in-michigan-to.html | FORD STILL SILENT; CONFERS WITH SON; He Goes 40 Miles in Michigan to Phone Edsel in Maine, Having a Long Talk. JOHNSON CITES PENALTIES In Talk to Detroit He Hits at 'One Partner' Holding Back National Recovery. FORD STILL SILENT; CONFERS WITH SON | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/legion-nines-to-start-today.html | Legion Nines to Start Today. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mitchell-queried-in-sanborn-killing-son-of-exattorney-general-back.html | MITCHELL QUERIED IN SANBORN KILLING; Son of Ex-Attorney General, Back From Europe, Throws Little Light on Case. TELLS OF FINANCIAL DEALS Says Slain Rail Executive Had Bought $12,000 Brewery Stock -- Will Be Heard Again. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/zionists-will-sift-palestine-terror-prague-congress-votes-179-to-70.html | ZIONISTS WILL SIFT PALESTINE 'TERROR'; Prague Congress Votes 179 to 70 to Send Commission for an Investigation. REVISIONISTS FIGHT MOVE Report of Jewish Agency and Election of President Now Before the Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/james-hennessy-chief-of-police-of-cranford-in-service-41-years.html | JAMES HENNESSY.; Chief of Police of Cranford In Service 41 Years. | True | Special to THE Na-w TOBK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/grand-jury-asks-flogging-for-young-thugs-wants-public-whipping-post.html | Grand Jury Asks Flogging for Young Thugs; Wants Public Whipping Post Restored Here | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/spencer-gets-free-hand-milk-inquirys-aims-are-explained-honeybrook.html | SPENCER GETS FREE HAND.; Milk Inquiry's Aims Are Explained -- Honeybrook Dairy Is Warned. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/security-ruling-on-curb-contracts-for-former-units-of-drug-inc-must.html | SECURITY RULING ON CURB.; Contracts for Former Units of Drug, Inc., Must Be Settled Thursday. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/hudson-tube-loan-is-accepted-here-federal-offer-of-37500000-for-new.html | HUDSON TUBE LOAN IS ACCEPTED HERE; Federal Offer of $37,500,000 for New Vehicular Bore at 39th St. Approved. WORK TO BE STARTED SOON Port Authority to Rush Bids so Jobs May Be Provided Without Delay. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Gilt-Edge Se- curities Gain. FRENCH QUOTATIONS RISE Gold Mines and Oils Lead the Advance -- Losses Continue on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/jfdrake-is-dead-rare-book-dealer-his-stores-here-landmarks-for.html | J.F.DRAKE IS DEAD; RARE BOOK DEALER; His Stores Here Landmarks for Literary Connoisseurs , From Many Lands. KNOWN AS AN AUTHORITY o Regarded by Collectors as an Expert on First Editionsu Victim of Heart Disease. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/backs-salvador-on-pacts-congressional-secretary-thinks-denunciation.html | BACKS SALVADOR ON PACTS; Congressional Secretary Thinks Denunciation Will Be Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/walker-income-tax-inquiry-is-dropped-government-finds-no-ground-for.html | Walker Income Tax Inquiry Is Dropped; Government Finds No Ground for Action | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/statement-was-by-je-ridder.html | Statement Was by J.E. Ridder. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/son-to-c-redington-barretts.html | Son to C. Redington Barretts. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ann-e-stuart-engaged.html | Ann E. Stuart Engaged. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/ball-in-berkshire-for-aileen-kelly-her-parents-entertain-125.html | BALL IN BERKSHIRE FOR AILEEN KELLY; Her Parents Entertain 125 Friends at the Hunt and Country Club, Lenox. | True | Special to THE NEW YORK TIMES. | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/wins-architects-prize-lieut-rd-conrad-of-navy-gets-societys.html | WINS ARCHITECTS' PRIZE.; Lieut. R.D. Conrad of Navy Gets Society's Scholarship. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/education-for-what.html | EDUCATION FOR WHAT? | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/pamela-m-watkins-engaged-to-marry-sister-of-explorer-betrothed-to.html | PAMELA M. WATKINS ENGAGED TO MARRY; Sister of Explorer Betrothed to James Maurice Acott, an Aide in 1931 Arctic Trip. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.cv.nytimes.com/1933/09/01/archives/dollar-down-slightly-closes-at-7027-cents-in-terms-of-the-franc.html | DOLLAR DOWN SLIGHTLY.; Closes at 70.27 Cents in Terms of the Franc. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/severs-german-bond-language-club-here-says-berlin-group-urged.html | SEVERS GERMAN BOND.; Language Club Here Says Berlin Group Urged Political Aims. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/draw-announced-for-title-polo-national-open-championship-play-will.html | DRAW ANNOUNCED FOR TITLE POLO; National Open Championship Play Will Start at Meadow Brook on Sept. 9. PRACTICE MATCHES HELD Templeton, the Defending Title-holder, Greentree and Sands Point Teams Win. | True | By Robert F. Kelley.special To the New York Times. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/gerards-rulers-cut-down-to-one-exenvoy-back-from-abroad-says.html | GERARD'S 'RULERS' CUT DOWN TO ONE; Ex-Envoy, Back From Abroad, Says Roosevelt Eclipses 64 Named in 1930. FINDS 'PALMY DAYS' GONE Sees a New Era of 'Reasonable Autocracy' -- Declares Hitler a Foe of Intelligence. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/cuba-to-honor-welles-with-highest-decoration.html | Cuba to Honor Welles With Highest Decoration | True | Special Cable to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/city-and-pawnshop.html | CITY AND PAWNSHOP. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/may-tap-payroll-funds-only-money-believed-available-except-that-set.html | MAY TAP PAYROLL FUNDS; Only Money Believed Available Except That Set Aside for Relief. BANKERS IN CONFERENCE Hear Prial, but After Parley Simply Announce Syndicate Will Not Meet Today. IRKED BY TAX PLAN DELAY Broken Promises to Devise New Revenues Recalled -- City Bonds Again Decline. CITY FAILS TO GET $10,000,000 LOAN | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/roberts-is-jeered-after-arraignment-crowd-at-tombs-court-mocks.html | ROBERTS IS JEERED AFTER ARRAIGNMENT; Crowd at Tombs Court Mocks Former Straus Company Head, Accused of Fraud. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/dm-heyman-named-fusion-treasurer-adolph-lewisohn-partner-to-handle.html | D.M. HEYMAN NAMED FUSION TREASURER; Adolph Lewisohn Partner to Handle Campaign Finances -- LaGuardia in Washington | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/pirates-top-phils-with-19-hits-1311-sweep-fivegame-series-pun.html | PIRATES TOP PHILS WITH 19 HITS, 13-11; Sweep Five-Game Series, Pun- ishing Quintet of Hurlers in Batting Display. | True | | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lieut-col-coiner-dies-in-canal-zone-commander-of-llth-engineers-was.html | LIEUT. COL. COINER DIES IN CANAL ZONE; Commander of llth Engineers Was Scheduled to Sail Soon for San Francisco Post. | True | Special Cable to THH NEW YORE TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/nicaraguan-rebel-slain-pedro-martinez-bandit-leader-is-killed-by.html | NICARAGUAN REBEL SLAIN.; Pedro Martinez, Bandit Leader, Is Killed by Guardsman. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/treasury-reports-on-money-stocks-currency-fell-64147849-in-july.html | TREASURY REPORTS ON MONEY STOCKS; Currency Fell $64,147,849 in July, Owing to Drop in Bank Note Issues. ROSE $904,529,114 IN YEAR Gold Supply Up $2,685,699 in Month and $345,922,925 in Twelve Months. | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bank-clearings-up-only-56-per-cent-seasonal-decline-reduces-the.html | BANK CLEARINGS UP ONLY 5.6 PER CENT; Seasonal Decline Reduces the Gain Over Last Year, Dun & Bradstreet Report. RISE HERE DROPS TO 4.3% Portland, Ore., Shows One of 33% -- Detroit Again in List of Plus Signs. | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bishop-j-j-ddm-dies-at-age-of-63-vicar-general-and-auxiliary-to.html | BISHOP J. J. DDM DIES AT AGE OF 63; Vicar General and Auxiliary to Cardinal Is Victim of Heart Attack. ,NOTED FOR MISSION WORK oCardinal Hayes Says Mass for o FrienduFuneral in Cathedral Among Rites Planned. ^ | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/amoy-threatened-by-advancing-reds-japan-orders-warships-to-be-ready.html | AMOY THREATENED BY ADVANCING REDS; Japan Orders Warships to Be Ready to Speed to Port in Fukien Province, China. REGULARS GAIN IN NORTH Menace to Foochow Is Lessened -- Three New York Priests Are Now Reported Safe. | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/paul-van-dyke.html | PAUL VAN DYKE. | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/auto-plant-reopens-today.html | Auto Plant Reopens Today. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lessing-murder-arouses-czechs-two-held-another-sought-in-killing-of.html | LESSING MURDER AROUSES CZECHS; Two Held, Another Sought in Killing of Professor, a German Exile. PRESS DEMANDS SEVERITY Other Exiles and Members of Zionist Congress Fear Further Attempts. | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/goering-now-a-general-with-right-to-uniform.html | Goering Now a General, With Right to Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/lionel-barrymore-may-robson-and-dorothy-jordan-in-the-story-of-a.html | Lionel Barrymore, May Robson and Dorothy Jordan in the Story of a Country Doctor's Troubles. | True | By Mordaunt Hall. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/stocks-and-commodities-slightly-lower-but-in-slow-dealings-bonds.html | Stocks and Commodities Slightly Lower but in Slow Dealings -- Bonds Depressed -- The Dollar Falls | True |  | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/hyde-park-stay-is-ended.html | Hyde Park Stay Is Ended. | True | From a Staff Correspondent. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/bias-in-store-code-charged-by-macys-some-provisions-are-aimed-at.html | BIAS IN STORE CODE CHARGED BY MACY'S; Some Provisions Are 'Aimed At' Company, Statement Filed by Executives Asserts. POINTS TO INCONSISTENCY Declares Price Fixing Is Favored for Retail Dry Goods, but Opposed for Drugs. | True |  | C1B 200084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/mrs-chisholms-estate-net-holding-put-at-2215007-charities-get-5000.html | MRS. CHISHOLM'S ESTATE.; Net Holding Put at $2,215,007 -- Charities Get $5,000. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/three-americans-safe.html | Three Americans Safe. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/heads-school-in-newark-herzberg-is-named-principal-of-new-weequahic.html | HEADS SCHOOL IN NEWARK.; Herzberg Is Named Principal of New Weequahic High. | True | Special to THE NEW YORK TIMES. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/indian-chief-fails-at-rescuing-deer-officials-order-him-off-ledge.html | INDIAN CHIEF FAILS AT RESCUING DEER; Officials Order Him Off Ledge After Buck Races in Fright Along Its Perch. HOPE NOW IN CAMOUFLAGE Salt-Sprinkled Moss Is Placed on Bridge -- Park Heads Will Not Bar the Crowds. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/province-of-alberta.html | Province of Alberta. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/saving-by-spending-proper-organization-of-public-works-seen-as.html | SAVING BY SPENDING.; Proper Organization of Public Works Seen as Benefit to Taxpayers. | True | FREDERICK W. RICE. | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/abraham-coon-i-_____-founder-and-once-president-of.html | ABRAHAM COON. i _____; Founder and Once President of Association of Auctioneers. | True | | C1B 200084 |
| 1933-09-01 | 1933-09-01 | https://www.nytimes.com/1933/09/01/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 200084 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/us-women-in-denmark-field-hockey-team-arrives-for-threemonth-tour.html | U.S. WOMEN IN DENMARK.; Field Hockey Team Arrives for Three-Month Tour of Europe. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/mexican-freshet-drowns-8-women-and-7-children.html | Mexican Freshet Drowns 8 Women and 7 Children | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/against-bullfighting-interest-in-practice-shown-by-son-of-the.html | AGAINST BULLFIGHTING.; Interest In Practice Shown by Son of the President Is Deplored. | True | MARTHA L. KOBBE. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nazis-pledge-jobs-hitler-places-art-on-a-nordic-basis-party.html | NAZIS PLEDGE JOBS; HITLER PLACES ART ON A 'NORDIC BASIS; Party Ceremonial Dominant as 16,000 Uniformed Delegates Meet in Nuremberg. | True | By Frederick T. Birchall. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/mackay-fights-tax-on-gardiners-island-holder-of-25year-lease-sues.html | MACKAY FIGHTS TAX ON GARDINER'S ISLAND; Holder of 25-Year Lease Sues East Hampton Board Over $400,000 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bealtainn-wins-500-cup-mrs-wadsworths-filly-scores-at-genesee.html | BEALTAINN WINS $500 CUP.; Mrs. Wadsworth's Filly Scores at Genesee Valley Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/norman-is-reticent-as-he-sails-for-home-governor-of-bank-of-england.html | NORMAN IS RETICENT AS HE SAILS FOR HOME; Governor of Bank of England Departs on Laconia -- Had Not Booked Passage. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/road-tests-made-to-end-cracking-federal-bureau-seeks-to-lower.html | ROAD TESTS MADE TO END CRACKING; Federal Bureau Seeks to Lower 'Capillarity' in High- way Construction. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/henry-t-moon.html | HENRY T. MOON. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/hails-naval-reserve-rear-admiral-lackey-addresses-supply-officers.html | HAILS NAVAL RESERVE.; Rear Admiral Lackey Addresses Supply Officers at Luncheon. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/german-gold-imports-disturb-french-press.html | German Gold Imports Disturb French Press | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/brill-bassford-in-final-subdue-preston-and-frost-in-dutchess-county.html | BRILL, BASSFORD IN FINAL.; Subdue Preston and Frost In Dutchess County Tennis. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/valiant-troupers.html | Valiant Troupers. | True | M.H. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/swiss-net-team-gains-lead.html | Swiss Net Team Gains Lead. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/six-dead-in-santa-clara.html | Six Dead in Santa Clara. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/1500-hear-prial-denounce-leaders-deputy-controller-says-issue-is.html | 1,500 HEAR PRIAL DENOUNCE LEADERS; Deputy Controller Says Issue Is Whether a Few Men Can Ignore Will of the Party. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/10-named-to-staff-of-exiles-college-faculty-of-ousted-german.html | 10 NAMED TO STAFF OF EXILES COLLEGE; Faculty of Ousted German Leaders Nearly Completed for Session Opening Oct. 1. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/henderson-victory-seen-he-is-believed-to-have-won-seat-in-strongly.html | HENDERSON VICTORY SEEN; He Is Believed to Have Won Seat in Strongly Laborite Constituency. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/emigration-report-on-palestine-made-jewish-agency-finds-prosperity.html | EMIGRATION REPORT ON PALESTINE MADE; Jewish Agency Finds Prosperity There Is Dependent on a Constant Flow of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/camp-perry-shoot-is-taken-by-walsh-union-city-marksman-triumphs-in.html | CAMP PERRY SHOOT IS TAKEN BY WALSH; Union City Marksman Triumphs in Wimbledon Match -- Gard- ner-Yearsby Score. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/newkirkubraun.html | NewkirkuBraun. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/overalled-bandits-raid-bank.html | Overalled Bandits Raid Bank. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/79500000-is-ready-for-city-projects-officials-sign-compacts-for.html | $79,500,000 IS READY FOR CITY PROJECTS; Officials Sign Compacts for Loans for Triborough Span and Midtown Tunnel. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/rails-need-no-code-eastman-asserts-federal-coordinator-tells.html | RAILS NEED NO CODE, EASTMAN ASSERTS; Federal Coordinator Tells President That He Lacks Authority to Set Up One. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/250000-youths-parade-in-red-square-banners-ask-fight-on-fascist.html | 250,000 Youths Parade in Red Square; Banners Ask Fight on Fascist Terror | True | By Walter Duranty. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/i-mrs-elwood-haynes.html | I MRS. ELWOOD HAYNES. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/changes-on-the-curb-ruling-on-rochester-central-power-corporations.html | CHANGES ON THE CURB.; Ruling on Rochester Central Power Corporation's Debentures. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/settlement-reached-in-hosiery-strike-young-strikebreaker-is-held-as.html | SETTLEMENT REACHED IN HOSIERY STRIKE; Young Strikebreaker Is Held as Slayer of Two at Phila- delphia Mill. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/grains-point-down-in-a-thin-market-only-rye-goes-above-final-prices.html | GRAINS POINT DOWN IN A THIN MARKET; Only Rye Goes Above Final Prices of Day Before -- All Changes Small. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/paris-active-and-higher.html | Paris Active and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/12817226-attend-fair-st-louis-total-passed.html | 12,817,226 Attend Fair; St. Louis Total Passed | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/treasury-drafts-more-gold-rules-provisions-for-those-in-arts-and-in.html | TREASURY DRAFTS MORE GOLD RULES; Provisions for Those in Arts and Industry to Replenish Their Stocks Are Set Up. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ickes-rules-on-labor-replies-to-manufacturers-as-to-union-men-on.html | ICKES RULES ON LABOR.; Replies to Manufacturers as to Union Men on Public Works Jobs. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/cotton-goes-down-despite-big-buying-purchases-of-25000-bales-in-new.html | COTTON GOES DOWN DESPITE BIG BUYING; Purchases of 25,000 Bales in New Orleans and 10,000 Here Laid to Government. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/us-title-tennis-will-start-today-greatest-field-ever-to-gather-at.html | U.S. TITLE TENNIS WILL START TODAY; Greatest Field Ever to Gather at Forest Hills to Play in Men's National. | True | By Allison Danzig | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nazis-fail-to-raise-matrimonial-rate-right-of-couples-to-borrow-is.html | NAZIS FAIL TO RAISE MATRIMONIAL RATE; Right of Couples to Borrow Is Made Retroactive as Spur to Sales of Furniture. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/reiss-el-lagarto-annexes-gold-cup-lake-george-speed-boat-wins-first.html | REISS EL LAGARTO ANNEXES GOLD CUP; Lake George Speed Boat Wins First Two Heats and Is Second in Third. | True | By James Robbins. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/sassafras-7-to-5-displays-staying-power-to-triumph-by-length-and-a.html | SASSAFRAS, 7 TO 5.; Displays Staying Power to Triumph by Length and a Half in Spa Sprint. | True | By Bryan Field. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/loan-officials-appointed.html | Loan Officials Appointed. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/seeking-light.html | Seeking Light. | True | W.H.N. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nazis-seek-press-contacts.html | Nazis Seek Press Contacts. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/smithtown-dinners-precede-horse-show-many-at-colony-entertain-on.html | SMITHTOWN DINNERS PRECEDE HORSE SHOW; Many at Colony Entertain on Eve of Event as Out-of-Town Guests Arrive. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/president-on-yacht-off-montauk-enjoys-his-first-day-of-real-rest.html | President, on Yacht Off Montauk, Enjoys His First Day of Real Rest Since March 4 | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/blames-nayy-rule-for-akron-crash-hunsaker-declares-policy-of.html | BLAMES NAYY RULE FOR AKRON CRASH; Hunsaker Declares Policy of Shifting Commanders to Sea Caused Wreck. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/a-shining-centenarian.html | A SHINING CENTENARIAN. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/reds-top-cubs-73-aided-by-8-passes-profit-by-wildness-of-hurlers.html | REDS TOP CUBS, 7-3, AIDED BY 8 PASSES; Profit by Wildness of Hurlers and Register Three Fast Double Plays. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/germany-wins-at-soccer-beats-hungary-42-in-interna-tional.html | GERMANY WINS AT SOCCER.; Beats Hungary, 4-2, In International University Games. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bankrupt-railroads-default.html | Bankrupt Railroads Default. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/plans-wide-ad-drive-refinery-seeing-upturn-here-to-use-newspapers.html | PLANS WIDE AD. DRIVE.; Refinery, Seeing Upturn Here, to Use Newspapers in Every State. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/service-for-dr-van-dyke-educator-is-buried-at-princeton-after.html | SERVICE FOR DR. VAN DYKE; Educator Is Buried at Princeton After Connecticut Funeral. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/reich-raises-output-of-homegrown-food-germans-plan-further-increase.html | REICH RAISES OUTPUT OF HOME-GROWN FOOD; Germans Plan Further increase in Percentage -- May Compel Use of Potato Flour. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/twoday-delivery-for-counter-deals-security-dealers-association-to.html | TWO-DAY DELIVERY FOR COUNTER DEALS; Security Dealers Association to Adopt Plan Approved for 'Big Board.' | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/credit-to-frederick-t-howe.html | Credit to Frederick T. Howe. | True | ALFRED H. HOWE. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/work-on-harbor-will-be-speeded-army-engineers-are-drafting-dredging.html | WORK ON HARBOR WILL BE SPEEDED; Army Engineers Are Drafting Dredging Specifications in Various Channels. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/training-for-the-bar-present-system-it-is-held-leaves-much-to-be.html | TRAINING FOR THE BAR.; Present System, It Is Held, Leaves Much to Be Desired. | True | HARRY T. THURSCHWELL. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/lloyd-and-wright-bow-at-greenwich-comedalists-in-invitation-golf.html | LLOYD AND WRIGHT BOW AT GREENWICH; Co-Medalists in Invitation Golf Lose in the First Match- Play Round. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/maine-to-buy-only-under-nra.html | Maine to Buy Only Under NRA. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/pinchot-bars-ford-products.html | Pinchot Bars Ford Products. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/aurora-to-engage-templeton-today-match-at-westbury-to-start.html | AURORA TO ENGAGE TEMPLETON TODAY; Match at Westbury to Start Practice Series for the U.S. Open Contenders. | True | By Robert F. Kelley. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/elizabeth-bellah-becomes-a-bride-marriage-to-royce-norwood-fllppin.html | ELIZABETH BELLAH BECOMES A BRIDE; Marriage to Royce Norwood Fllppin Takes Place in Upper Montclair. | True | Special to THE NEW TORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/swedish-girl-crosses-sea-to-greenland-in-tiny-boat.html | Swedish Girl Crosses Sea To Greenland in Tiny Boat | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/dorade-fastnet-race-victor-drops-anchor-at-larchmont-after-voyage.html | Dorade, Fastnet Race Victor, Drops Anchor At Larchmont After Voyage From England | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/turkeys-new-university.html | TURKEY'S NEW UNIVERSITY. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/brothers-bridge-62-years.html | Brothers Bridge 62 Years. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/william-a-a-sloat-i.html | WILLIAM A. A. SLOAT. I | True | Soec.U.1 to Tut Nt\T 1t<iB.K. TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/herriot-arrives-in-moscow.html | Herriot Arrives in Moscow. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/philippines-show-slump-in-trade-uncertainty-of-prices-and-peso.html | PHILIPPINES SHOW SLUMP IN TRADE; Uncertainty of Prices and Peso Value Cloud Insular Business Situation. | True | Special to THE NEW YORK TIMES. | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/91day-bills-are-overbid-treasury-receives-272935000-tenders-for.html | 91-DAY BILLS ARE OVERBID.; Treasury Receives $272,935,000 Tenders for $75,000,000 Offering. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/tm-chance-is-dead-in-philadelphia-at-46-mining-engineer-who-was.html | T.M. CHANCE IS DEAD IN PHILADELPHIA AT 46; Mining Engineer Who Was Major in War Snccambs to Long Illness. | True | I Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/medalie-assailed-on-racket-charge-col-hutchinson-investigator-for.html | MEDALIE ASSAILED ON RACKET CHARGE; Col. Hutchinson, Investigator for Senate, Says Federal Prosecutor Plays Politics. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/mrs-h-j-lofgren-soprano-was-a-founder-of-the-opera-club-of-the.html | MRS. H. ]. LOFGREN.; Soprano Was a Founder of the Opera Club of the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/colin-clive-on-way-here-to-appear-in-eight-bells-which-frank.html | COLIN CLIVE ON WAY HERE.; To Appear In 'Eight Bells,' Which Frank Gregory Will Direct. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/the-annalists-index-figures.html | The Annalist's Index Figures. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/3-banking-officials-appointed-by-state-special-deputy.html | 3 BANKING OFFICIALS APPOINTED BY STATE; Special Deputy Superintendents to Assist in Liquidations -- Lending Concerns Authorized. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/coming-up-to-the-net.html | Coming Up to the Net. | True | Reg. U.S. Pat. off. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/dental-gold-up.html | Dental Gold Up. | True | BENJAMIN GILBERT. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/downtown-deal-leads-activity-sewing-machine-company-rents-two.html | DOWNTOWN DEAL LEADS ACTIVITY; Sewing Machine Company Rents Two Buildings and Other Business Space. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bmop-schreiber-of-berlin-61-dies-centrist-member-of-reichstag-uwas.html | BMOP SCHREIBER OF BERLIN, 61, DIES; Centrist Member of Reichstag -uWas Ordained at 26 and Made a Bishop in 1929. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/the-state-to-the-rescue.html | THE STATE TO THE RESCUE. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/danes-plan-steps-on-nazi-activities-chief-constables-of-south.html | DANES PLAN STEPS ON NAZI ACTIVITIES; Chief Constables of South Jutland to See Minister of Justice Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/colombia-has-land-plan-bill-in-congress-would-enable-gov-emment-to.html | COLOMBIA HAS LAND PLAN.; Bill In Congress Would Enable Gov-ernment to Exploit Unused Areas. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/grantudovvd.html | GrantuDovvd. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/city-meets-crisis-with-state-funds-new-taxes-rushed-tremaine-remits.html | CITY MEETS CRISIS WITH STATE FUNDS; NEW TAXES RUSHED; Tremaine Remits $5,000,000 Due Jan. 1 -- $3,746,000 More From Sinking Fund. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/iam-pay-tribute-to-bishop-dunn-mourners-pass-by-coffin-all-day-and.html | IAM PAY TRIBUTE TO BISHOP DUNN; Mourners Pass by Coffin All Day and Night at the Rectory of Church. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/chicago-juniors-on-top-defeat-trenton-14-to-5-in-amer-ican-legion.html | CHICAGO JUNIORS ON TOP.; Defeat Trenton, 14 to 5, in Amer-ican Legion Baseball. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/internes-protest-three-suspensions-150-at-bellevue-block-public.html | INTERNES PROTEST THREE SUSPENSIONS; 150 at Bellevue Block Public Reprimand for Trio by Leav- ing Dining Room. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/troubles-op-a-deer.html | TROUBLES OP A DEER. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/builders-extend-jersey-holdings-teaneck-organization-ac-quires-23.html | BUILDERS EXTEND JERSEY HOLDINGS; Teaneck Organization Ac- quires 23 Acres in Hohokus From Simmons Estate. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/soviet-duplicates-stratosphere-bag-red-army-builds-balloon-like.html | SOVIET DUPLICATES STRATOSPHERE BAG; Red Army Builds Balloon Like That Constructed at Lenin- grad -- Weather Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/alvin-brown-in-nra-post.html | Alvin Brown in NRA Post. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/e-p-howard-dead-sports-authority-publisher-of-new-york-press.html | E. P. HOWARD DEAD; SPORTS AUTHORITY; Publisher of New York Press Stricken Suddenly at Saratoga Springs. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/locher-named-for-norris-dam.html | Locher Named for Norris Dam. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/pryor-links-bands-and-beer.html | Pryor Links Bands and Beer. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/miss-olivia-s-bird-plights-her-troth-engagement-to-roderick-s.html | MISS OLIVIA S. BIRD PLIGHTS HER TROTH; Engagement to' Roderick S. Oakley Announced by Her Parents, S. Hinman Birds. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/lucien-j-demotte-weds-marries-mile-simonne-thibault-of-paris-in.html | LUCIEN J. DEMOTTE WEDS.; Marries Mile, Simonne Thibault of Paris in Portugal. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/japan-reasserts-rights-in-mandate-insists-islands-are-hers-but.html | JAPAN REASSERTS RIGHTS IN MANDATE; Insists Islands Are Hers, but Denies Report From Here She Is Fortifying Them. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/low-bidder-on-saranac-road.html | Low Bidder on Saranac Road. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/koenig-fight-goes-to-supreme-court-legality-of-designations-for-the.html | KOENIG FIGHT GOES TO SUPREME COURT; Legality of Designations for the Republican County Group Attacked by Both Sides. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/explains-army-addition-austria-publishes-decree-provid-ing-for-new.html | EXPLAINS ARMY ADDITION.; Austria Publishes Decree Provid- ing for New Auxiliary Force. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/wardsmithuprescott.html | Ward-SmithuPrescott. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/misinterpretation-is-seen.html | Misinterpretation Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/will-rogers-is-puzzled-over-all-this-inflation.html | Will Rogers Is Puzzled Over All This Inflation | True | WILL ROGERS. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/thirst-kills-five-in-desert.html | Thirst Kills Five in Desert. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/austria-to-pay-arrears-of-bond-interest-funds-likely-from.html | Austria to Pay Arrears of Bond Interest; Funds Likely From British-French Loan | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/correcting-mr-mcmorrow.html | Correcting Mr. McMorrow. | True | EDWARD W. TOWNSEND. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/provides-for-burial-in-canada.html | Provides for Burial in Canada. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bitterman-is-found-denver-man-believed-abducted-is-amnesia-victim.html | BITTERMAN IS FOUND.; Denver Man, Believed Abducted, Is Amnesia Victim in Seattle. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/grey-is-unchanged-viscount-in-london-recovers-consciousness-for-a.html | GREY IS UNCHANGED.; Viscount, In London, Recovers Consciousness for a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/legion-is-urged-to-fight-rackets-copeland-asks-formation-of-a.html | LEGION IS URGED TO FIGHT RACKETS; Copeland Asks Formation of a Committee to Help in Mapping the War. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/miss-ruth-ferris-is-bride.html | Miss Ruth Ferris Is Bride. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/strike-in-westchester-200-masons-quit-work-in-demand-for-960-a-day.html | STRIKE IN WESTCHESTER.; 200 Masons Quit Work in Demand for $9.60 a Day and 8 Hours. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bank-reopenings-mount-steadily-only-878-national-banks-were-still.html | BANK REOPENINGS MOUNT STEADILY; Only 878 National Banks Were Still Closed or Under Re- striction on Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/knowing-when-to-stop.html | KNOWING WHEN TO STOP. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/final-tribute-is-paid-to-major-cavanavgh-i-_____-leaders-at.html | FINAL TRIBUTE IS PAID TO MAJOR CAVANAVGH i _____; Leaders at Military Funeral for Noted Football Coach in Newton. Mass. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/tobacco-program-begun-by-wallace-benefits-in-return-for-crop-cuts.html | TOBACCO PROGRAM BEGUN BY WALLACE; Benefits in Return for Crop Cuts Are Planned for the Flue-Cured Type First. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ej-dives-found-dead-former-harvard-track-star-ap-parently-a-suicide.html | E.J. DIVES FOUND DEAD.; Former Harvard Track Star Ap- parently a Suicide in Reading, Pa. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/british-press-split-on-antinazi-book-tory-papers-say-little-about.html | BRITISH PRESS SPLIT ON ANTI-NAZI BOOK; Tory Papers Say Little About the Volume on 'Hitler Terror' -- Others Greatly Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/huntington-set-active-gay-social-weekend-is-begun-with-harvest.html | HUNTINGTON SET ACTIVE.; Gay Social Week-End Is Begun With Harvest Dance. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/holiday-in-two-states.html | Holiday in Two States. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/newport-greets-presidents-wife-mrs-roosevelt-arrives-in-blue.html | NEWPORT GREETS PRESIDENT'S WIFE; Mrs. Roosevelt Arrives in Blue Roadster to Visit Mrs. Henry Parish. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/oil-pricefixing-left-to-roosevelt-board-recommends-that-he-rule.html | OIL PRICE-FIXING LEFT TO ROOSEVELT; Board Recommends That He Rule From Well-Mouth to the Gasoline Tank. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/many-fires-follow-spanish-land-reform-both-peasants-and-owners-are.html | MANY FIRES FOLLOW SPANISH LAND REFORM; Both Peasants and Owners Are Believed to Be Applying Torch to the Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/miss-tali-a-fairchild-to-be-married-sept-9-will-become-the-bride-of.html | MISS TALI A FAIRCHILD TO BE MARRIED SEPT. 9; Will Become the Bride of Leslie Bliss Soper in Church at Cold Spring Harbor. | True | I ␣␣␣␣␣␣␣␣␣ ! Special to THE Nsvf YORK TIMES. | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/union-is-upheld-in-ruling-by-nra-employers-failing-to-observe-group.html | UNION IS UPHELD IN RULING BY NRA; Employers Failing to Observe Group Bargaining Compact Will Lose Blue Eagle. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/23-yachts-begin-232mile-contest-sail-in-stamford-yc-race-to.html | 23 YACHTS BEGIN 232-MILE CONTEST; Sail in Stamford Y.C. Race to Vineyard Haven Light- ship and Return. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/powerustuart.html | PoweruStuart. | True | Special to THE KmW TORK TIME?. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/i-william-trowbridge.html | I WILLIAM TROWBRIDGE. | True | ; Special to THB NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/church-activities-of-interest-in-city-heads-of-the-united-lutheran.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Heads of the United Lutheran Synods Called to Confer on Luther Celebration. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/59000-see-giants-halt-braves-twice-hubbell-wins-opener-in-ten.html | 59,000 SEE GIANTS HALT BRAVES TWICE; Hubbell Wins Opener in Ten Innings, 2-0 -- Fitzsimmons Scores in Nightcap, 5-3. | True | By John Drebinger. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/union-township-nj.html | Union Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/asks-inquiry-in-soviet-ukraine.html | Asks Inquiry in Soviet Ukraine. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/thomas-dixon-shaw.html | THOMAS DIXON SHAW. | True | I Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/americans-score-in-canoe-sailing-busch-and-friede-first-and-second.html | AMERICANS SCORE IN CANOE SAILING; Busch and Friede First and Second, Respectively, in Race With British. | True | By Kingsley Childs. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/45000-see-pearce-defeat-phelps-easily-and-capture-worlds-pro.html | 45,000 See Pearce Defeat Phelps Easily And Capture World's Pro Sculling Title | True | By the Canadian Press. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/trueubezanson.html | TrueuBezanson. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/jersey-banks-merge-trust-co-of-orange-joins-savings-investment-of.html | JERSEY BANKS MERGE; Trust Co. of Orange Joins Savings Investment of East Orange. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ford-may-start-back-today-campaign-by-ford-on-nra-expected.html | Ford May Start Back Today.; CAMPAIGN BY FORD ON NRA EXPECTED | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/movie-actors-fight-ban-on-star-raiding-menjou-calls-the-code-plan.html | MOVIE ACTORS FIGHT BAN ON 'STAR RAIDING'; Menjou Calls the Code Plan 'Slavery' -- Stars to Push Their Own Proposals. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/fusion-plans-keen-but-short-drive-campaign-will-be-formally-opened.html | FUSION PLANS KEEN BUT SHORT DRIVE; Campaign Will Be Formally Opened at Cooper Union Soon After Primary Election. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/labor-share-urged-by-presbyterians-employer-and-worker-must-be.html | LABOR SHARE URGED BY PRESBYTERIANS; Employer and Worker Must Be Partners in Management and Profit, Message Asserts. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/credit-plans-await-presidents-return-officials-are-expected-to-lay.html | CREDIT PLANS AWAIT PRESIDENT'S RETURN; Officials Are Expected to Lay NRA Situation Before Mr. Roosevelt Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/halt-attempts-to-set-deer-free-park-officials-are-to-await-a.html | HALT ATTEMPTS TO SET DEER FREE; Park Officials Are to Await a Conservation Department Expert From State Capital. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/benita-hume-defers-marriage.html | Benita Hume Defers Marriage. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/man-with-38299-in-jail-to-save-10-peddler-arrested-for-dropping.html | MAN WITH $38,299 IN JAIL TO SAVE $10; Peddler Arrested for Dropping Slug Into Turnstile Chooses 2-Day Sentence. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nicaragua-in-boundary-row.html | Nicaragua in Boundary Row. | True | By Tropical Radio the New York Times. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/modern-noahs-ark-revealed-in-bronx-wynne-spurred-by-womens-weird.html | MODERN NOAH'S ARK REVEALED IN BRONX; Wynne, Spurred by Woman's Weird Stories of Shattered Peace, Tracks It Down. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/dudley-returns-145-to-lead-at-hershey-metz-second-with-148-in-in.html | DUDLEY RETURNS 145 TO LEAD AT HERSHEY; Metz Second With 148 in In- vitation Golf -- Shute Trails With 152 for 36 Holes. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/armour-board-drops-plan.html | Armour Board Drops Plan. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/new-walgreen-drug-store-for-the-times-building.html | New Walgreen Drug Store For the Times Building | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/stocks-rise-but-in-slow-trading-as-wall-street-pre-pares-for.html | Stocks Rise, But in Slow Trading as Wall Street Pre- pares for Three- Day Suspension -- Grains Heavy. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/vergez-makes-progress-resting-comfortably-in-hospital-hears.html | VERGEZ MAKES PROGRESS; Resting Comfortably In Hospital -- Hears Broadcast of Games. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/relief-payroll-voted-emergency-committee-appropri-ates-280000-for.html | RELIEF PAYROLL VOTED.; Emergency Committee Appropri- ates $280,000 for September. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/dr-martin-traces-rise-of-medicine-surgeons-autobiography-has-wealth.html | DR. MARTIN TRACES RISE OF MEDICINE; Surgeon's Autobiography Has Wealth of Reminiscences Over 40-Year Period. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bartlett-nears-fury-and-hecla-aided-by-engine-morrissey-sails.html | BARTLETT NEARS FURY AND HECLA; Aided by Engine, Morrissey Sails Toward Arctic Straits, Entering Sea Free of Ice. | True | By Captain Robert Bartlett. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/holidays-festive-in-bretton-woods-a-recital-of-peasant-songs-at-the.html | HOLIDAYS FESTIVE IN BRETTON WOODS; A Recital of Peasant Songs at the Mount Washington -- Tennis Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/weeks-wool-sales-large-heavy-turnover-at-boston-good-buying-for.html | WEEK'S WOOL SALES LARGE; Heavy Turnover at Boston -- Good Buying for Some Large Consumers | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/6908253-sought-by-municipalities-bonds-for-award-next-week-reduced.html | $6,908,253 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Reduced in Part by Holi- day on Monday. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/stephen-sanford-weds-stage-star-polo-player-and-mary-duncca-marry.html | STEPHEN SANFORD -.; WEDS STAGE STAR*; Polo Player and Mary Duncc^a Marry at the Municipal - * Building Here. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/court-frees-three-in-laundry-racket-czar-and-aides-who-pleaded.html | COURT FREES THREE IN LAUNDRY RACKET; ' Czar' and Aides Who Pleaded Guilty Were Not Racketeers, Judge McLaughlin Says. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/3180000-bonds-offered-in-week-new-financing-in-market-here-confined.html | $3,180,000 BONDS OFFERED IN WEEK; New Financing in Market Here Confined to Five Municipal Issues. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/listings-added-by-the-exchange-capital-stocks-of-five-old-units-of.html | LISTINGS ADDED BY THE EXCHANGE; Capital Stocks of Five Old Units of Drug, Inc., to Be Admitted Sept. 8. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/re-lee-ball-held-at-white-sulphur-throng-of-visitors-attend-event.html | R.E. LEE BALL HELD AT WHITE SULPHUR; Throng of Visitors Attend Event Marking Height of Program Honoring General. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/gets-westchester-post-td-semple-named-treasurer-succeeding-mr.html | GETS WESTCHESTER POST.; T.D. Semple Named Treasurer, Succeeding Mr. Miller. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/miller-outpoints-feldman.html | Miller Outpoints Feldman. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/contracts-signed-for-17-warships-swanson-voices-hope-that-program.html | CONTRACTS SIGNED FOR 17 WARSHIPS; Swanson Voices Hope That Program Will Make Our Navy Second to None. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/andorra-puzzled-by-election-result-no-one-knows-policy-of-new.html | ANDORRA PUZZLED BY ELECTION RESULT; No One Knows Policy of New Councillors, Chosen at Order of State's Co-Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/j-e-van-zandt-heads-v-f-w-o.html | J. E. Van Zandt Heads V. F. W. 'o. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/lr-sack-sworn-as-minister.html | L.R. Sack Sworn as Minister. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/our-policy-backed-by-british-labor-government-is-urged-to-cut-hours.html | OUR POLICY BACKED BY BRITISH LABOR; Government Is Urged to Cut Hours, Raise Pay and Start Public Works Program. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/buying-power-rise-put-at-5-billions-af-of-l-credits-nra-with-enough.html | BUYING POWER RISE PUT AT 5 BILLIONS; A.F. of L. Credits NRA With Enough Gain Over 1932 to Lift Sales 17 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/davis-denies-plan-to-discuss-debts-message-from-liner-to-hull-says.html | DAVIS DENIES PLAN TO DISCUSS DEBTS; Message From Liner to Hull Says London Report of Talk With Him Is False. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nra-difficulties.html | NRA Difficulties. | True | GEORGE SILVERMAN. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/futures-move-up-slightly-in-quick-trading-speculative-interest.html | Futures Move Up Slightly in Quick Trading, Speculative Interest Absent -- Cash Prices Down. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/simeon-ford-is-buried-services-held-in-rye-for-noted-hotel-owner.html | SIMEON FORD IS BURIED.; Services Held in Rye for Noted Hotel Owner and Wit, | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/hosiery-firm-expands-gotham-silk-co-rents-madison-av-floor-other.html | HOSIERY FIRM EXPANDS.; Gotham Silk Co. Rents Madison Av. Floor -- Other Business Leases. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/us-golf-champion-routs-miss-wilson-miss-van-wie-wins-in-title-1.html | U.S. GOLF CHAMPION ROUTS MISS WILSON; Miss Van Wie Wins in Title 1 Play, 6 and 5, as Rival's Game Collapses. | True | By William D. Richardson. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ho-for-a-sailors-life.html | Ho, for a Sailor's Life! | True | F.S.N. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/paul-muni-rejects-role-in-woods-play-actor-and-the-producer-said-to.html | PAUL MUNI REJECTS ROLE IN WOODS' PLAY; Actor and the Producer Said to Disagree Over the Staging of 'The Red Cat.' | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/credit-as-viewed-by-reserve-bank-discontinuance-of-interest-on.html | CREDIT AS VIEWED BY RESERVE BANK; Discontinuance of Interest on Demand Deposits One Cause for Slackness. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/4-in-urschel-case-plead-not-guilty-bates-and-shannons-brought-into.html | 4 IN URSCHEL CASE PLEAD NOT GUILTY; Bates and Shannons Brought Into Court Under Machine-Gun Guard for Arraignment. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/dance-in-berkshires-for-misses-procter-parents-entertain-175-guests.html | DANCE IN BERKSHIRES FOR MISSES PROCTER; Parents Entertain 175 Guests at Orleton Farm -- Pittsfield Club to Give Ball Tonight. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nra-begins-mop-up-on-laggard-codes-terms-are-likely-to-be-pro.html | NRA BEGINS MOP-UP ON LAGGARD CODES; Terms Are Likely to Be Pro- mulgated by Government After Labor Day. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/actor-indicted-for-role-in-fraud-got-250-for-posing-half-hour-as.html | ACTOR INDICTED FOR ROLE IN FRAUD; Got $250 for Posing Half Hour as Executive Who Did Not Exist. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/newark-triumphs-83-beats-baltimore-in-night-game-as-brennan-yields.html | NEWARK TRIUMPHS, 8-3.; Beats Baltimore in Night Game as Brennan Yields Only 6 Hits. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ship-line-to-avoid-us-brazilian-lloyd-halts-service-after-1200000.html | SHIP LINE TO AVOID U.S.; Brazilian Lloyd Halts Service After $1,200,000 Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/yellow-river-rises-in-honan.html | Yellow River Rises in Honan. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/exkaiser-urges-germans-here-to-back-roosevelt.html | Ex-Kaiser Urges Germans Here to Back Roosevelt | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/yankees-defeated-by-red-sox-in-12th-boston-tallies-twice-at-end-to.html | YANKEES DEFEATED BY RED SOX IN 12TH; Boston Tallies Twice at End to Win, 4-2, for Second in Row Over McCarthymen. | True | By James P. Dawson. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/opera-series-ends-at-southampton-scenes-from-faust-and-romeo-and.html | OPERA SERIES ENDS AT SOUTHAMPTON; Scenes From 'Faust' and 'Romeo and Juliet' by Gounod Are Presented. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/alsace-paper-sees-reich-ready-for-war-strasbourg-journal-warns-of.html | ALSACE PAPER SEES REICH READY FOR WAR; Strasbourg Journal Warns of Industrial Capacity to Turn Out All Weapons. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/colligan-sworn-as-head-of-hunter-new-president-takes-oath.html | COLLIGAN SWORN AS HEAD OF HUNTER; New President Takes Oath Administered by Justice C.C. Lockwood in Brooklyn. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/americans-aid-archbishop.html | Americans Aid Archbishop. | True | By Tropical Radio To the New York Times. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/de-pinedo-awaits-takeoff-at-dawn-flier-has-ideal-weather-for.html | DE PINEDO AWAITS TAKE-OFF AT DAWN; Flier Has Ideal Weather for Distance Hop Over Ocean From Bennett Field. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/war-goes-on-in-chaco-paraguay-balks-at-mediation-unless-peace-is.html | WAR GOES ON IN CHACO.; Paraguay Balks at Mediation Unless Peace Is Certain. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/two-big-concerns-under-blue-eagle-it-t-and-woolworth-stores.html | TWO BIG CONCERNS UNDER BLUE EAGLE; I.T. & T. and Woolworth Stores, Employing Thousands, Join the NRA Movement. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/pirates-top-cards-gain-second-place-triumph-21-in-11th-for-7th.html | PIRATES TOP CARDS, GAIN SECOND PLACE; Triumph, 2-1, in 11th for 7th Straight, Traynor's Hit Scoring Waner. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/french-hit-jewish-shops-price-cutting-in-alsace-and-lor-raine-is.html | FRENCH HIT JEWISH SHOPS.; Price Cutting in Alsace and Lorraine Is Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/young-democrats-balk-at-control-take-charge-of-convention-and-limit.html | YOUNG DEMOCRATS BALK AT CONTROL; Take Charge of Convention and Limit Speeches of the Elder Party Chief. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/chicagos-museums-exposition-visitor-impressed-by-their-number-and.html | CHICAGO'S MUSEUMS.; Exposition Visitor Impressed by Their Number and Splendor. | True | CALVIN W. RICE. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/marshall-and-burke.html | Marshall and Burke. | True | B. FRANK DAKE. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/nra-consumer-pledges-to-be-given-to-tenants.html | NRA Consumer Pledges To Be Given to Tenants | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/branch-for-philatelists.html | Branch for Philatelists. | True | ROBERTA ROE. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/army-squad-of-100-in-football-drill-initial-session-is-limited-to.html | ARMY SQUAD OF 100 IN FOOTBALL DRILL; Initial Session Is Limited to Fundamentals -- Squad Light and Inexperienced. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/uptown-slum-clearance-opportunity-is-seen-in-connection-with.html | UPTOWN SLUM CLEARANCE.; Opportunity Is Seen In Connection With Triborough Bridge. | True | GEORGE W. JACOBY. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/peruvians-begin-sentences.html | Peruvians Begin Sentences. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ship-missing-in-atlantic.html | Ship Missing in Atlantic. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/charles-welling-pratt-retired-oil-producer-dies-in-his-home-at.html | CHARLES WELLING PRATT.; Retired Oil Producer Dies in His Home at Devon, Pa., at 87. | True | Special to THS NSW YORK TrUES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/cantonese-and-reds-in-fierce-fighting-communists-battle-in-kiangsi.html | CANTONESE AND REDS IN FIERCE FIGHTING; Communists Battle in Kiangsi, Fukien and Hupeh -- Szech- wan Civil War Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/william-h-kershaw.html | WILLIAM H. KERSHAW. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/sudden-collapse-in-coal-parleys-counsel-for-the-operators-holds.html | SUDDEN COLLAPSE IN COAL PARLEYS; Counsel for the Operators Holds That Law Bars a Closed-Shop Contract. | True | By Louis Stark. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/reich-determined-to-bar-arms-study-investigation-by-international.html | REICH DETERMINED TO BAR ARMS STUDY; Investigation by International Board Banned Until Other Powers Cut Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/duluth-plans-3700000-tunnel.html | Duluth Plans $3,700,000 Tunnel. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/reduces-used-car-prices-distributors-code-removes-what-industry.html | REDUCES USED CAR PRICES; Distributors' Code Removes What Industry Considers an 'Evil.' | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/jtility-companies-report-earnings-engineers-public-service-group-in.html | JTILITY COMPANIES REPORT EARNINGS; Engineers Public Service Group in Year Nets 27c a Common Share. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/ringling-withdraws-divorce-suit.html | Ringling Withdraws Divorce Suit | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/student-killed-by-fall-william-martin-of-dartmouth-son-of-wisconsin.html | STUDENT KILLED BY FALL.; William Martin of Dartmouth, Son of Wisconsin Manufacturer. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/gasoline-raised-12-cent-standard-oil-co-of-new-jersey-follows.html | GASOLINE RAISED 1/2 CENT.; Standard Oil Co. of New Jersey Follows General Uptum. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/plane-is-doctors-ambulance.html | Plane Is Doctor's Ambulance. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/west-indies-plays-draw-time-limit-ends-cricket-match-after-sussex.html | WEST INDIES PLAYS DRAW.; Time Limit Ends Cricket Match After Sussex Batsmen Excel. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/mrs-rawolle-a-hostess-honors-miss-ruth-quackenbush-and-fiance-in.html | MRS. RAWOLLE A HOSTESS.; Honors Miss Ruth Quackenbush and Fiance in Greenwich. | True | Special to THE KEW YORK TIMES- | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/steel-code-signed-by-97-of-industry-wage-rise-is-put-at-5000000.html | Steel Code Signed by 97% of Industry; Wage Rise Is Put at $5,000,000 Monthly | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/rungees-home-robbed-heirlooms-among-5000-loot-taken-by-burglars-in.html | RUNGEE'S HOME ROBBED.; Heirlooms Among $5,000 Loot Taken by Burglars in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/germans-predict-italoreich-bloc-press-waxes-enthusiastic-on-idea-of.html | GERMANS PREDICT ITALO-REICH BLOC; Press Waxes Enthusiastic on Idea of Domination Over a New 'Mittel Europa.' | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/1000000-carving-to-be-shown-here-three-tons-of-jade-fashioned-into.html | $1,000,000 CARVING TO BE SHOWN HERE; Three Tons of Jade, Fashioned Into a Chinese Pagoda, to Be at Rockefeller Center. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/more-city-bills-signed-purchasing-bureau-is-among-the-measures.html | MORE CITY BILLS SIGNED.; Purchasing Bureau Is Among the Measures Approved by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/millers-charger-wins-112th-fa-captain-gets-horse-show-trophy-from.html | MILLER'S CHARGER WINS.; 112th F.A. Captain Gets Horse Show Trophy From Gov. Moore. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/5-win-cmtc-honors-outstanding-students-named-in-final-review-at.html | 5 WIN C.M.T.C. HONORS.; Outstanding Students Named in Final Review at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/casualty-groups-set-minimum-pay-large-companies-also-agree-to-a.html | CASUALTY GROUPS SET MINIMUM PAY; Large Companies Also Agree to a 40-Hour Week for All but Outside Workers. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/gets-nobel-institute-post.html | Gets Nobel Institute Post. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/canadian-pays-death-penalty.html | Canadian Pays Death Penalty. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/bond-prices-ease-as-volume-drops-turnover-is-only-7000000-smallest.html | BOND PRICES EASE AS VOLUME DROPS; Turnover Is Only $7,000,000, Smallest for a Full Ses- sion Since Nov. 20. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/an-embargo-of-long-ago.html | AN EMBARGO OF LONG AGO | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/hutebisonutyler.html | HutebisonuTyler. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/athletics-topple-senators-12-to-3-foxx-leads-attack-on-3-hurl-ers.html | ATHLETICS TOPPLE SENATORS, 12 TO 3; Foxx Leads Attack on 3 Hurl- ers, Hitting 37th Homer, Triple and Single. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/lindberghs-entertained-visit-copenhagen-institute-of-pathology-as.html | LINDBERGHS ENTERTAINED.; Visit Copenhagen Institute of Pathology as Guests of Dr. Kemp. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/fire-department.html | Fire Department. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/stocks-in-london-paris-and-berlin-cold-shares-in-demand-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Cold Shares in Demand on English Exchange as Price of the Metal Soars. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/gold-price-sets-high-record-in-london-bank-would-tie-up-pound-with.html | Gold Price Sets High Record in London; Bank Would Tie Up Pound With Dollar | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/air-rages-thrill-10000-at-chicago-army-and-marine-skysweep-ing-and.html | AIR RAGES THRILL 10,000 AT CHICAGO; Army and Marine Sky- Sweep- ing and 202-Mile Top Speed Mark the Opening Day. | True | From a Staff Correspondent. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/mexican-congress-resumes-labors-president-rodriguez-asserts-in.html | MEXICAN CONGRESS RESUMES LABORS; President Rodriguez Asserts in Review of Work Slump Has Been Overcome. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/montclair-banks-merged.html | Montclair Banks Merged. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/pigs-fill-stockyards-farmers-ignore-government-warn-ing-to-halt.html | PIGS FILL STOCKYARDS.; Farmers Ignore Government Warn- ing to Halt Shipments. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/french-sharpen-tone.html | French Sharpen Tone. | True | By P.j. Philip. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/british-loan-predicted-u300000000-longterm-conver-sion-expected.html | BRITISH LOAN PREDICTED.; u300,000,000 Long-Term Conver- sion Expected Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/eight-under-arrest-in-lessing-murder-two-women-seized-in-prague-as.html | EIGHT UNDER ARREST IN LESSING MURDER; Two Women Seized in Prague as Suspects -- Slain Medium Predicted Savant's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/new-deal-called-trial-of-courage-assistant-attorney-general.html | NEW DEAL' CALLED TRIAL OF COURAGE; Assistant Attorney General Stephens Says NRA Is Based on Faith in Huinan Effort. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/gary-cooper-and-fay-wray-in-a-film-version-of-the-play-one-sunday-a.html | Gary Cooper and Fay Wray in a Film Version of the Play, "One Sunday Afternoon." | True | By Mordaunt Hall. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/argentines-to-pray-for-rain.html | Argentines to Pray for Rain. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/labor-day-exodus-is-greatest-in-years-stations-crowded-with-holiday.html | Labor Day Exodus Is Greatest in Years; Stations Crowded With Holiday Travelers | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/racing-drivers-crash-at-dutchess-fair-three-pile-up-rounding-a.html | RACING DRIVERS CRASH AT DUTCHESS FAIR; Three Pile Up Rounding a Curve -- One Believed to Be Fatally Hurt. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/wife-sues-ln-swift-jr-asks-divorce-in-denver-from-member-of-packing.html | WIFE SUES L.N. SWIFT JR.; Asks Divorce in Denver From Member of Packing Family. | True | | C1B 199960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/rfc-asks-trustees-for-frisco-road-plea-in-st-louis-court-urges.html | RFC ASKS TRUSTEES FOR FRISCO ROAD; Plea in St. Louis Court Urges Action Looking to a New Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/silk-strikers-get-appeal-of-wagner-paterson-union-heads-accept.html | SILK STRIKERS GET APPEAL OF WAGNER; Paterson Union Heads Accept Invitation for Conference With Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/france-to-barter-on-trade-quotas-will-base-imports-henceforth-on.html | FRANCE TO BARTER ON TRADE QUOTAS; Will Base Imports Henceforth on Treatment She Receives From Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/rumson-four-wins-155-defeats-rose-tree-to-advance-in-tourney-as.html | RUMSON FOUR WINS, 15-5.; Defeats Rose Tree to Advance in Tourney as East Stars. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/the-legions-new-policy.html | THE LEGION'S NEW POLICY. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/william-j-peck-dies-lawyerof-illinois-formerly-associated-with-aato.html | WILLIAM J. PECK DIES; LAWYEROF ILLINOIS; Formerly Associated With Aato .CompanyuAssisted Federal Attorney General in War. | True | I Special to THB NJW YORK TIMRS. I | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/persis-bushnell-is-wed-becomes-bride-of-f-g-nordstrom-in.html | PERSIS BUSHNELL IS WED.; Becomes Bride of F. G. Nordstrom In Thompsonville, Conn. | True | Special to THE NEW YOEK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/broad-gains-noted-in-retail-volume-nra-stimulus-yielded-in-creases.html | BROAD GAINS NOTED IN RETAIL VOLUME; NRA Stimulus Yielded, In- creases of 5 to 35% in Month, Review Says. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/prof-william-g-craib-taught-botany-at-aberdeen-and-was-oriental.html | PROF. WILLIAM G. CRAIB.; Taught Botany at Aberdeen and Was Oriental Plant Expert. | True | Wireless to THS NBW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/four-vessels-reported-ashore.html | Four Vessels Reported Ashore. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/canvasback-leads-sloops.html | Canvasback Leads Sloops. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/light-rate-fight-reveals-payrolls-below-1932-level-proposed-4859000.html | LIGHT RATE FIGHT REVEALS PAYROLLS BELOW 1932 LEVEL; Proposed $4,859,000 Increase by Utilities Would Still Leave Total Under Last Year's. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/hurricane-sweeps-cuban-coast-five-looters-are-slain-in-havana-six.html | Hurricane Sweeps Cuban Coast; Five Looters Are Slain in Havana; Six Persons Known to Have Perished in Storm -- Sixty Injured in Capital -- Four Ships Driven Aground and One Is Miss- ing -- Crops and Live Stock Washed Away. | True | By J.d. Phillips. | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/studebaker-nets-profit-in-quarter-sales-9522885-in-value-against.html | STUDEBAKER NETS PROFIT IN QUARTER; Sales $9,522,885 in Value, Against $14,137,830 in Same Time in 1932. | True | | C1B 199960 |
| 1933-09-02 | 1933-09-02 | https://www.nytimes.com/1933/09/02/archives/william-h-campbell-ocean-city-n-j-commissioner-of-finance-was-7.html | WILLIAM H. CAMPBELL.; Ocean City (N. J.) Commissioner of Finance Was 7. | True | Special to THE NEW YORK TIMES. | C1B 199960 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-french-canadian.html | THE FRENCH CANADIAN. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mooreumason.html | MooreuMason. | True | j Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rev-george-m-griffin.html | REV. GEORGE M. GRIFFIN. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/87-of-employers-join-nra-upstate-97227-of-a-possible-112000-have.html | 87% OF EMPLOYERS JOIN NRA UP-STATE; 97,227 of a Possible 112,000 Have Signed Agreement -- Gloversville 100% PAYROLLS STILL GROWING 56 Communities' Total Shows 17,543 Jobs Provided at $320,539 a Week. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/water-replacing-beer-in-germany-abstemiousness-of-youth-is-causing.html | WATER REPLACING BEER IN GERMANY; Abstemiousness of Youth Is Causing Loss to Brewers -- Less Smoking Seen. NEW REGIME IS DEFENDED Leading Bremen Citizen Says Conditions Are Better, but Admits Export Decline. | True | By T. Walter Williams.special Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/klinger-bought-by-cards.html | Klinger Bought by Cards. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sales-tax-defeat-cheers-kentucky-merchants-were-actively-opposed-to.html | SALES TAX DEFEAT CHEERS KENTUCKY; Merchants Were Actively Opposed to Governor's Relief Fund Plan. A COMPROMISE EFFECTED Beer and Whisky Taxes to Meet Money Needed to Match Federal Grant. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/remarkable-journeys-of-the-fishes-a-french-scientist-makes-a.html | Remarkable Journeys Of the Fishes; A French Scientist Makes a Fascinating Study of Their Romantic Migrations FISHES: THEIR JOURNEYS AND MIGRATIONS. By Louis Roule. With an Introduction by William Beebe. Translated From the French by Conrad Elphinstone. 270 pp. New York: W. W. Norton & Co. $3.75. | True | By R.l. Duffus | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/irish-plebescite-seen-british-believe-de-valera-will-seek-vote-on.html | IRISH PLEBESCITE SEEN.; British Believe de Valera Will Seek Vote on Republic if Foes Merge. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cedarhurst-four-scores-defeats-south-shore-87-on-harrisons-goal-in.html | CEDARHURST FOUR SCORES; Defeats South Shore, 8-7, on Harrison's Goal in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/our-gold-output-is-rising-rapidly-with-world-production-at-a-new.html | OUR GOLD OUTPUT IS RISING RAPIDLY; With World Production at a New High, The United States Is in Third Place | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/burned-by-hair-machine-mrs-eric-von-stroheim-seriously-injured-in.html | BURNED BY HAIR MACHINE.; Mrs. Eric von Stroheim Seriously Injured In Beauty Shop. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/volunteer-lifeguard-makes-his-110th-rescue.html | Volunteer Life-Guard Makes His 110th Rescue | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/farm-women-turn-nation-back-home-beset-by-rising-living-costs-they.html | FARM WOMEN TURN NATION BACK HOME; Beset by Rising Living Costs They Resume Discarded Domestic Labors. GARDENS YIELD DIVIDENDS Soap Making, Kitchen Baking and Canning, Long Neglected, Stage Comebacks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/says-he-enjoyed-race-scottpaine-cheerful-after-his-defeat-by-gar.html | SAYS HE ENJOYED RACE.; Scott-Paine Cheerful After His Defeat by Gar Wood. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/law-of-the-land.html | LAW OF THE LAND. | True | By Attorney General Cummings, | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rhodesuwilliams.html | RhodesuWilliams. | True | Special to THB NEW TORK Truss. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rfc-drafts-a-plan-to-hasten-loans-to-nra-industries-manufacturers.html | RFC DRAFTS A PLAN TO HASTEN LOANS TO NRA INDUSTRIES; Manufacturers Would Form Local Mortgage Concerns, Backed by Corporation. TO ACCEPT SLOW ASSETS Jones Still Hopes Banks Will 'Eventually Come In' When Drive Gets Under Way. McLAUGHLIN NAMED HERE Heads Advisers of Loan Agency -- RFC Reports $2,958,841,679 Cash Disbursed to Aug. 29. RFC DRAFTS PLAN TO AID INDUSTRIES | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/deer-still-on-ledge-as-experts-arrive-rescue-to-be-tried-tuesday.html | DEER STILL ON LEDGE AS EXPERTS ARRIVE; Rescue to Be Tried Tuesday -- Meanwhile Animal Enjoys a Well-Fed Life. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/saionji-bridges-old-japan-and-the-new-captor-of-feudal-castles-at.html | SAIONJI BRIDGES OLD JAPAN AND THE NEW; Captor of Feudal Castles at 19, the Prince, at 84, Now Fosters Party Government as the Emperor's Adviser SAIONJI LINKS THE TWO JAPANS | True | By Hugh Byas | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/british-magistrate-assassinated-in-india-is-third-successive-one.html | British Magistrate Assassinated in India; Is Third Successive One Slain in Midnapur | True | By the Canadian Press. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/30-yachts-start-race-sail-from-oyster-bey-in-annual-stratford-shoal.html | 30 YACHTS START RACE.; Sail From Oyster Bey in Annual Stratford Shoal Contest. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/esperantos-uses-seen-as-growing-made-language-as-a-great-benefit-to.html | Esperanto's Uses Seen as Growing; " Made" Language as A Great Benefit To the World | True | WILLIAM R. DAINGERFIELD. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/will-rule-silk-trade-national-group-formed-to-act-pending-labor.html | WILL RULE SILK TRADE.; National Group Formed to Act Pending Labor Board Decision. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-new-life-of-wilde-oscar-wilde-by-gj-renier-167-pp-new-york-d.html | A New Life of Wilde; OSCAR WILDE. By G.J. Renier. 167 pp. New York: D. Appleton-Century Company. $1.50. | True | HAROLD STRAUSS. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/expedition-finds-guiana-gold-rush-la-varre-reports-natives-are.html | EXPEDITION FINDS GUIANA GOLD RUSH; La Varre Reports Natives Are Washing $7 a Day From River With Pie Plates. SEEKS DIAMONDS' SOURCE Explorers Thread Jungle and Hope to Reach Head of the Essequibo. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/john-o-griswold.html | JOHN O. GRISWOLD. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/akc-is-expected-to-recodify-rules-inglee-vice-president-surveying.html | A.K.C. IS EXPECTED TO RECODIFY RULES; Inglee, Vice President, Surveying Situations That Are Likely to Be Altered. | True | By Henry R. Ilsley. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mr-burnetts-portrait-of-a-gambler-dark-hazard-by-wr-burnett-295-pp.html | Mr. Burnett's Portrait of a Gambler; DARK HAZARD. By W.R. Burnett. 295 pp. New York: Harper & Brothers. $2. | True | C.G. POORE. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/3000-in-north-china-raid-japanese-troops-are-expected-to-encounter.html | 3,000 IN NORTH CHINA RAID.; Japanese Troops Are Expected to Encounter Band From Jehol. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/end-of-passport-system-urged-to-aid-amity-abroad-british-writer.html | End of Passport System Urged to Aid Amity Abroad; British Writer Holds It Would Create New Sense of Interdependence -- German Hope of Italian Aid Viewed as Futile. END OF PASSPORTS IN EUROPE IS URGED | True | By Augur.special Correspondence, the New York Times.by Augur. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/payroll-rose-50-in-august.html | Payroll Rose 50% in August. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-women-judges-in-turkey-help-to-bring-about-reforms.html | NEW WOMEN JUDGES IN TURKEY HELP TO BRING ABOUT REFORMS | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/labors-critical-labor-day-vast-issues-on-three-fronts-nira.html | LABOR'S CRITICAL LABOR DAY: VAST ISSUES ON THREE FRONTS; NIRA Collective Bargaining Clause Affects the Structure of A.F. of L. and Its Relations to Industry and Government | True | By Louis Stark. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cleveland-business-off-uncertainty-as-to-prices-results-in-drop-in.html | CLEVELAND BUSINESS OFF.; Uncertainty as to Prices Results in Drop in Buying. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/junkers-and-the-nazis-meeting-ground-found-in-exchange-for-land.html | JUNKERS AND THE NAZIS: MEETING GROUND FOUND; In Exchange for Land Concessions the Old Overlords Receive Labor Aid and Recognition of Their Class | True | By Isidor Ginsburg. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/british-columbias-monster-ogopogo-makes-annual-appearance-in.html | British Columbia's 'Monster' Ogopogo, Makes Annual Appearance in Okanagan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/llama-bows-to-airplane-wings-in-hours-replace-slow-pack-trains-to.html | LLAMA BOWS TO AIRPLANE; Wings, in Hours, Replace Slow Pack Trains to Andean Mines | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/four-hurt-in-crash-upstate.html | Four Hurt in Crash Up-State. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/speed-pilot-named-as-hueys-nemesis-al-williams-is-tentative.html | SPEED PILOT NAMED AS HUEY'S NEMESIS; Al Williams Is Tentative Candidate for 'Kingfish' Medal, Friends Declare. SORE HAND IS EVIDENCE Flier Only Smiles When Asked if He Struck Blow -- Vague About Cause of Injury. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/flying-heels-wins-by-margin-of-neck-conquers-supreme-sweet-in.html | FLYING HEELS WINS BY MARGIN OF NECK; Conquers Supreme Sweet in Feature as Meeting Opens at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/prepare-for-garden-opera.html | Prepare for Garden Opera. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-german-prophecy-of-matriarchy.html | A German Prophecy Of Matriarchy | True | GABRIELE REUTER. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bar-harbor-informal-affairs-to-occupy-colony.html | BAR HARBOR; Informal Affairs to Occupy Colony | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/philadelphia-trade-gains-retail-sales-rise-and-apparel.html | PHILADELPHIA TRADE GAINS.; Retail Sales Rise and Apparel Manufacturers Are Active. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/slotmachine-hotel-planned-for-belgium.html | Slot-Machine Hotel Planned for Belgium | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/seven-perish-in-the-bahamas.html | Seven Perish in the Bahamas. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/german-bread-to-change-potato-meal-and-skimmed-milk-decreed-as.html | GERMAN BREAD TO CHANGE; Potato Meal and Skimmed Milk Decreed as Ingredients. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rattlesnake-feasts-popular-in-virginia.html | Rattlesnake Feasts Popular in Virginia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | J.M. ZANE. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/giants-turn-back-braves-again-53-keep-7game-margin-over-pirates-by.html | GIANTS TURN BACK BRAVES AGAIN, 5-3; Keep 7-Game Margin Over Pirates by Taking Third in Row at Boston. JACKSON STARS AT BAT Hits Two Doubles and a Single -- Schumacher and Bell Hold Losers in Check. GIANTS TURN BACK BRAVES AGAIN, 5-3 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/under-the-big-top-new-radio-outfits-to-be-displayed-sept-2030-at.html | UNDER THE "BIG TOP"; New Radio Outfits to Be Displayed Sept. 20-30 at New York Electrical Show. | True | By Orrin E. Dunlap Jr. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tuckerugreene.html | TuckeruGreene. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/-dodgeuquackenbush.html | [ DodgeuQuackenbush. | True | Special to THE NEW TORE THIEB. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/los-angeles-girds-for-openshop-war-activity-of-union-leaders-under.html | LOS ANGELES GIRDS FOR OPEN-SHOP WAR; Activity of Union Leaders Under NRA Considered Call to Battle. SEES BENEFITS IN PERIL Highest Per Capita Average Wage Laid to City's Open-Shop Policy. | True | By Chapin Hall.editorial Correspondence. the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nevada-silver-miners-hope-for-a-new-boom-eagerly-the-silver-state.html | NEVADA SILVER MINERS HOPE FOR A NEW BOOM; Eagerly the Silver State Watches the News for Signs That the White Metal May Yet Come Back | True | By Chauncey W. Smith. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/chicago-school-cut-ends-uplift-work-juvenile-delinquency-feared-at.html | CHICAGO SCHOOL CUT ENDS UPLIFT WORK; Juvenile Delinquency Feared at Greater Cost Than Economies Effected. JUNIOR HIGH SCHOOLS GO Continuation Schools Also Abolished, Together With Vocational Guidance. CHICAGO SCHOOL CUT ENDS UPLIFT WORK | True | By Gifford Ernest.editorial Correspondence, the New York Times.by Gifford Ernest. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/frederick-g-colley-is-dead-in-england-public-accountant-of-this.html | FREDERICK G. COLLEY IS DEAD IN ENGLAND; Public Accountant of This City Was Passing Vacation in His Native Country. | True | I Special Cable to THE NEW YORK TIMEB. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/monroe-doctrine-held-out-of-date-senator-pittman-tells-his-position.html | Monroe Doctrine Held Out of Date; Senator Pittman Tells His Position on Document | True | KEY PITTMAN. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BENNETT WEAVER. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/merchant-marine-is-held-neglected-ship-owners-find-the-united.html | MERCHANT MARINE IS HELD NEGLECTED; Ship Owners Find the United States Being Outbuilt by Nine Other Nations. URGE A BUILDING PROGRAM Need for 'Auxiliary Tonnage' for New Naval Vessels Is Stressed in Report. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/grain-tieup-at-buffalo-boats-rerouted-as-grain-handlers-strike-at.html | GRAIN TIE-UP AT BUFFALO.; Boats Rerouted as Grain Handlers Strike at 29 Elevators. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/owens-is-clocked-in-0097-for-century-as-he-beats-canadian-stars-at.html | Owens Is Clocked in 0:09.7 for Century As He Beats Canadian Stars at Toronto | True | By the Canadian Press. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/harmony-hollow-four-wins.html | Harmony Hollow Four Wins. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/short-lives-of-the-longremembered-great-great-lives-volumes-one-to.html | Short Lives of the Long-Remembered Great; GREAT LIVES. Volumes one to eighteen. By various writers. New York: The Macmillan Company. 75 cents per volume. Short Lives of the Long-Remembered | True | By Herbert Gorman | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/detroit-skeptical-of-automobile-code-nra-pact-will-increase-few.html | DETROIT SKEPTICAL OF AUTOMOBILE CODE; NRA Pact Will Increase Few Wages and Add Few to Payroll. OPEN SHOP STILL ISSUE Union Organizers Active Under, Labor Section and Employers Await Developments. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/his-dry-cause-lost-sheppard-gains-senator-adds-to-political.html | HIS DRY CAUSE LOST, SHEPPARD GAINS; Senator Adds to Political Prestige by Campaign, Although State Went Wet. CONNALLY FAILED TO HELP Junior Senator Suffered by His Attitude and Will Face Fight Next Year. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/star-class-race-to-moriches-bay-great-south-bay-skippers-bow-in.html | STAR CLASS RACE TO MORICHES BAY; Great South Bay Skippers Bow in Team Event -- Windward Capsizes but Wins. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/asbury-park-to-hold-annual-flower-exhibit.html | ASBURY PARK TO HOLD ANNUAL FLOWER EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cuban-refugees-make-peace-bid-seek-guarantees-of-safety-from.html | CUBAN REFUGEES MAKE PEACE BID; Seek Guarantees of Safety From Anti-Machado Forces So They Can Return Home. DRAFT 10-POINT PROGRAM It Calls for Considerable Help From the United States in Restoring Harmony. CUBAN REFUGEES MAKE PEACE BID | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/at-the-end-of-summer.html | AT THE END OF SUMMER. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bear-admiral-lafrogne-french-naval-officer-won-fame-as-a-student-of.html | BEAR ADMIRAL LAFROGNE.; French Naval Officer Won Fame as a Student of Ballistics. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/adult-education-as-safety-valve-opportunities-in-the-new-training.html | ADULT EDUCATION AS 'SAFETY VALVE'; Opportunities in the New Training for Leisure Are Discussed by Dr. Gulick. CITIZENSHIP STUDY URGED Interest in Social Changes, He Says, Demands Teaching of Democratic Methods. | True | By Luther Gulick. Director Institute of Public Administration. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/flood-fund-cheers-missourl-valley-14000000-of-public-fund-more-than.html | FLOOD FUND CHEERS MISSOURI VALLEY; $14,000,000 of public Fund More Than All Previous Appropriations. NAVIGABLE STREAM IS AIM Work for 6,500 Men in Sight, With Prospect of Lower Transportation Rates. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/along-the-highways-of-finance-price-fixing-and-the-recovery-program.html | ALONG THE HIGHWAYS OF FINANCE; Price Fixing and the Recovery Program -- The Rising Value of Gold -- An Oil Man for Governor of an Oil State. | True | By Eugene M. Lokey. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/extradition-of-detained-men-is-hedged-by-technicalities.html | EXTRADITION OF DETAINED MEN IS HEDGED BY TECHNICALITIES | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/see-roosevelt-son-as-crown-prince-massachusetts-politicians-believe.html | SEE ROOSEVELT SON AS 'CROWN PRINCE'; Massachusetts Politicians Believe James Wants to Be Governor. BUILDING OWN MACHINE' Charge He Has Taken Control of Patronage Away From Senator Walsh. | True | By F. Lauriston Buulard.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/eli-mumma.html | ELI MUMMA. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/lindbergh-inspects-ship-plan-to-fly-from-denmark-to-england-is.html | LINDBERGH INSPECTS 'SHIP'; Plan to Fly From Denmark to England Is Rumored. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-mystery-stories-murders-at-scandal-house-by-peter-hunt-296-pp.html | New Mystery Stories; MURDERS AT SCANDAL HOUSE. By Peter Hunt. 296 pp. New York: D. Appleton-Century Company. $2. | True | By Isaac Anderson | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/assyrians-trouble-laid-to-foreigners-their-difficulties-with.html | ASSYRIANS' TROUBLE LAID TO FOREIGNERS; Their Difficulties With Iraqians Not Of Their Own Seeking, It Is Declared | True | PAUL G. EDGAR. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/3-dairy-concerns-raise-pay.html | 3 Dairy Concerns Raise Pay. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/busy-days-ahead-in-sound-racing-larchmont-yc-regatta-today-will.html | BUSY DAYS AHEAD IN SOUND RACING; Larchmont Y.C. Regatta Today Will Inaugurate Active Series This Week. WOMEN IN TITLE TESTS Leading Skippers to Compete in National Event at Cohasset -- Interclub Standing Listed. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tuckeruthatcher.html | TuckeruThatcher. | True | I Special to THE NEW TORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sandolstoddard-wed-in-yale-chapel-member-of-new-haven-family-is.html | SANDOLSTODDARD WED IN YALE CHAPEL; Member of New Haven Family Is Bride of Benjamin R. Starges of Providence. | True | Snecial to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/beckoning-islands-of-the-tropics-templeton-crockers-27000mile.html | Beckoning Islands of The Tropics; Templeton Crocker's 27,000-Mile Cruise to the Havens of the Weary THE CRUISE OF THE ZACA. By Templeton Crocker. With many illustrations and photographs. 323 pp. Harper & Brothers. $3. | True | By Henry E. Armstrong | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/police-department.html | Police Department. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tomorrows-automobile-designers-vision-a-lighter-faster-roomier.html | TOMORROWS AUTOMOBILE; Designers Vision a Lighter, Faster, Roomier Vehicle Embodying Radical Changes -- A British View | True | By E.l. Yordan. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/clark-thread-in-tax-appeal.html | Clark Thread in Tax Appeal. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/drys-place-hope-in-rural-vermont-but-outcome-of-the-repeal-election.html | DRYS PLACE HOPE IN RURAL VERMONT; But Outcome of the Repeal Election on Tuesday Is Still Much in Doubt. WETS LOOK TO THE CITIES Both Sides Campaigning Actively -- State Prohibition to Remain in Any Event. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/false-prosperity.html | FALSE PROSPERITY. | True | By Hugh S. Johnson, | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-repeal-sweep-twothirds-of-way-end-of-prohibition-in-december-in.html | THE REPEAL SWEEP: TWO-THIRDS OF WAY; End of Prohibition in December Indicated After Twenty-Four States Vote Wet | True | By Paul Fredrix. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/text-of-eastmans-appeal-to-railroads.html | Text of Eastman's Appeal to Railroads | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/thirty-dead-at-cardenas.html | Thirty Dead at Cardenas. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/virus-is-discovered-in-sleeping-sickness-womans-research-is-hailed.html | VIRUS IS DISCOVERED IN SLEEPING SICKNESS; Woman's Research Is Hailed at St. Loais as Narrowing Hunt for the Cause. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/morris-earl.html | MORRIS EARL. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/state-oil-quotas-allotted-by-ickes-curb-on-production-will-run.html | STATE OIL QUOTAS ALLOTTED BY ICKES; Curb on Production Will Run Between 300,000 and 350,000 Barrels Daily. PRICE-FIXING IS DELAYED It Is Not Needed Just Yet, He Declares -- To Watch Rise in Gasoline at Retail. STATE OIL QUOTAS ALLOTTED BY ICKES | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/says-farmers-net-on-milk-is-38-cents-state-board-estimates-august.html | SAYS FARMERS' NET ON MILK IS 3.8 CENTS; State Board Estimates August Return -- No Early Price Changes Expected. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rev-james-mcabe-dead-in-ohio-at-75-former-president-of-3-jesait.html | REV. JAMES M'CABE DEAD IN OHIO AT 75; Former President of 3 Jesait Colleges in the West Had Long Been Ill. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/may-take-over-brazilian-line.html | May Take Over Brazilian Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/legislators-dodge-pay-cut-in-virginia-slash-compensation-of-other.html | LEGISLATORS DODGE PAY CUT IN VIRGINIA; Slash Compensation of Other State Employes but Not Their Own. CAUSE TONGUES TO WAG Solons Override Governor's Veto of Bill Specifically Exempting Themselves. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/chauffeur-is-jailed-says-he-once-worked-for-roosevelt-and-jp-morgan.html | CHAUFFEUR IS JAILED.; Says He Once Worked, for Roosevelt and J.P. Morgan. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bazaar-101-takes-the-hopeful-at-spa-bradley-entry-only-filly-in.html | BAZAAR, 10-1, TAKES THE HOPEFUL AT SPA; Bradley Entry, Only Filly in Field of 14, Wins $38,550 Race by Four Lengths. EQUIPOISE AGAIN VICTOR Adds $6,050 to Earnings by Length Triumph in 53d Running for Saratoga Cup. TRACK MARK SET IN CHASE Mrs. Gwladys Whitney's Blot Shows Power to Take the 2 1/2-Mile Test in 5:06 2-5. BAZAAR, 10-1, FIRST IN HOPEFUL AT SPA | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/big-issues-await-bankers-session-drafting-of-nra-code-among-chief.html | BIG ISSUES AWAIT BANKERS' SESSION; Drafting of NRA Code Among Chief Topics for National Meeting Tomorrow. LAW CHANGES ARE SOUGHT Program for the American Association Convention in Chicago Completed. BIG ISSUES AWAIT BANKERS' SESSION | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mussolini-proves-versatility-by-earning-40-cents-for-two-hours-work.html | Mussolini Proves Versatility by Earning 40 Cents for Two Hours' Work as Farm Hand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/receipts-of-world-fair-20000000-in-3-months.html | Receipts of World Fair $20,000,000 in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/festivals-of-old-music-the-haslemere-programs-under-arnold.html | FESTIVALS OF OLD MUSIC; The Haslemere Programs Under Arnold Dolmetsch -- Cambridge Performances | True | By F. Bonavia. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/28-fordham-men-receive-uniforms-togs-distributed-to-football.html | 28 FORDHAM MEN RECEIVE UNIFORMS; Togs Distributed to Football Veterans in Preparation for First Practice Tomorrow. TWO DRILLS DAILY LISTED Double Workouts Carded Until Classes Open -- Crowley Plans Many Changes. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/puerto-rican-strike-ends-as-nra-code-is-awaited.html | Puerto Rican Strike Ends As NRA Code Is Awaited | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/adirondack-plans.html | ADIRONDACK PLANS. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/german-davis-cup-pair-puts-out-danish-team.html | German Davis Cup Pair Puts Out Danish Team | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/canadian-markets-closed.html | Canadian Markets Closed. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/son-to-mr-and-mrs-straub.html | Son to Mr. and Mrs. Straub. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/not-many-now-in-hollywood.html | Not Many Now in Hollywood. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/code-offers-peace-in-softcoal-field-recognition-of-miners-union.html | CODE OFFERS PEACE IN SOFT-COAL FIELD; Recognition of Miners' Union Seen as Forerunner of New Day. CUT-THROAT TACTICS END Northern and Southern Operators Brought Together Under Fair Practices Pact. CODE OFFERS PEACE IN SOFT-COAL FIELD | True | By William T. Martin.editorial Correspondence, the New York Times.by William T. Martin. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/maidstone-club-gives-gala-ball-500-attend-annual-costume.html | MAIDSTONE CLUB GIVES GALA BALL; 500 Attend Annual Costume Celebration in the East Hampton Colony. MANY DINNERS PRECEDE IT Large Gathering of Riders Follows the Hounds -- Several Events Planned for Today. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-vermont-our-primitives-who-do-not-stay-put.html | IN VERMONT; Our Primitives Who Do Not Stay Put | True | By Edward Alden Jewell. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/78th-back-at-camp-dix-gen-laubach-greets-veterans-on-16th.html | 78TH BACK AT CAMP DIX.; Gen. Laubach Greets Veterans on 16th Anniversary of Recruiting. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/world-conditions-blur-hopes-for-disarmament-our-ambassador-at-large.html | WORLD CONDITIONS BLUR HOPES FOR DISARMAMENT; Our Ambassador at Large Is Returning to Geneva to Fight Against Odds Which Appear Discouraging. WE ACCEPT ARMS SUPERVISION Development of United States Policy Seen Involved in Davis's Statement He Will Not Discuss War Debts in Europe. | True | By Edwin L. James. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/italy-and-soviet-sign-amity-treaty-the-pact-of-nonaggression.html | ITALY AND SOVIET SIGN AMITY TREATY; The Pact of Non-Aggression, Friendship and Neutrality Is Concluded in Rome. TWO CLAUSES A SURPRISE They Bar Attack on a Third Power and Disclaim Pacts for Such a Purpose. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-paris-an-old-custom-on-the-terraces-of-the-grand-boulevards-and.html | IN PARIS: AN OLD CUSTOM; On the Terraces of the Grand Boulevards and Under the Trees of Champs Elysees the French Sit and Sip AS PARIS DRINKS OUT OF DOORS The Sidewalk Cafe Is an Old Institution | True | By P.j. Philip | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/an-introduction-to-the-new-deal-a-primer-of-new-deal-economics-by-j.html | An Introduction to the New Deal; A PRIMER OF "NEW DEAL" ECONOMICS. By J. George Frederick. 322 pp. New York: The Business Bourse. $2. | True | LOUIS RICH. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ferryboats-run-aground-in-fog-at-rio-de-janeiro.html | Ferryboats Run Aground In Fog at Rio de Janeiro | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/shanghai-flooded-lashed-by-storm-streams-swirl-through-chief.html | SHANGHAI FLOODED, LASHED BY STORM; Streams Swirl Through Chief Streets and Pour Into Banks and Business Offices. LOSSES TOTAL MILLIONS Typhoon Hurls Sampans and Junks Into the Streets -- Communications Broken. SHANGHAI FLOODED, LASHED BY STORM | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/zionists-unable-to-agree-on-heads-congress-enters-concluding.html | ZIONISTS UNABLE TO AGREE ON HEADS; Congress Enters Concluding Sessions Still Completely Divided on New Executive. SOKOLOW SLATED TO STAY Expected to Retain Organization Presidency -- Jabotinsky Scores Palestine 'Terror' Inquiry. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/roosevelt-spurs-human-need-drive-president-will-open-twoday.html | ROOSEVELT SPURS HUMAN NEED DRIVE; President Will Open Two-Day Conference of Leaders at White House Friday. SCOPE IS NATION-WIDE Baker Stresses Fact Welfare Work Must Go On, Regardless of Business Conditions. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/an-inflation-barn-dance.html | An 'Inflation' Barn Dance. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/says-dollfuss-bought-estate.html | Says Dollfuss Bought Estate. | True | Special Cable to THE NEW YORK TIMES | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/british-tie-series-in-canoe-sailing-de-quincey-first-and-fox-is.html | BRITISH TIE SERIES IN CANOE SAILING; De Quincey First and Fox Is Next to Lead U.S. Pair in Second Race. FRIEDE FINISHES THIRD Busch Fourth in Bayside Test -- Final Contest of Cup Competition Today. BRITISH TIE SERIES IN CANOE SAILING | True | By Kingsley Childs.by Kingsley Childs. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-treaty-seals-italosoviet-amity-nonaggression-pact-is-the-fifth.html | NEW TREATY SEALS ITALO-SOVIET AMITY; Non-Aggression Pact Is the Fifth in Series of Agreements Made in Nine Years. RELATIONS ARE UNMARRED This Is Partly a Result of Fact That Russia Has Refrained From Red Propaganda. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/art-exhibit-opens-at-stockbridge-140-painters-and-sculptors.html | ART EXHIBIT OPENS AT STOCKBRIDGE; 140 Painters and Sculptors Represented at Show -- 35 Are Newcomers. WATER COLORS POPULAR Less Sculpture on View Than in Previous Years -- Tea Held for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/texas-employment-rises-gains-10-per-cent-over-year-ago-farmers-now.html | TEXAS EMPLOYMENT RISES; Gains 10 Per Cent Over Year Ago -- Farmers Now Buying. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/denies-state-church-is-germanys-aim-mueller-says-evangelical-not.html | DENIES STATE CHURCH IS GERMANY'S AIM; Mueller Says Evangelical, Not Political Motives Dictate New Protestant Grouping. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/use-of-blocked-dinars-limited-by-yugoslavia.html | Use of Blocked Dinars Limited by Yugoslavia | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/motor-boat-news.html | Motor Boat News | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dog-caught-in-tub-is-freed-by-police-dozen-men-work-four-hours-and.html | DOG CAUGHT IN TUB IS FREED BY POLICE; Dozen Men Work Four Hours and Wreck a Bathroom to Release Terrier's Paw. DINNER PARTY DISRUPTED Guests in Penthouse Join the Rescue Party as Torches and Saws Solve Problem. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/news-of-markets-in-paris-and-berlin-dollar-slumps-in-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Dollar Slumps in French Exchange Dealings -- Stocks Advance in Germany. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nra-aids-northwest-decided-pickup-in-both-retail-and-wholesale.html | NRA AIDS NORTHWEST.; Decided Pick-Up in Both Retail and Wholesale Trade. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/to-confer-on-rail-work-eastern-group-called-to-weigh-eastmans.html | TO CONFER ON RAIL WORK.; Eastern Group Called to Weigh Eastman's Distribution Plan. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/aviator-is-killed-at-chicago-races-speeding-in-sharp-wind-roy.html | AVIATOR IS KILLED AT CHICAGO RACES; Speeding in Sharp Wind, Roy Liggett Dives Into a Field After 500-Foot Spin. ANOTHER CRASH NEAR BY Six Injured -- Day's Fastest Time, 195.94 Miles an Hour, Is Made by Roy Minor. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mine-owners-map-nra-test-in-court-move-for-imposed-code-and-then.html | MINE OWNERS MAP NRA TEST IN COURT; Move for Imposed Code and Then Litigation on Labor Clause is Outlined. CONFERENCES CONTINUE Non-Union Operators and Lewis's Group Meet All Day and Adjourn to Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/i-t-mart-jr-weds-mrs-smith-ceremony-performed-on-one-of-thousand-is.html | I. T. MART JR. WEDS MRS. SMITH; Ceremony Performed on One of Thousand Islands by the Rev. W. A. Vrooman. T. W. DEWART IS BEST MAN Maids of Honor are Misses Helen H. Ashbrook, Bride's Sister, and Mary Dewart. | True | I Snecial to TK1/2 NBW YORK Tons, | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/federal-review-of-trade-little-change-in-volume-in-most-lines-in.html | FEDERAL REVIEW OF TRADE.; Little Change in Volume in Most Lines in Week to Aug. 26. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/looks-into-car-future-french-engineer-discusses-independent.html | LOOKS INTO CAR FUTURE; French Engineer Discusses Independent Springing -- Hopes for Amity | True | By E.y. Watson. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/death-a-shock-on-liner-conte-di-savola-sails-a-few-hours-after-da.html | DEATH A SHOCK ON LINER.; Conte di Savola Sails a Few Hours After da Pinedo Crash. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/idle-overhead-must-be-eliminated-if-prices-and-buying-power-are-to.html | Idle Overhead Must Be Eliminated If Prices and Buying Power Are to Be Adjusted | True | SCOVILLE HAMLIN. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-directoire-style-wins-new-appeal-french-mode-popular-in.html | THE DIRECTOIRE STYLE WINS NEW APPEAL; French Mode Popular In Jefferson's Day Is Revived With Modern Touches | True | By Walter Rendell Storey | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gw-reynolds-will-filed-it-leaves-5000-to-bible-society-and-1000-to.html | G.W. REYNOLDS' WILL FILED.; It Leaves $5,000 to Bible Society and $1,000 to Church. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/august-stock-rise-erased-july-drop-gain-by-240-securities-of-12.html | AUGUST STOCK RISE ERASED JULY DROP; Gain by 240 Securities of 12% Contrasts With Previous Loss of 9%. TRADING VOLUME SHRANK Motors, Rails, Chemicals and Oils Made Best Showing in Month's Transactions. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/leads-in-feldspar.html | Leads in Feldspar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/church-programs-in-the-city-today-clergymen-will-preach-on-nra.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Preach on NRA, Especially as It Applies to Religious Organizations. THIS IS LABOR SUNDAY Tributes Will Be Paid to Bishop Dunn -- Many Pastors Back From Their Vacations. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/primitive-andorra-stirred-by-grave-political-issues.html | PRIMITIVE ANDORRA STIRRED BY GRAVE POLITICAL ISSUES | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/reich-uses-storks-to-get-race-data-shifts-birds-from-east-to-west.html | REICH USES STORKS TO GET 'RACE DATA; Shifts Birds From East to West to See if Migratory Habits Are Ingrained. ROUTE TO AFRICA THE TEST Nazis Interested in Experiment Bearing on the Question of Inheritance vs. Environment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bonamy-dobrees-life-of-casanova-casanova-by-bonamy-dobree.html | Bonamy Dobree's Life of Casanova; CASANOVA. By Bonamy Dobree. Frontispiece. 169pp. New York: D. Appleton-Century Company. $1.50. | True | C.G.P. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/three-teams-tied-in-english-soccer-leicester-city-tottenham-and.html | THREE TEAMS TIED IN ENGLISH SOCCER; Leicester City, Tottenham and Portsmouth Head Elevens in the First Division. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/miscellaneous-brief-reviews-washington-irving-and-the-storrows.html | Miscellaneous Brief Reviews; WASHINGTON IRVING AND THE STORROWS. Letters from England and the Continent, 1821-1828. Edited, with a preface, by Stanley T. Williams. Illustrated. 136 pp. Cambridge: Harvard University Press. $2. Books in Brief Review | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/farley-here-sees-wide-backing-for-nra-says-young-democrats-hailed.html | FARLEY, HERE, SEES WIDE BACKING FOR NRA; Says Young Democrats Hailed Roosevelt's Program -- Trade Gains in Nation Stressed. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/russia-watching-reich-diplomacy-moscow-is-much-disturbed-by-the.html | RUSSIA WATCHING REICH DIPLOMACY; Moscow Is Much Disturbed by the Spread of Fascism in States on the Baltic. POLAND IS SEEN AS CURB French Backing for Warsaw Is Regarded as the Strongest It Has Been in Five Years. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/taonananganchi-area-flooded.html | Taonan-Anganchi Area flooded. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/blazing-freighter-sinks-after-crash-coldwater-struck-by-dollar.html | BLAZING FREIGHTER SINKS AFTER CRASH; Coldwater Struck by Dollar Liner -- Crew of 32, Woman and 2 Children Saved. OIL FLAMES OVER SEA The President Wilson, With 71 Passengers, Puts in at Newport News for Repairs. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/raritan-bay-crew-victor-in-dory-race-against-nine-units-of.html | Raritan Bay Crew Victor in Dory Race Against Nine Units of Life-Saving Corps | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/pilots-pay-is-debated-minimum-wage-other-code-questions-unsettled.html | PILOTS' PAY IS DEBATED; Minimum Wage, Other Code Questions Unsettled -- Traffic Grows | True | By Lauren D. Lyman. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-fanciful-and-the-damned-in-the-gold-falcon-a-more-or-less.html | The Fanciful and the Damned; In "The Gold Falcon" a More or Less Anonymous Author Writes a Byronic Allegory of the Literati of London and New York THE GOLD FALCON, or, The Haggard of Love. Anonymous. 415 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | By Edith H. Walton | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bites-off-girls-nose.html | Bites Off Girl's Nose. | True | Special Correspondence, THE New YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/stage-costumers-fix-hourly-wage-minimum-put-at-35-cents-overtime.html | STAGE COSTUMERS FIX HOURLY WAGE; Minimum Put at 35 Cents -- Overtime Work Permitted During Season's Peak. TEXTILE GROUP TO MEET Acts to Protect Dealers in Used Equipment -- Code Sought by Hat Renovators. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ford-fights-code-for-two-reasons-opposes-group-bargaining-and-sees.html | FORD FIGHTS CODE FOR TWO REASONS; Opposes Group Bargaining and Sees Threat to Business Secrets, Associate Says. CHEVROLET MEN PROTEST Tell Roosevelt Union Men Are Dropped -- Company Denies Charge -- Plans Own Union. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/50mile-race-at-nutley-debaets-and-letourner-in-bike-field-at.html | 50-MILE RACE AT NUTLEY.; Debaets and Letourner in Bike Field at Velodrome Tonight. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/kansas-city-improving-8000-rehired-in-area-1000000-paid-in-federal.html | KANSAS CITY IMPROVING.; 8,000 Rehired in Area -- $1,000,000 Paid in Federal Pig Bonus. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-french-revolution-the-french-revolution-and-napoleon-by-leo.html | The French Revolution; THE FRENCH REVOLUTION AND NAPOLEON. By Leo Gershoy, Associate Professor of History, Long Island University. 576 pp. with 16 maps. New York: F.S. Crofts & Co. $5. | True | ALEXANDER NAZAROFF. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/women-in-sports.html | Women in Sports | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/famous-old-cutty-sark-may-sail-channel-again.html | Famous Old Cutty Sark May Sail Channel Again | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/norwood-four-in-front-pelicans-down-fort-monmouth-63-in-stern-cup.html | NORWOOD FOUR IN FRONT.; Pelicans Down Fort Monmouth, 6-3, in Stern Cup Polo. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-roman-republics-last-years-a-new-volume-of-the-cambridge.html | The Roman Republic's Last Years; A New Volume of the Cambridge Ancient History Describes the Evolution of the Roman State THE CAMBRIDGE ANCIENT HISTORY. Vol. IX. The Roman Republic 133-44 B.C. 1,023 pp. New York: The Macmillan Company. $9. | True | By John B. Finley Jr. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/hadley-wins-for-browns-turns-back-tigers-71-with-7-hits-as-mates.html | HADLEY WINS FOR BROWNS.; Turns Back Tigers, 7-1, With 7 Hits as Mates Reach Fischer. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/white-mountains-attract-crowds-hotels-and-clubs-scenes-of-gay.html | WHITE MOUNTAINS ATTRACT CROWDS; Hotels and Clubs Scenes of Gay Holiday Gatherings for Dances and Dinners. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/louise-1hoguet-bows-to-society-450-attend-ball-rn-her-honor-held-on.html | LOUISE 1HOGUET BOWS TO SOCIETY; 450 Attend Ball rn Her Honor Held on Berkshire Estate of Her Parents. DINNER PRECEDES DANCE Stockbridge Club Scene of Party for 60u41 of Debutante's Friends Are House Guests. | True | Specl il to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/less-wheat-in-canada-estimate-for-prairie-provinces-cut-6000000.html | LESS WHEAT IN CANADA.; Estimate for Prairie Provinces Cut 6,000,000 Bushels. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/income-taxation-on-bonds-retired-exception-to-rule-in-levies-on.html | INCOME TAXATION ON BONDS RETIRED; Exception to Rule in Levies on Corporations Buying Own Issues Below Par. DROP IN ASSETS A FACTOR Where No Gain Is 'Realized' Also Viewed as Bar to Federal Payments. INCOME TAXATION ON BONDS RETIRED | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/miss-j-r-toomey-wed-east-orange-girl-bride-of-john-e-mcaniff-of.html | MISS J. R. TOOMEY WED.; East Orange Girl Bride of John E. McAniff of This City. | True | Special to THE NBW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/calvinujohnson.html | CalvinuJohnson. | True | Special to THB NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/economic-conditions-in-modern-china-land-and-labor-in-china-by-rh.html | Economic Conditions in Modern China; LAND AND LABOR IN CHINA. By R.H. Tawney. 207 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/newark-conquers-baltimore-2-to-1-duke-scores-over-cantrell-in.html | NEWARK CONQUERS BALTIMORE, 2 TO 1; Duke Scores Over Cantrell in Hurlers' Duel -- Orioles Lose Fifth in Row, | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/lord-grey-has-quiet-day-condition-of-british-statesman-is-reported.html | LORD GREY HAS QUIET DAY.; Condition of British Statesman Is Reported Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tinning-of-cubs-blanks-reds-50-allows-only-4-hits-and-a-pass-while.html | TINNING OF CUBS BLANKS REDS, 5-0; Allows Only 4 Hits and a Pass, While Mates Reach Derringer and Stout. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rain-swells-nicaraguan-lakes.html | Rain Swells Nicaraguan Lakes. | True | By Tropical Radio To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/canada-taps-resources-of-northwest-by-air.html | CANADA TAPS RESOURCES OF NORTHWEST BY AIR | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/toadstools-kill-child-picked-by-mistake-as-mushrooms-father-and.html | TOADSTOOLS KILL CHILD.; Picked by Mistake as Mushrooms -- Father and Sister III. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/browns-buy-two-players.html | Browns Buy Two Players. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/wheat-pact-a-step-forward-in-international-planning-significance-of.html | WHEAT PACT A STEP FORWARD IN INTERNATIONAL PLANNING; Significance of the London Agreement, Which May Eventually Lead to Efforts to Correct Maladjustments in Other Fields | True | By Mordecai Ezekiel, Economic Adviser To the Secretary of Agriculture. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-gay-weekend-at-country-clubs-costume-ball-at-mayfair-beach-is.html | A GAY WEEK-END AT COUNTRY CLUBS; Costume Ball at Mayfair Beach Is Among Events in Westchester. SEVERAL DINNER DANCES Embassy Golf and Country Club Holds Horse Show Today -- Plans for Opera 'Iolanthe.' | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/salary-of-hupp-motors-president-assailed-in-call-for-proxies-sent.html | Salary of Hupp Motor's President Assailed In Call for Proxies Sent to Stockholders | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/inflation-by-rumor.html | INFLATION BY RUMOR. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/denmark-to-aid-farmers-will-raise-grain-duty-and-fix-price-of.html | DENMARK TO AID FARMERS.; Will Raise Grain Duty and Fix Price of Butter. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/princess-sets-trot-mark-betters-record-in-both-heats-as-sturbridge.html | PRINCESS SETS TROT MARK; Betters Record in Both Heats as Sturbridge Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-revival.html | THE REVIVAL. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/benefit-planned-in-hartsdale.html | Benefit Planned in Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cuba-cancels-taxes-many-unpaid-levies-are-dropped-and-payments-are.html | CUBA CANCELS TAXES.; Many Unpaid Levies Are Dropped and Payments Are Made Easy. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/favors-coal-rate-rises-icc-examiner-backs-increases-in-exriver-cost.html | FAVORS COAL RATE RISES.; I.C.C. Examiner Backs Increases in 'Ex-River' Cost to Youngstown. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/4-us-natators-invited-to-compete-at-tokyo.html | 4 U.S. Natators Invited To Compete at Tokyo | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tracing-the-course-of-great-tempests-modern-methods-of-the-weather.html | TRACING THE COURSE OF GREAT TEMPESTS; Modern Methods of the Weather Service Illustrated During the Recent Storms | True | By C.f. Talman. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/chicago-nine-takes-legion-junior-title-captures-second-straight.html | CHICAGO NINE TAKES LEGION JUNIOR TITLE; Captures Second Straight From Trenton, 7-6 -- Luzansky of Losers Gets Trophy. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-little-employer.html | THE LITTLE EMPLOYER. | True | C.C. SEDGWICK. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/society-acclaims-smithtown-show-1000-attend-annual-display-of.html | SOCIETY ACCLAIMS SMITHTOWN SHOW; 1,000 Attend Annual Display of Horsemanship at Fifty-Acre Field, St. James. L.S. BUTLER ENTERTAINS President Is Host at Luncheon -- 400 at Ball Held in the Evening at Smithtown Club. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/oldtime-lookout-loyal-to-harbor-wt-larkin-completing-57-years-in.html | OLD-TIME LOOKOUT LOYAL TO HARBOR; W.T. Larkin, Completing 57 Years in Quarantine Tower, Shuns Travel on Sea. KNOWS LINERS BY HEART But Veteran Says He Has NO Desire to Ride in Them -- Too Much Like Hotels. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sonny-triumphs-in-2-jumping-tests-mrs-wrights-entry-captures.html | SONNY TRIUMPHS IN 2 JUMPING TESTS; Mrs. Wright's Entry Captures Touch-and-Out and Open Events at Saxon Woods. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-germany-hitler-rules-a-balanced-and-thoroughgoing-study-of-the.html | THE GERMANY HITLER RULES; A Balanced and Thoroughgoing Study of the Third Reich GERMANY ENTERS THE THIRD REICH. By Calvin B. Hoover. 243 pp. New York: The Macmillan Company. $2.50. The Germany Hitler Rules | True | By William MacDonald | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mrs-willard-church-of-montclair-named-as-head-of-lake-george-garden.html | Mrs. Willard Church of Montclair Named As Head of Lake George Garden Club | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tariff-revisions-taken-up-by-hull-plan-for-presidential-power.html | TARIFF REVISIONS TAKEN UP BY HULL; Plan for Presidential Power, Before Congress in Spring, May Be Revived. WOULD AID TRADE PACTS Program of Action for Next Session to Be Discussed This Week -- Canada Favors Accord. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/prospect-favorable-with-canada.html | Prospect Favorable With Canada. | True | By the Canadian Press. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mass-celebrated-for-bishop.html | Mass Celebrated for Bishop. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/senators-triumph-after-losing-73-athletics-take-opener-back-of.html | SENATORS TRIUMPH AFTER LOSING, 7-3; Athletics Take Opener Back of Grove, but Crowder Wins Nightcap by 8-4. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/books-and-authors.html | Books and Authors | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/called-to-englewood-church.html | Called to Englewood Church. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/aurora-poloists-upset-templeton-knoxs-team-rallies-to-down-open.html | AURORA POLOISTS UPSET TEMPLETON; Knox's Team Rallies to Down Open Champions in Practice Game at Westbury, 10-8. BOESEKE EXCELS AT BACK Western Star Hits Deciding 2 Goals in Final Period -- Mills Scores 4 Times. | True | By Robert F. Kelley.special To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/judge-ja-mcconnell.html | JUDGE J.A. McCONNELL. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-nazi-attack-protested-by-us-samuel-b-bossard-of-chester-pa-is.html | NEW NAZI ATTACK PROTESTED BY U.S.; Samuel B. Bossard of Chester, Pa., Is Assaulted in Berlin by Hitlerites. WAS WATCHING PARADE Bad Effect of Such Incidents on American Opinion Is Cited by Our Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nra-sticks-to-its-guns-till-ford-enters-camp-compliance-with-auto.html | NRA STICKS TO ITS GUNS TILL FORD ENTERS CAMP; Compliance With Auto Code Stands Required Even if Manufacturer Would Better Its Terms. EAGLE ON CAR IS NUB OF ISSUE Bluntly Stated by Johnson, This Is Test in Face of Public Opinion as Old and New Theories Conflict. | True | By Turner Catledge. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/park-an-animal-kingdom-canadian-government-protects-wild-life-in.html | PARK AN ANIMAL KINGDOM.; Canadian Government Protects Wild Life in Laurentides. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-england-sales-rise-retail-trade-expands-while-industrial.html | NEW ENGLAND SALES RISE.; Retail Trade Expands While Industrial Production Declines. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/italy-beats-spain-60-in-rugby-at-turin.html | Italy Beats Spain, 6-0, In Rugby at Turin | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-hamptons-horse-show-will-be-held-tomorrow.html | IN HAMPTONS; Horse Show Will Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/premier-stumbles-into-soviet-fraud-dg-sulimoff-not-recognized-at.html | PREMIER STUMBLES INTO SOVIET FRAUD; D.G. Sulimoff, Not Recognized at Store, Discovers Soap Made From Garbage. STATE CLERKS ARE SURLY Information Obtained After Long Wait in Moscow Line Is Given to Prosecutor. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nassau-skeet-shoot-won-by-simonson-helsels-50-straight-prevails-in.html | NASSAU SKEET SHOOT WON BY SIMONSON; Helsel's 50 Straight Prevails in Regular Test -- Schwalb Is Victor at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/discount-rate-cut-in-italy.html | Discount Rate Cut in Italy. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-milkdealers-spread.html | THE MILK-DEALER'S SPREAD. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/father-plans-protest.html | Father Plans Protest. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/individual-debits-drop-in-the-week-federal-revenue-board-report.html | INDIVIDUAL DEBITS DROP IN THE WEEK; Federal Revenue Board Report Shows a Falling Off of 3 Per Cent From 1932. TOTAL IS $5,752,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/railroads-fight-to-regain-traffic-cut-rates-add-comforts-and.html | RAILROADS FIGHT TO REGAIN TRAFFIC; Cut Rates, Add Comforts and Increase Train Speed to Win Back Motor Travel. AIR CONDITIONING GROWS Heavier Passenger Revenues of Baltimore & Ohio Are Viewed as Sign of Trend. RAILROADS FIGHT TO REGAIN TRAFFIC | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/208-get-licenses-in-day-104-wed-at-city-hall.html | 208 Get Licenses in Day; 104 Wed at City Hall | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/westchester-ready-for-flower-show-second-annual-exhibition-to-be.html | WESTCHESTER READY FOR FLOWER SHOW; Second Annual Exhibition to Be Held at Rye From Thursday to Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/respect-for-the-law.html | RESPECT FOR THE LAW | True | J. PHILLIP ANSHUTZ. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mexico-makes-drive-on-horde-of-beggars-police-arrest-1500-in.html | MEXICO MAKES DRIVE ON HORDE OF BEGGARS; Police Arrest 1,500 in Capital in Four-Day Campaign -- Aid Given to Worthy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/glens-falls-golf-draws-fine-field-shute-british-open-champion-to.html | GLENS FALLS GOLF DRAWS FINE FIELD; Shute, British Open Champion, to Defend Title in Tourney Starting Thursday. SARAZEN AMONG ENTRIES Farrell, Diegel, Macfarlane and Creavy Other Stars Listed to Compete. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/geerubutler.html | GeeruButler. | True | Special to TH NBTT YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/100000-on-triborough-span.html | $100,000 on Triborough Span. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/salzburg-festival-gains-35000-who-attend-fete-prove-freer-spenders.html | SALZBURG FESTIVAL GAINS.; 35,000 Who Attend Fete Prove Freer "Spenders Than Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-review-of-the-season-activity-and-some-unusual-developments.html | A REVIEW OF THE SEASON; Activity and Some Unusual Developments Characterized the Dance This Summer | True | By John Martin. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/austrian-nazis-fly-to-reich-from-italy-hofer-and-three-comrades-who.html | AUSTRIAN NAZIS FLY TO REICH FROM ITALY; Hofer and Three Comrades Who Freed Him From Jail Are Guests at Nuremberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/hackstaff-held-in-death-jeanette-geslin-2-killed-by-car-of-former.html | HACKSTAFF HELD IN DEATH; Jeanette Geslin, 2, Killed by Car of Former Football Star. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/king-jan-sobieskis-feat.html | KING JAN SOBIESKI'S FEAT | True | BRONISLAUS GLIWA. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/anna-stens-nana.html | ANNA STEN'S "NANA" | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/boys-pet-rattlesnake-discarded-as-a-coward.html | Boy's Pet Rattlesnake Discarded as a Coward | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dr-abraham-zifroni.html | DR. ABRAHAM ZIFRONI. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/-georges-leygdes-is-dead-in-france-cabinet-officer-known-as-the.html | '?' GEORGES LEYGDES : IS DEAD IN FRANCE; . Cabinet Officer Known as the 'Father of French Navy' Succumbs at 74. WAS PREMIER 4 MONTHS Conciliatory German Policy Led to Collapse of His Regime in Briand's Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/jobless-man-faints-from-hunger-in-street-accepts-meal-but-refuses.html | Jobless Man Faints From Hunger in Street; Accepts Meal, but Refuses Offers of Money | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/santa-fe-relives-spanish-days.html | SANTA FE RE-LIVES SPANISH DAYS | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sheffield-farms-raises-wages-of-8500-adding-1500000-to-its-annual.html | Sheffield Farms Raises Wages of 8,500, Adding $1,500,000 to Its Annual Payroll | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/pronunciation-of-english.html | PRONUNCIATION OF ENGLISH | True | BENEDICT FITZPATRICK. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/farms-are-abandoned-in-brazilian-gold-rash.html | Farms Are Abandoned In Brazilian Gold Rash | True | By Air Mail To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/steel-stirs-the-nations-pulse-quickens-revival-of-the-giant-vital.html | STEEL STIRS, THE NATION'S PULSE QUICKENS; Revival of the Giant, Vital to Recovery, Has an Effect on Many Industries | True | By George W. Gray | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cummings-sees-the-law-as-a-living-thing-the-attorney-general.html | CUMMINGS SEES THE LAW AS A LIVING THING; The Attorney General Pictures It as a Growing Force That Can Be Adapted to Serve the Needs of the Hour | True | By S.j. Woolf | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/find-rosebud-alive-in-wall.html | Find Rosebud Alive in Wall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/two-couples-survived-by-835-descendants.html | Two Couples Survived By 835 Descendants | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/elizabeth-jones-engaged-to-wed-i-daughter-of-retired-naval-officer.html | ELIZABETH JONES ENGAGED TO WED; I Daughter of Retired Naval Officer to Be" Bride of Victor Ruegger King. _____ 1/2 SHE ATTENDED RADCLIFFE Her Fiance, a Dartmouth Grad- uate, Is Now Taking a Law Course at Harvard. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/macnamarausheridan-i.html | MacNamarauSheridan. I | True | Special to THS KBW TORK Tons. I | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/every-motorist-a-vigilante.html | EVERY MOTORIST A VIGILANTE | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/from-washington-to-herbert-hoover-pen-pictures-of-the-presidents-by.html | From Washington to Herbert Hoover; PEN PICTURES Of THE PRESIDENTS. By Fred T. Wilson. Introduction by Cordell Hull. Illustrated. 554 pp. Nashville, Tentt.: Southwestern Company. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/programs-for-yaddo-festival.html | PROGRAMS FOR YADDO FESTIVAL | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/has-first-issue-of-the-sun.html | Has First Issue of The Sun. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/imposing-cast-of-dinner-at-eight-fine-acting-and-imaginative.html | IMPOSING CAST OF "DINNER AT EIGHT"; Fine Acting and Imaginative Direction in Film of Kaufman-Ferber Play -- George Arliss's "Voltaire" -- Other Pictures | True | By Mokdaunt Hall. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/away-from-the-city-but-not-from-machines-flight-from-the-city-the.html | Away From the City but Not From Machines; FLIGHT FROM THE CITY. The Story of a New Way to Family Security. By Ralph Borsodi. Illustrated. 194 pp. New York: Harper & Brothers. $2.50. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/increase-in-export-jobs-many-companies-recall-workers-dropped-in.html | INCREASE IN EXPORT JOBS.; Many Companies Recall Workers Dropped in Last Two Years. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/boy-scouts-break-camp-for-summer-queens-and-manhattan-groups-arrive.html | BOY SCOUTS BREAK CAMP FOR SUMMER; Queens and Manhattan Groups Arrive Home -- Brooklyn Youths Depart Tomorrow. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/washington-reports-new-storm.html | Washington Reports New Storm. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/iary-l-dppered-becomes-a-bride-marriage-to-george-winthrop-haight.html | IARY L. DPPERCD BECOMES A BRIDE; Marriage to George Winthrop Haight Performed by the Latter's Uncle. SISTER IS MAID OF HONOR Coolidge Haight Is Best Man for His BrotheruBride Wears Her Mother's Wedding Gown. | True | Special to THE NEW TOBK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/radios-unending-patent-wars-still-feature-historic-circuits.html | RADIO'S UNENDING PATENT WARS STILL FEATURE HISTORIC CIRCUITS | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/newport-colony-staying-late-many-entertainments-planned-for-group.html | NEWPORT COLONY STAYING LATE; Many Entertainments Planned for Group From Naval Training Station -- Other Social Events | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/louise-p-austin-to-wed-sept-23-new-jersey-girls-marriage-to-r-g.html | LOUISE P. AUSTIN TO WED SEPT. 23; New Jersey Girl's Marriage to R. G. Wi<son to Take Place in ?/ontclair Church. I HER ATTENDANTS CHOSEN I _____ Miss Nancy Brigham to Be Maid of Honor and John V. Duncan Best Man. | True | Special to THE NEW YORK TUIEB.- | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEO R. DOUGHERTV. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/frederick-w-kerr-one-of-senior-druggists-of-staten-island-was.html | FREDERICK W. KERR.; One of Senior Druggists of Staten Island Was Canadian. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/collins-of-phils-stops-dodgers-20-restricts-careymen-to-four-hits.html | COLLINS OF PHILS STOPS DODGERS, 2-0; Restricts Careymen to Four Hits, While Visitors Find Beck for Eight. WINNERS TALLY IN EIGHTH Safeties by McLeod and Hurst Open and Close Only Scoring Drive of the Battle. | True | By Koscoe McGowen. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/railroads-urged-to-back-nra-aims-eastman-calls-on-them-to-use-every.html | RAILROADS URGED TO BACK NRA AIMS; Eastman Calls on Them to Use 'Every Dollar' to Put More Men in Jobs. FUNDS AVAILABLE, HE SAYS Work Spreading Its Main Idea -- He Asks Report on Extent of Rail Heads' Compliance. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/belmont-racing-starts-tomorrow-100000-futurity-on-final-card.html | BELMONT RACING STARTS TOMORROW; $100,000 Futurity on Final Card Features 12-Day Meet -- 201 Still Eligible. EQUIPOISE IN SPOTLIGHT Favored in Jockey Club Gold Cup -- Fall Highweight Handicap on Opening Program | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brother-watches-event-lp-scottpaine-makes-hurried-trip-from.html | BROTHER WATCHES EVENT.; L.P. Scott-Paine Makes Hurried Trip From Liverpool for Event. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brooklyn-youth-drowns.html | Brooklyn Youth Drowns. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/argentina-to-fight-locusts-by-airplane.html | ARGENTINA TO FIGHT LOCUSTS BY AIRPLANE. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/field-trial-stake-won-by-stairvens-entry.html | Field Trial, Stake Won By Stairven's Entry | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/trade-active-at-chicago-auto-sales-are-good-building-permits-climb.html | TRADE ACTIVE AT CHICAGO.; Auto Sales Are Good -- Building Permits Climb. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/yonkers-defaults-on-pay-of-workers-third-time.html | Yonkers Defaults on Pay Of Workers Third Time | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/common-sense-on-financial-matters-dollars-and-sense-by-irving-brant.html | Common Sense on Financial Matters; DOLLARS AND SENSE. By Irving Brant. 172 pp. New York: The John Day Company. $1.50. | True | LOUIS RICH. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/railway-epic-of-the-great-northwest-the-completion-of-the-northern.html | RAILWAY EPIC OF THE GREAT NORTHWEST; The Completion of the Northern Pacific Fifty Years Ago Was a Triumph in the Business of Empire Building NORTHWESTERN RAILWAY EPIC A Triumph in the Task Of Empire Building | True | By R.l. Duffus | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/fair-trial-for-reds-in-reich-questioned-international-jurists.html | FAIR TRIAL FOR REDS IN REICH QUESTIONED; International Jurists, Barred From Defense in Reichstag Fire Case, Plan Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/to-control-tuberculosis-french-railways-go-after-disease-with.html | TO CONTROL TUBERCULOSIS; French Railways Go After Disease With Hospital on Wheels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/balloons-are-off-in-bennett-race-van-orman-leads-way-into-sky-at.html | BALLOONS ARE OFF IN BENNETT RACE; Van Orman Leads Way Into Sky at Chicago on 21st Running of Event. SETTLE GOES FOR NAVY He Follows Belgians and After Him Ascend German, Polish and French Entrants. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mountains-berkshire-clubs-in-annual-tourneys.html | MOUNTAINS; Berkshire Clubs in Annual Tourneys | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gold-in-london-at-new-high-mark-price-soars-6-12d-an-ounce-to-131s.html | GOLD IN LONDON AT NEW HIGH MARK; Price Soars 6 1/2d an Ounce to 131s 3d -- u150,000 Sold to European Buyers. TREASURY HERE GRATIFIED Increased Output Expected as Market for Producers Is Widened by President. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-great-musician-of-the-spheres-the-life-of-william-herschel-the.html | A Great Musician of the Spheres; The Life of William Herschel, the Organist and Composer Who Became an Astronomer and Discovered the Planet Uranus THE HERSCHEL CHRONICLE: The Life-Story of William Herschel and His Sister Caroline. Edited by his granddaughter, Constance A. Lubbock. Illustrated. 388 pp. Cambridge: At the University Press. New York: The Macmillan Company. $6. | True | By H. Gordon Garbedian | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/st-louis-stores-busy-unemployment-is-cut-as-codes-take-effect.html | ST. LOUIS STORES BUSY.; Unemployment Is Cut as Codes Take Effect -- Building Rises. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/all-exchanges-observing-threeday-holiday-business-to-be-resumed-on.html | All Exchanges Observing Three-Day Holiday -- Business to Be Resumed on Tuesday -- Dollar Declines. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dr-seth-k-gifford-_____-i-headmaster-of-rhode-island-school.html | DR. SETH K. GIFFORD. _____ i; Headmaster of Rhode Island School uOnce Haverford Teacher. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tammany-to-get-no-roosevelt-aid-president-to-be-neutral-and-may.html | TAMMANY TO GET NO ROOSEVELT AID; President to Be Neutral and May Hold Up Appointments Till After Election. BID BY CURRY REPORTED Leader Seeks Opportunity to Reach Understanding With National Administration. TAMMANY TO GET NO ROOSEVELT AID | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/labor-in-britain-faces-old-fight-trade-unionists-expected-to-curb.html | LABOR IN BRITAIN FACES OLD FIGHT; Trade Unionists Expected to Curb Intellectual Radicals at This Week's Congress. WORKERS TO BAR FASCISM Will Also Demand a Recovery Program Modeled on Ours -- Socialists Reveal Plans. LABOR IN BRITAIN FACES OLD FIGHT | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/pictures-and-players-in-hollywood-peculiarities-of-eddie-cantors.html | PICTURES AND PLAYERS IN HOLLYWOOD; Peculiarities of Eddie Cantor's "Roman Scandals" -- Spences Tracy in "Mad Game" -- A Marie Antoinette Story | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/pirates-score-41-for-eighth-in-row-defeat-cardinals-as-meine-stars.html | PIRATES SCORE, 4-1, FOR EIGHTH IN ROW; Defeat Cardinals as Meine Stars With Twelfth Victory of Season. JENSEN'S TRIPLE BIG BLOW Drives In Two Runners in the Fourth Inning -- Losers' Lone Tally Unearned. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brill-wins-title-at-net-turns-back-bassford-in-dutchess-county.html | BRILL WINS TITLE AT NET.; Turns Back Bassford in Dutchess County Tourney Final. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/hitler-sees-reich-nazi-for-all-time-aides-assail-jews-chancellor.html | HITLER SEES REICH NAZI FOR ALL TIME; AIDES ASSAIL JEWS; Chancellor Tells 160,000 Party Workers They Must Form 'Iron Front' Around Germans. REVIEWS 60,000 YOUTHS Goebbels and Rosenberg Say World Will Find Regime's Racial Policy Justified. AUSTRIA GETS ARMY RISE Britain, France and Italy Grant Request for More Troops to Curb the Hitlerites. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/eleanor-holm-married-film-actress-becomes-bride-of-arthur-jarrett.html | ELEANOR HOLM MARRIED.; Film Actress Becomes Bride of Arthur Jarrett, Singer. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/-shirt-armies-in-many-lands-symbolize-nationalist-forces.html | " SHIRT" ARMIES IN MANY LANDS SYMBOLIZE NATIONALIST FORCES | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/heads-state-legion-re-minnich-is-elected-as-binghamton-convention.html | HEADS STATE LEGION.; R.E. Minnich Is Elected as Binghamton Convention Ends. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-crime-army.html | THE CRIME ARMY. | True | By Secretary Dern, | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/canadians-cold-to-an-nra-there-some-of-the-things-it-is-doing-here.html | CANADIANS COLD TO AN NRA THERE; Some of the Things It Is Doing Here They Already Have Accomplished. EMPLOYMENT IMPROVING Cost of Plan Too Great and Canadians Not Responsive to Mass Enthusiasm. | True | By V.m. Kipp.editorial Correspondent, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-german-view.html | THE GERMAN VIEW. | True | By Adolf Hitler, | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/powers-back-rise-in-austrian-army-france-britain-and-italy-give.html | POWERS BACK RISE IN AUSTRIAN ARMY; France, Britain and Italy Give Approval to Special Corps to Check Nazi Terrorists. STRESS IT IS TEMPORARY British Make It Clear That the Activities of Germans Led Them to Consent. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/zapata-warrior-bandit-liberator-the-exploits-of-the-hero-of-the.html | Zapata: Warrior, Bandit, Liberator; The Exploits of the Hero of the Mexican Revolution Are Told by an American Who Rode With the Legion of Death THE CRIMSON JESTER: ZAPATA Of MEXICO. By B.B. Dunn. Illustrated with photographs. 304 pp. New York: Robert M. McBride & Co. $3. | True | By C.g. Poore | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/us-polo-tourney-starts-saturday-five-teams-will-compete-at-meadow.html | U.S. POLO TOURNEY STARTS SATURDAY; Five Teams Will Compete at Meadow Brook Club for Open Championship. TEMPLETON IN THE FIELD Will Seek to Repeat Its 1932 Victory -- Two British Aces to Take Part. | True | By Robert F. Kelley. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/hawaii-invites-ickes-gov-judd-wants-secretary-to-get-true-picture.html | HAWAII INVITES ICKES.; Gov. Judd Wants Secretary to Get 'True Picture of Conditions.' | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dole-drawers-with-jobs-caught-in-ruhr-police-net.html | Dole Drawers With Jobs Caught in Ruhr Police Net | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nazisdeny-murder-czech-police-take-11-suspect-in-lessing-slaying-is.html | NAZIS,DENY MURDER; CZECH POLICE TAKE 11; Suspect in Lessing Slaying Is Linked to Party -- Anti-Hitler Paraded at Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/spanish-catholic-chief-goes-to-nazi-congress.html | Spanish Catholic Chief Goes to Nazi Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/september-states.html | SEPTEMBER STATES. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/wooduva-itrltan.html | WooduVa (itrltan. | True | Special to THE NEW YORK TniEfl. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mrs-mollison-gets-air-line-pilots-job-british-flier-to-help-run.html | MRS. MOLLISON GETS AIR LINE PILOT'S JOB; British Flier to Help Run Transcontinental Plane -- To Visit Plants in West. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/diplomat-in-teheran-goes-to-bucharest-george-wadsworth-of-buffalo.html | DIPLOMAT IN TEHERAN GOES TO BUCHAREST; George Wadsworth of Buffalo Changes Legations -- Group Assigned as Vice Consuls. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/beyond-the-horizon.html | BEYOND THE HORIZON | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sun-celebrates-100th-anniversary-shades-of-dana-poe-lord-and.html | SUN CELEBRATES 100TH ANNIVERSARY; Shades of Dana, Poe, Lord and O'Malley Revived in 104-Page Birthday Issue. THE FIRST PENNY PAPER Grew From Tiny Four-Page Sheet -- Led in Printing 'All the News.' | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/humanity.html | HUMANITY. | True | H.I. MOLONEY. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/net-title-to-rerichajarvis.html | Net Title to Rericha-Jarvis. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/298000-gold-set-aside-for-our-payrolls-abroad.html | $298,000 Gold Set Aside For Our Payrolls Abroad | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nra-faces-2-tests-on-ford-and-coal-waits-until-tuesday-for-a.html | NRA FACES 2 TESTS ON FORD AND COAL; Waits Until Tuesday for a 'Show-Down' With the Auto Manufacturer. DELAY ON MINES ASSAILED Johnson Criticizes Operators -- Green Hails NRA in Labor Day Message. NRA FACES 2 TESTS ON FORD AND COAL | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/insull-papers-examined-they-are-handed-over-to-the-prosecutor-in.html | INSULL PAPERS EXAMINED.; They Are Handed Over to the Prosecutor in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/harriman-recites-gains-under-nra-chamber-of-commerce-head-joined-by.html | HARRIMAN RECITES GAINS UNDER NRA; Chamber of Commerce Head Joined by Johnson in Message to Business. FARM ADVANCES HAILED ' Fair Prosperity on Sound Basis' Is Foreseen as Result of Recovery Program. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/behind-the-scenes-in-the-studios-george-m-cohan-finds-broadcasting.html | BEHIND THE SCENES IN THE STUDIOS; George M. Cohan Finds Broadcasting a Real Remedy for Boredom -- What He Thinks of Radio -- News of the Studios | True | By Richard B. O'Brien. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/philip-herman.html | PHILIP HERMAN. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-balance-symmetry-is-acme-of-many-models.html | THE BALANCE; Symmetry Is Acme Of Many Models | True | K.C. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/machados-aide-slain-brother-reported-held.html | Machado's Aide Slain; Brother Reported Held | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/danes-to-levy-on-grains-duties-will-be-imposed-varying-according-to.html | DANES TO LEVY ON GRAINS.; Duties Will Be Imposed, Varying According to World Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/doctors-apologize-to-bellevue-head-internes-regret-blocking-public.html | DOCTORS APOLOGIZE TO BELLEVUE HEAD; Internes Regret Blocking Public Reprimand of 3 for Wrong Diagnoses. 134 FACED SUSPENSION Hospital Authorities Accept the Statement -- Order Greater Care in Ambulance Cases. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/lanel-nancy-is-victor-scores-straightheat-triumph-in-216-trot-at.html | LANEL NANCY IS VICTOR.; Scores Straight-Heat Triumph in 2:16 Trot at Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/englands-rural-muse-london-to-the-country.html | England's Rural Muse; LONDON TO THE COUNTRY | True | CHARLES MORGAN. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/enoch-arden-of-the-war-arrested-on-his-return.html | Enoch Arden of the War Arrested on His Return | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/edward-g-pfau.html | EDWARD G. PFAU. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/bmt-increases-operating-return-reduction-in-payrolls-is-reflected.html | B.-M.T. INCREASES OPERATING RETURN; Reduction in Payrolls Is Reflected in Revenues of Fiscal Year. CONTRACT DEFICIENCY UP 612,998,307 Fare Passengers, Drop of 40,826,103 From Preceding Year. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/goodwin-prevails-in-greenwich-golf-beats-homans-on-nineteenth-green.html | GOODWIN PREVAILS IN GREENWICH GOLF; Beats Homans on Nineteenth Green in Final Round of Invitation Tourney. MISSED PUTT IS DECISIVE Birch and Morrow Vanquished in Semi-Finals -- Wright Defeats Lloyd in Medal Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ontario-minerals-off-in-halfyear-output-declined-2174159-from.html | ONTARIO MINERALS OFF IN HALF-YEAR; Output Declined $2,174,159 From Period in 1932 to Total of $43,326,782. NICKEL EXPORTS INCREASE International Company Reports 9,945,200 Pounds in July, Record Since May, 1930. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/wm-will-1ttesd-bishop-dim-rites-3-archbishops-to-be-among-prelates.html | WM WILL 1TTESD BISHOP DIM RITES; 3 Archbishops to Be Among Prelates at Requiem Mass at 10 A. M. CTuesday. THRONG PARSES HIS BIER Body to Lie in the Church of Annunciation Before Being Taken to Cathedral. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/beer-and-wine-exhibit-will-open-here-feb-19.html | Beer and Wine Exhibit Will Open Here Feb. 19 | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/says-newspapers-can-allay-unrest-japanese-statesman-cites-the-times.html | SAYS NEWSPAPERS CAN ALLAY UNREST; Japanese Statesman Cites The Times as Example of Good Journalism. WILL STUDY NRA WORKINGS Dr. Nitobe Discusses Japan's Position in International Relationships. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/i-heiierupratt-.html | I HeiieruPratt. ] | True | Special to THK NEW YORK TQIES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/foes-of-de-valera-uniting-for-fight-opposition-parties-move-for.html | FOES OF DE VALERA UNITING FOR FIGHT; Opposition Parties Move for Common Action Under the Leadership of O'Duffy. WOULD END TRADE WAR Recovery of the British Market for Free State Farmers Is One of Main Objectives. FOES OF DE VALERA UNITING FOR FIGHT | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/yacht-iris-takes-12meter-contest-defeats-cantitoe-and-mouette-in.html | YACHT IRIS TAKES 12-METER CONTEST; Defeats Cantitoe and Mouette in Seawanhaka Corinthian Club's Regatta. YACHT IRIS TAKES 12-METER CONTEST | True | By Arthur J. Daley.special To the New York Times.by Authcur J. Daley | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/plan-cotton-boll-sales-north-carolina-youths-promote-sale-of-sprigs.html | PLAN COTTON BOLL SALES.; North Carolina Youths Promote Sale of Sprigs by Florists. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/drop-in-failures-is-traced-to-nra-creditors-held-more-lenient-under.html | DROP IN FAILURES IS TRACED TO NRA; Creditors Held More Lenient Under Recovery Program by H.H. Heimann. INVENTORY RISE A FACTOR Credit Head Asserts Steady Fall in Defaults Shows Worst Has Passed -- Warns on Inflation. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-new-york-a-new-idea-beer-and-wine-and-the-prospect-of-repeal.html | IN NEW YORK: A NEW IDEA; Beer and Wine and the Prospect of Repeal Have Brought to Our Streets Tables and Chairs and Gay Umbrellas NEW YORK ON THE SIDEWALK Beer and Wine Have Brought to Our Streets Tables and Chairs and Gay Umbrellas | True | By H.i. Brock. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/schools-to-open-in-city-next-week-more-than-1000000-children-will.html | SCHOOLS TO OPEN IN CITY NEXT WEEK; More Than 1,000,000 Children Will Begin Registration for All Grades Wednesday. 36,000 TEACHERS RETURN New Buildings in Queens, West Brighton and Brooklyn Will Be Occupied by Classes. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/100000-to-leave-forestry-corps-fechner-figures-this-total-will-get.html | 100,000 TO LEAVE FORESTRY CORPS; Fechner Figures This Total Will Get Jobs and Be Replaced by Recruits. TURNOVER SET OCT. 1-15 Some Camps Will Be Moved and Others Renovated to Withstand Winter. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gertrude-stein-articulates-at-last-her-autobiography-written-simply.html | Gertrude Stein Articulates at Last; Her Autobiography, Written Simply, Is Thronged With Contemporary Figures in Literature and Art THE AUTOBIOGRAPHY OF ALICE B. TOKLAS. Illustrated. 310 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Edward M. Kingsbury | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/golden-wedding-holiday.html | Golden Wedding Holiday. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dispute-over-exchange-dollar-rate-causes-disagreement-in-salvador.html | DISPUTE OVER EXCHANGE.; Dollar Rate Causes Disagreement in Salvador. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/manchurian-bandits-still-hold-american-political-reasons-are.html | MANCHURIAN BANDITS STILL HOLD AMERICAN; Political Reasons Are Alleged for Keeping Dr. Nielsen in Captivity Five Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/chinese-in-air-exploit-civilian-aviator-flies-from-berlin-to.html | CHINESE IN AIR EXPLOIT.; Civilian Aviator Flies From Berlin to Nanking. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/milwaukee-has-versatile-police-force-including-even-a-former.html | Milwaukee Has Versatile Police Force, Including Even a Former Embalmer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ask-government-to-halt-sale-of-watch-movements.html | Ask Government to Halt Sale of Watch Movements | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/tammany-places-financing-of-city-up-to-untermyer-new-tax-program.html | TAMMANY PLACES FINANCING OF CITY UP TO UNTERMYER; New Tax Program and Bank Negotiations Taken From Controller's Office. BUDGET ESTIMATES RISE 18 Bureaus Seek a Combined Increase of $4,508,192 -- Aldermen Save $240. FINANCING OF CITY UP TO UNTERMYER | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/further-progress-noted-in-business-consumption-gains-in-week-as.html | FURTHER PROGRESS NOTED IN BUSINESS; Consumption Gains in Week as Production Shows Healthy Moderation. STEEL PRICES HOLD FIRM Benefits Seen in Construction Programs -- Reports From the Federal Reserve Areas. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rare-fish-perform-in-tanks-at-aquarium-societys-show-species-that.html | Rare Fish Perform in Tanks At Aquarium Society's Show; Species That Is Supposed to Scream Only Mews -- Another Forecasts Weather and a Third Celebrates Day by Giving Birth to Fifty Yonng -- Many Prizes Awarded. RARE FISH ON VIEW AT AQUARIUM SHOW | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sun-sends-throng-on-labor-day-trips-all-transportation-lines-are.html | SUN SENDS THRONG ON LABOR DAY TRIPS; All Transportation Lines Are Taxed as Bright Weather Opens Long Week-End. AUTO TRAVEL IS HEAVY Caution Is Urged on Drivers -- Extra Trains and Planes for Record Exodus. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/france-becalmed-in-a-stormy-world-troubles-of-her-neighbors-prevent.html | FRANCE BECALMED IN A STORMY WORLD; Troubles of Her Neighbors Prevent Her Feeling Secure, Despite Peace at Home. MENACE SEEN IN OUR NRA French Hold Effects Are Bound to Spread and Mav Not Be as Salutary to Others. | True | By P.j. Philip.wireless To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/miss-k-h-covert-wed-daughter-of-nova-scotias-lieut-governor-bride.html | MISS K. H. COVERT WED.; Daughter of Nova Scotia's Lieut. Governor Bride of F. W. Bissett. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/austrian-desire-peace-with-reich-naming-of-friend-of-nazis-as-envoy.html | AUSTRIAN DESIRE 'PEACE' WITH REICH; Naming of Friend of Nazis as Envoy to Rome Is Held to Show Hope for Amity. PAN-GERMANS PERTURBED Fear Present Aggressiveness of Nazis Will Alienate Most Austrians Forever. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/our-delegates-see-new-hope-on-arms-believe-francogerman-talks-may.html | OUR DELEGATES SEE NEW HOPE ON ARMS; Believe Franco-German Talks May Open the Way to Effect Actual Reductions. POINT TO CONCESSIONS Davis, Aboard Liner, Says Long Step Forward Has Been Made in Last Eight Months. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/harrisuhegi.html | HarrisuHegi. | True | Special to THE NEW YORK Trail. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/penllyn-four-wins-132-downs-bryn-mawr-ramblers-in-skidar-trophy.html | PENLLYN FOUR WINS, 13-2.; Downs Bryn Mawr Ramblers in Skidar Trophy Match. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ballot-captures-horse-show-prize-mrs-mcdonalds-entry-wins-meadow.html | BALLOT CAPTURES HORSE SHOW PRIZE; Mrs. McDonald's Entry Wins Meadow Brook-Smithtown Hunt Cup. FAIR ENOUGH TAKES TITLE Gelding Shown by Miss Owen Gains Hunter Rosette -- Flashing Thru Victor. | True | By Henry R. Ilsley,Special To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/three-generations-those-who-come-after-by-henry-legend-313-pp-new.html | Three Generations; THOSE WHO COME AFTER. By Henry Legend. 313 pp. New York; Dial Press. Inc. $2.50. Latest Works of Fiction | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/chinese-reds-halt-attack.html | Chinese Reds Halt Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/roosevelts-momentous-six-months-unfolding-of-his-program-shown.html | ROOSEVELT'S MOMENTOUS SIX MONTHS; Unfolding of His Program Shown Chronologically | True | By R.l. Duffus. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-praise-of-mrs-coolidge.html | IN PRAISE OF MRS. COOLIDGE | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nazi-lawyers-protest-threaten-to-end-employment-of-jewish-lawyers.html | NAZI LAWYERS PROTEST.; Threaten to End Employment of Jewish Lawyers by 'Aryan' Firms. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/governors-wife-goes-back-to-her-former-job.html | Governor's Wife Goes Back to Her Former Job | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/peiping-bans-cabarets-as-unpatriotic-places.html | Peiping Bans Cabarets As Unpatriotic Places | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/medalie-denies-playing-politics-racket-charges-were-blow-at-both.html | MEDALIE DENIES PLAYING POLITICS; Racket Charges Were Blow at Both Parties, He Asserts in Retort to Hutchinson. HOLDS LINK IS PROVABLE Declares It III Becomes Aide of Senate to Apologize for an Evil Condition. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/flashes-from-the-studios.html | FLASHES FROM THE STUDIOS | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sales-gain-in-atlanta-district-has-more-employment-construction.html | SALES GAIN IN ATLANTA.; District Has More Employment -- Construction Increases. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nazis-in-vast-congress-hitler-sees-reich-nazi-for-all-time.html | Nazis in Vast Congress.; HITLER SEES REICH NAZI FOR ALL TIME | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROSIKA SCHWIMMER. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/west-coast-trend-strong-increased-financial-activity-in-san.html | WEST COAST TREND STRONG.; Increased Financial Activity in San Francisco an Index. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/dr-ab-stark-is-killed-new-york-dentist-dies-as-his-car-leaves.html | DR. A.B. STARK IS KILLED.; New York Dentist Dies as His Car Leaves Massachusetts Road. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/broadcasters-submit-a-code.html | BROADCASTERS SUBMIT A CODE | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/george-v-has-own-distillery.html | George V Has Own Distillery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/fairacre-cup-tourney.html | FAIRACRE CUP TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/baron-ettore-fontana-native-of-rome-he-became-a-citizen-of-this.html | BARON ETTORE FONTANA.; Native of Rome, He Became a Citizen of This Country. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/fall-kills-fleeing-austrian.html | Fall Kills Fleeing Austrian. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/manchukuo-plans-to-combat-bandits-manchurian-officer-explains.html | MANCHUKUO PLANS TO COMBAT BANDITS; Manchurian Officer Explains Program to Suppress the Remaining Bands. RAILWAYS TO BE GUARDED Villagers Near the Tracks Are Expected to Aid Japanese and Local Troops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/lila-h-franklin-makes-her-debut-large-supper-dance-is-given-by-her.html | LILA H. FRANKLIN MAKES HER DEBUT; Large Supper Dance Is Given by Her Parents at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/killed-in-ccc-truck-upset.html | Killed in C.C.C. Truck Upset. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/246000000-rise-given-to-cotton-administration-puts-souths-crop-at.html | $246,000,000 RISE GIVEN TO COTTON; Administration Puts South's Crop at $700,000,000 After Plow-Under. ALL FARM VALUES GAIN Wheat, Hog, Tobacco and Other Programs Expected to Add $2,000,000,000 for Year. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/swaine-jumper-is-first-bobby-triumphs-in-open-class-at-wilton-conn.html | SWAINE JUMPER IS FIRST.; Bobby Triumphs in Open Class at Wilton (Conn.) Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/government-wine-bill-bar-to-diplomatic-post.html | Government Wine Bill Bar to Diplomatic Post | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-south-big-golf-tourneys-at-two-spas.html | THE SOUTH; Big Golf Tourneys At Two Spas | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/allengland-gets-362-runs-up-total-for-9-wickets-in-match-with-west.html | ALL-ENGLAND GETS 362.; Runs Up Total for 9 Wickets in Match With West Indies. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/miss-van-wie-wins-in-us-golf-final-beats-miss-hicks-chicagoan.html | MISS VAN WIE WINS IN U.S. GOLF FINAL; BEATS MISS HICKS; Chicagoan Retains Title by Triumphing in 36-Hole Match, 4 and 3. STAGES BRILLIANT RALLY Four Down at 14th, Champion Comes Back to Gain 2-Up Lead at the 27th. PUTTING DECIDES MATCH Victor's Steady Stroking on Greens at Exmoor Offsets Rival's Long Hitting. GOLF FINAL TAKEN BY MISS VAN WIE | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/wins-concessions-on-frozen-funds-manufacturers-export-group-gets.html | WINS CONCESSIONS ON 'FROZEN' FUNDS; Manufacturers Export Group Gets Argentina to Modify Exchange Restrictions. HOPE TO EXTEND PLAN Association Members Given Right to Sell Balances -- $12,000,000 to $15,000,000 Involved. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/return-of-opera-to-chicago-likely-hm-johnson-former-art-director-of.html | RETURN OF OPERA TO CHICAGO LIKELY; H.M. Johnson, Former Art Director of Civic Group, Encouraged in Project. ORGANIZATION TO BE NEW Expected to Produce in Old Auditorium, However, and Use Singers of Old Opera. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/kingukelso.html | KinguKelso. | True | Special to THE New TORK TIMES . I | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ellsworth-victor-in-outboard-race-captures-stone-harbor-gold-cup.html | ELLSWORTH VICTOR IN OUTBOARD RACE; Captures Stone Harbor Gold Cup -- Also Shows Way in Class E and F Test. CARLISLE IS HOME FIRST Scores by Second in the C and D Contest -- McCahan Wins 10-Mile Inboard Event. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/letters-to-the-editor.html | Letters to the Editor | True | HARRIET GAYLORD. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cuba-lists-80-dead-fears-a-new-storm-tropical-hurricane-in-south.html | CUBA LISTS 80 DEAD; FEARS A NEW STORM; Tropical Hurricane in South Bahamas Reported Moving East Teward Nassau. NORTHERN PORTS HARD HIT Cardenas and Sagua La Grande Suffer Worst Damage -- Sugar Crop Ruined | True | By J.d. Phillips.special Cable To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-college-rises-from-relief-work-citizens-cooperate-widely-in.html | NEW COLLEGE RISES FROM RELIEF WORK; Citizens Cooperate Widely in Nassau Project, Now to Be Made Permanent. UNEMPLOYED ARE AIDED State Education Department Backs Cultural Program, Including a Theatre Group. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/de-pinedo-killed-in-burning-plane-crash-at-takeoff-italian-flier.html | DE PINEDO KILLED IN BURNING PLANE; CRASH AT TAKE-OFF; Italian Flier, Starting Ocean Hop, Perishes in Flames as Craft Gets Out of Control. ACCIDENT PUZZLES AIRMEN He Is Thrown Out, but Is Seen by Wrecked Ship as It Takes Fire at Bennett Field. DE PINEDO KILLED IN BURNING PLANE | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ringlings-on-way-here-couple-before-leaving-sarasota-extend.html | RINGLINGS ON WAY HERE.; Couple, Before Leaving Sarasota, Extend Prenuptial Pact in Court. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/mrs-roosevelt-leaves-newport-ends-her-brief-visit-there-with-mrs.html | MRS. ROOSEVELT LEAVES NEWPORT; Ends Her Brief Visit There With Mrs. Henry Parish -- Mrs. Moses Taylor on Stage. TWO DANCES ARE GIVEN Older Colonists Attend Affair at Clambake Club -- Younger Set at Burden Party | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/europe-alarmed-thinks-of-1914-again-as-on-the-eve-of-the-world-war.html | EUROPE, ALARMED, THINKS OF 1914; Again, as on the Eve of the World War, Germany Is the Centre of Diplomatic Tensions, This Time Involving the Armament Question and Hitler's Aspirations Toward Union With Austria EUROPE, ALARMED, THINKS OF 1914 | True | By Harold Callender | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Arthur J. Daley. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/james-piggott.html | JAMES PIGGOTT. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/to-study-canadas-liquor-laws.html | To Study Canada's Liquor Laws. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/right-to-strike.html | RIGHT TO STRIKE. | True | B. TOMLINSON. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-the-woolen-circle-tweeds-made-to-take-on-hues-of-stones-chanels.html | IN THE WOOLEN CIRCLE; Tweeds Made to Take on Hues of Stones -- Chanel's New Jerseys Are Reversible | True | By Virginia Pope. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/south-africa-acts-to-relieve-farms-program-calls-for-taxation-of.html | SOUTH AFRICA ACTS TO RELIEVE FARMS; Program Calls for Taxation of Gold Mines to Provide Mortgage Rebate Fund. BOUNTIES AVAILED LITTLE Corn and Wool Regions Have Continued Clamor Despite Domestic and Export Aids. | True | By W.e. Nash.special Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/berlin-firemen-rout-pests.html | Berlin Firemen Rout Pests. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/apples-on-market-from-many-states-wholesale-prices-for-fancy-fruit.html | APPLES ON MARKET FROM MANY STATES; Wholesale Prices for Fancy Fruit Are Steady -- Vegetables in Fairly Liberal Supply. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/yankees-triumph-on-ruths-double-wallop-scores-lary-with-run-which.html | YANKEES TRIUMPH ON RUTH'S DOUBLE; Wallop Scores Lary With Run Which Turns Back Red Sox at Stadium, 2-1. YANKEES TRIUMPH ON RUTH'S DOUBLE | True | By James P. Dawson.by James P. Dawson. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/in-the-classroom-and-on-the-campus-brighter-prospects-for-jobs-both.html | In the Classroom and On the Campus; Brighter Prospects for Jobs Both for Graduates and Part-Time Student Workers Are Already Appearing on the West Coast. | True | By Eunice Barnard. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/guiana-rum-producers-get-orders-from-here.html | Guiana Rum Producers Get Orders From Here | True | By the Canadian Press. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/youthful-bandits-arrested.html | Youthful Bandits Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/beck-sees-death-for-constitution-new-deal-has-accelerated.html | BECK SEES DEATH FOR CONSTITUTION; ' New Deal' Has Accelerated Demolition Going On for 50 Years, He Declares. HOLDS PUBLIC APATHETIC Colby Tells Maryland Bar Courts Will Be Zealous to Protect Basic Law. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/three-drowned-in-sebago-lake-me-fourth-in-rowboat-party-saved-all.html | THREE DROWNED IN SEBAGO LAKE, ME.; Fourth in Rowboat Party Saved -- All Plunged Into Water When Oarlock Breaks. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brazilian-exports-off-but-country-shows-a-favorable-balance-in.html | BRAZILIAN EXPORTS OFF.; But Country Shows a Favorable Balance in First Half. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-law-of-cooperation.html | THE LAW OF COOPERATION. | True | By Donald R. Richberg. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/sutton-will-aids-14-institutions-daughter-of-rh-macy-left-48500-to.html | SUTTON WILL AIDS 14 INSTITUTIONS; Daughter of R.H. Macy Left $48,500 to Public -- Relatives and Friends Get $195,000. COUSINS SHARE RESIDUE Widow of Founder of American Art Society Willed $10,000 to Six Faithful Servants. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/three-men-held-shaping-future-dutch-publisher-here-says-world-looks.html | THREE MEN HELD SHAPING FUTURE; Dutch Publisher, Here, Says World Looks to Roosevelt, Hitler and Mussolini. SEES IDEAS BEING TESTED Asserts We Must Follow the One Proved to Be Right -- If All Are Wrong, He Looks for Isolation. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/northwest-fears-nra-and-aaa-clash-farm-relief-essential-if-small-to.html | NORTHWEST FEARS NRA AND AAA CLASH; Farm Relief Essential if Small Towns in Farming Sections Are to Benefit. BUYING POWER IN SOIL Agricultural Income Must Increase to Support the NRA Structure. | True | By Herbert Lefko'Vitz.editorial Correspondence, the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/asks-move-to-unify-federal-programs-pp-gourrich-finds-longrange.html | ASKS MOVE TO UNIFY FEDERAL PROGRAMS; P.P. Gourrich Finds Long-Range Plans Needed to Give Public Spending Power. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/snath-and-blade.html | SNATH AND BLADE. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/george-t-marye-exdiplomat-dies-ambassador-to-czarist-russia-191416.html | GEORGE T. MARYE, EX-DIPLOMAT, DIES; Ambassador to Czarist Russia, 1914-16 -- His Father Took Part in Gold Rush of '49. AUTHOR, LAWYER, BANKER Went to School in Italy, Germany, Paris and Cambridge -- Wrote of Father's Career. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/hawaiian-sugar-man-loses-life-in-sea-awt-bottomley-president-of.html | HAWAIIAN SUGAR MAN LOSES LIFE IN SEA; A.W.T. Bottomley, President of American Factors, Is Pitched Out of His Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gerber-sets-auto-record-cuts-new-jersey-dirt-track-time-at.html | GERBER SETS AUTO RECORD; Cuts New Jersey Dirt Track Time at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/de-pinedos-feats-made-air-history-set-records-in-longdistance.html | DE PINEDO'S FEATS MADE AIR HISTORY; Set Records in Long-Distance Flying and Crossed the Atlantic Twice by Plane. BECAME NATIONAL HERO But Virtual Exile Followed and He Planned New Venture in Effort to Win Back Favor. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/knothe-released-to-albany.html | Knothe Released to Albany. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/curtain-going-up.html | Curtain Going Up | True | By Brooks Atkinson. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/president-of-chile-consolidates-guard-aides-placed-in-fall-command.html | PRESIDENT OF CHILE CONSOLIDATES GUARD; Aides Placed in Fall Command of All Military Units at Moneda Palace. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-week-in-science-a-clue-to-understanding-of-matter-professor.html | THE WEEK IN SCIENCE: A CLUE TO UNDERSTANDING OF MATTER; Professor Born's Efforts to Reconcile Old and New Concepts In a Modern Synthesis -- Another Cosmic Ray Study | True | By William L. Laurence. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/herriot-has-talk-with-molotoff-former-french-premier-also-sees.html | HERRIOT HAS TALK WITH MOLOTOFF; Former French Premier Also Sees Soviet Foreign Commission in Moscow. KREMLIN SHOWN TO HIM The Russians Hope Favorable Political Results Will Follow the Visit. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/single-step-favored-in-altering-packages-survey-by-company-shows.html | SINGLE STEP FAVORED IN ALTERING PACKAGES; Survey by Company Shows That Producers Are Abandoning Evolutionary Method. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/indians-rout-white-sox-collect-fifteen-hits-to-win-124-hale-gets.html | INDIANS ROUT WHITE SOX.; Collect Fifteen Hits to Win, 12-4 -- Hale Gets Four Safeties. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/old-stocks-for-sulgrave-elizabethan-pillory-reerected-on-village.html | OLD STOCKS FOR SULGRAVE; Elizabethan Pillory Re-Erected on Village Green. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gar-wood-annexes-harmsworth-heat-as-325000-watch-drives-his-miss.html | GAR WOOD ANNEXES HARMSWORTH HEAT AS 325,000 WATCH; Drives His Miss America X to Three-Mile Victory Over Miss Britain III. START POSTPONED TWICE American Defender Gains Long Lead Soon After Beginning of First Trophy Heat. DELPHINE V IS DESTROYED Projected Third Entrant Burns as Men Work on Her -- Victor Averages 82.498 Miles. HARMSWORTH HEAT ANNEXED BY WOOD | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/arthur-henderson-returned-to-parliament-laborite-sweeps-british.html | Arthur Henderson Returned to Parliament; Laborite Sweeps British By-Election 3 to 1 | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/harry-w-helms.html | HARRY W. HELMS. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/denies-reich-seeks-to-improve-race-scientist-says-purity-rather.html | DENIES REICH SEEKS TO IMPROVE RACE; Scientist Says Purity Rather Than Superiority of Stock Is Aim of Hitlerites. MOVE A BOON TO SCIENCE Government Liberal in Its Aid to Anthropological and Ethnological Study. | True | By Hugh Jedell.wireless To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/evelyn-scheoied-to-peterpbruce-uuuuuuuuuuuu-1-ceremony-performed-at.html | EVELYN SCHEOIED TO PETERP.BRUCE; uuuuuuuuuuuu 1 Ceremony Performed at St. Luke's Chapel by the Rev. W. R. D. Turkington. SISTER ATTENDS THE BRIDE Best- Man Is R. Frank Scheau' Bridegroom Is Descendant of Arden and Parrott Families. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/workers-charge-discrimination.html | Workers Charge Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/wool-active-in-boston-asking-prices-are-advanced-and-firmly.html | WOOL ACTIVE IN BOSTON.; Asking Prices Are Advanced and Firmly Maintained. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-possible-alice.html | A POSSIBLE "ALICE" | True | By Frank S. Nugent. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/-the-kaiser-goes-and-some-other-recent-works-of-fiction-the-kaiser-.html | " The Kaiser Goes" and Some Other Recent Works of Fiction; THE KAISER GOES: THE GENERALS REMAIN. Translated from the German of Theodor Plivier by A.W. Wheen. 368 pp. New York: The Macmillan Company. $2. | True | LOUIS KRONENBERGER. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/gledhill-scores-after-four-sets-is-extended-to-beat-prusoff-as-us.html | GLEDHILL SCORES AFTER FOUR SETS; Is Extended to Beat Prusoff as U.S. Tennis Begins -- No Upsets Are Recorded. PERRY, SHIELDS SET PACE Lott and Turnbull Each Drop a Set -- Nunoi Has Hard Match With Jacobs. GLEDHILL SCORES IN A 4-SET BATTLE | True | By Allison Danzig.by Allison Danzig. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/blue-eagle-drive-is-near-goal-here-nra-enrolment-of-employers.html | BLUE EAGLE DRIVE IS NEAR GOAL HERE; NRA Enrolment of Employers Approaches 100% Without an Important Holdout. WESTERN UNION SIGNS Its Compliance With Telegraph Code Aids 50,000 More -- Some Evasions Found. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-comment-on-the-art-of-edward-burnejones.html | A COMMENT ON THE ART OF EDWARD BURNE-JONES | True | By Elisabeth Luther Cary. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/two-women-killed-in-crash-with-bus-their-auto-hits-big-motor-near.html | TWO WOMEN KILLED IN CRASH WITH BUS; Their Auto Hits Big Motor Near Saratoga Springs -- Bus Is Ditched, 20 in It Hurt. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/misshatfield1ed-to-dr-mguimss-bridegrooms-father-and-tha-brides.html | MISSHATFIELD1ED TO DR. M'GUIMSS; Bridegroom's Father and tha Bride's Uncle Officiate at Lake Placid Ceremony. D. R. STEWART BEST MAN Maid of Honor Is Miss Mary NettletonuReception Follows at Her Parents' Estate. | True | ) Special to THE NEW TOBK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/fight-masons-union-westchester-builders-plan-to-hire-nonunion-men.html | FIGHT MASONS' UNION.; Westchester Builders Plan to Hire Non-Union Men to Break Strike. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/news-and-gossip-of-the-path-called-broadway-design-for-living-not.html | NEWS AND GOSSIP OF THE PATH CALLED BROADWAY; " Design for Living" Not for the Road -- London to See Four New Ones | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/westchester-opens-new-upstate-route-briarcliffcrotonville-cutoff.html | WESTCHESTER OPENS NEW UPSTATE ROUTE; Briarcliff-Crotonville Cut-Off Eliminates Congested Area on Old Albany Post Road. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/federal-deficit-now-229685457-except-for-emergency-outlay-budget.html | FEDERAL DEFICIT NOW $229,685,457; Except for Emergency Outlay Budget Would Be Nearly Balanced for 2 Months. AUGUST SHOWING GOOD Receipts, Swelled by Higher Taxes, Exceeded Ordinary Expenditures by $16,700,000. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/paul-imoreaux-taxi-chief-dies-president-of-the-parmelee.html | PAUL IMOREAUX, TAXI CHIEF, DIES; President of the Parmelee Transportation Company Victim of Heart Attack. EX-COUNSEL TO CONCERN Member of Chicago Law Firm Defended Proposed Ordinance Regulating Taxipabs. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/reichsbanks-gold-increases-in-week-up-20557000-marks-to-total-of.html | REICHSBANK'S GOLD INCREASES IN WEEK; Up 20,557,000 Marks to Total of 307,320,000 -- Circulation Rises 269,763,000. RESERVE RATIO DECLINES Down to 10.8% From 11.1% -- Investments and Foreign Currency Holdings Enlarged. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/loss-of-a-leg-fails-to-deter-nimble-welch.html | Loss of a Leg Fails To Deter Nimble Welch | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/home-loan-bonds-to-go-on-sale-soon-corporation-drafting-data-for.html | HOME LOAN BONDS TO GO ON SALE SOON; Corporation Drafting Data for Traders on Realty Securities Exchange. PROBLEM A VITAL ONE It Is Hoped to Have Market on a Firm Basis When Tradiing Is Launched. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/roosevelt-fishes-all-day-off-long-island-hauling-in-biggest-share.html | Roosevelt Fishes All Day Off Long Island, Hauling in Biggest Share of Party's Catch | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/july-export-gain-was-widespread-months-shipments-were-larger-to-31.html | JULY EXPORT GAIN WAS WIDESPREAD; Month's Shipments Were Larger to 31 of 40 Principal Foreign Countries. IMPORT RISE ALSO SHARP But Seven Months' Trade Total Was Below Corresponding Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/george-r-gardner-former-newark-resident-succumbs-to-brief-illness.html | GEORGE R. GARDNER.; Former Newark Resident Succumbs to Brief Illness. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/france-publishes-notes.html | France Publishes Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/domestic-workers.html | DOMESTIC WORKERS. | True | ELIZABETH LEE. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/klan-meets-at-freeport.html | Klan Meets at Freeport. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/century-plant-found-useful-in-many-countries-of-world.html | CENTURY PLANT FOUND USEFUL IN MANY COUNTRIES OF WORLD | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/carol-drops-paris-visit-rumanian-king-abandons-plan-because-of-debt.html | CAROL DROPS PARIS VISIT.; Rumanian King Abandons Plan Because of Debt Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/music-in-social-scheme-purposes-of-its-study-and-cultivation-by-new.html | MUSIC IN SOCIAL SCHEME; Purposes of Its Study and Cultivation by New Leisure Classes | True | By Olin Downes. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/stocks-stronger-in-berlin.html | Stocks Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-criticism.html | A CRITICISM | True | I.M. LASHINSKY, M.D. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/poland-to-draft-money-certain-industries-to-be-obliged-to-subscribe.html | POLAND TO DRAFT MONEY.; Certain Industries to Be Obliged to Subscribe to Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/storm-and-stress-of-adolescence-the-adolescent-boy-by-winifred-v.html | Storm and Stress of Adolescence; THE ADOLESCENT BOY. By Winifred V. Richmond, Ph. D. 233 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | FRANCIS L. HARMON. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/jewish-pageant-to-use-vast-stage-almost-entire-playing-field-at.html | JEWISH PAGEANT TO USE VAST STAGE; Almost Entire Playing Field at Polo Grounds to Be Covered by Platforms. STRUCTURE IS PORTABLE More Than 6,000 to Take Part in Display Sept. 14 for Aid of Palestine Fund. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/oswald-rothacker.html | OSWALD ROTHACKER. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/belgium-will-rush-work-on-her-frontier-forts.html | Belgium Will Rush Work On Her Frontier Forts | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/utilities-alarmed-by-muscle-shoals-tennessee-valley-authoritys.html | UTILITIES ALARMED BY MUSCLE SHOALS; Tennessee Valley Authority's Statement Leads to Fear of Loss of Territory. CONTRACTS TO BE SOUGHT Arrangement With Government Would Enable Companies to Provide 'Yardstick' of Cost. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/aphrodite-first-at-rumson.html | Aphrodite First at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/form-basketball-league-mercantile-circuit-organized-play-begins-oct.html | FORM BASKETBALL LEAGUE.; Mercantile Circuit Organized -- Play Begins Oct. 15. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/young-democrats-elect-drop-national-committee-control-post-for.html | YOUNG DEMOCRATS ELECT.; Drop National Committee Control - - Post for James Roosevelt. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/a-master-mariners-adventures-in-the-great-days-of-sail-captain.html | A Master Mariner's Adventures in the Great Days of Sail; Captain Dixon's Absorbing Story of His Many Voyages Presents the Sea Rather Than the Sailor A MILLION MILES IN SAIL. Being the Story of the Sea Career of Captain Charles C. Dixon. By John Herries McCulloch. 262 pp. Illustrated by Photographs Taken by Captain Dixon. New York: Dodd, Mead & Co. $3. | True | By Percy Hutchison | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brazil-to-cut-coal-imports.html | Brazil to Cut Coal Imports. | True | By Air Mail To the New York Times. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/william-krompart.html | WILLIAM KROMPART. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/princess-marie-was-charwoman-but-she-borrowed-thousands-from-host.html | PRINCESS' MARIE WAS CHARWOMAN; But She Borrowed Thousands From Host Who Believed Her Story. FATHER' SPOILED SCHEME Prince Liechtenstein Showed No Desire to Aid Benefactor, So Prague Police Acted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/spanish-pretender-reported-engaged-monarchist-circles-say-jaan.html | SPANISH PRETENDER REPORTED ENGAGED; Monarchist Circles Say Jaan Carlos Will Wed Princess Maria of Italy Soon. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/deepsea-diving-a-bermuda-sport.html | DEEP-SEA DIVING A BERMUDA SPORT | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/jubilee-captures-seaside-park-race-atkin-brothers-star-class-craft.html | JUBILEE CAPTURES SEASIDE PARK RACE; Atkin Brothers' Star Class Craft Scores as Bamberger Cup Series Opens. LEADS MOST OF THE WAY Curlew, Spray and Nick Nack Follow Winner Home -- Second and Third Tests Today. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/brown-says-nyu-gained-by-slump-most-departments-stronger-now-than.html | BROWN SAYS N.Y.U. GAINED BY SLUMP; Most Departments Stronger Now Than in 1929, His Final Report Declares. ALL BUDGETS BALANCED Faculty Was Enlarged During Period and No Salaries Cut -- Enrolment Loss Slight. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/round-of-dinners-at-southampton-reginald-finckes-entertain-at-large.html | ROUND OF DINNERS AT SOUTHAMPTON; Reginald Finckes Entertain at Large Party for Mr. and Mrs. H. G. Gray. BYRON C. FOYS ARE HOSTS Give Tea Dance at Meadow Club for Miss Betty Shuster and W.P. Chrysler Jr. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/ohio-voters-to-act-on-new-tax-plan-proposed-amendment-would-limit.html | OHIO VOTERS TO ACT ON NEW TAX PLAN; Proposed Amendment Would Limit Real Estate Levies to 1 Per Cent. POLITICAL LEADERS SHY Referendum Petitions Are Signed Freely -- Majority Vote Is Looked For. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/retailers-clamoring-for-fall-shipments-garment-deliveries-and.html | RETAILERS CLAMORING FOR FALL SHIPMENTS; Garment Deliveries and Prices Have Not Been Determined, Buying Office Says. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/syracuse-to-have-nba-parade.html | Syracuse to Have NBA Parade. | True | | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/cruises-hotel-life-takes-to-the-sea-land-ideals-mark-the-life-of.html | CRUISES: HOTEL LIFE TAKES TO THE SEA; Land Ideals Mark the Life of the Ship And Ocean Amenities Are Those Of the Summer Resort THE CRUISE: HOTEL LIFE TAKES TO THE SEA Land Ideals Mark Life Aboard the Ship | True | By Mildred Adams | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/the-french-view.html | THE FRENCH VIEW. | True | By Edouard Daladier. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/nra-seen-neglecting-whitecollar-class-teaneck-mayor-refuses-to-aid.html | NRA SEEN NEGLECTING 'WHITE-COLLAR' CLASS; Teaneck Mayor Refuses to Aid Move He Calls Unfair to Unorganized Workers. | True | Special to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/german-film-folk-warned-to-return-nazis-threaten-to-ban-nonjewish.html | GERMAN FILM FOLK WARNED TO RETURN; Nazis Threaten to Ban NonJewish Stars Who Begin or Continue Work Abroad. ABSENCE CALLED TREASON Many of the Principal Stage and Screen Figures Have Left the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/new-york-citys-buying-now-unified-by-new-law-mayors-central.html | NEW YORK CITY'S BUYING NOW UNIFIED BY NEW LAW; Mayor's Central Purchase Bill Designed to Abolish Old Abuses and Save Money for the Taxpayers | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-03 | 1933-09-03 | https://www.nytimes.com/1933/09/03/archives/store-sales-gains-to-increase-ad-use-nra-consumer-campaign-is-cited.html | STORE SALES GAINS TO INCREASE AD USE; NRA Consumer Campaign Is Cited as Major Fall Factor by F.W. Spaeth. OUTLINES SURVEY RESULTS Total Publicity Costs Were Cut and More Control Obtained In Six Months' Period. | True |  | C1B 200224,C1B 200225,C1B 200226,C1B 200227,C1B 200228,C1B 200229,C1B 200230 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-edwin-k-mitchell-i-_____-wife-of-professor-at-hartford.html | MRS. EDWIN K. MITCHELL I , * _____^_; Wife of Professor at Hartford Theological Seminary. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/margaret-browns-plans.html | Margaret Brown's Plans. | True | Special to THE NEW TORS TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/bryant-park.html | Bryant Park. | True | HARRY WEINBERGER. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/stocks-in-britain-active-and-strong-business-uptrend-and-cheap.html | STOCKS IN BRITAIN ACTIVE AND STRONG; Business Uptrend and Cheap Money Among the Week's Favorable Factors. GOLD SHARES IN DEMAND Oils Also Rising on Hope That Code Here Will Be in Effect Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/margo-hughes.html | MARGO HUGHES. | True |  | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/stanley-hamer-j.html | STANLEY HAMER. j | True | Special to THE NEW YOKE THIES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/einstein-denies-part-in-book-on-hitlerism-explains-he-is-working-to.html | EINSTEIN DENIES PART IN BOOK ON HITLERISM; Explains He Is Working to Help Victims of Nazis, but Not by Political Action. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/desperado-is-shot-by-fatherinlaw-cecil-thornbrugh-captured-in.html | DESPERADO IS SHOT BY FATHER-IN-LAW; Cecil Thornbrugh, Captured in Kansas Is Wanted for Murder and Robberies. BROTHER ESCAPES IN FIGHT Pistol Is Shot From His Hand -- Troops Hunt the Fugitive in Mining Region. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hurricane-warnings-in-florida-storms-threaten-florida-and-texas.html | Hurricane Warnings in Florida.; STORMS THREATEN FLORIDA AND TEXAS | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/new-study-of-epidemic-experts-will-go-to-homes-to-trace-sleeping.html | NEW STUDY OF EPIDEMIC.; Experts Will Go to Homes to Trace Sleeping Sickness. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/swim-in-reservoir-after-party-fatal-new-rochelle-youth-drowned-in.html | SWIM IN RESERVOIR AFTER PARTY FATAL; New Rochelle Youth Drowned in Kensico Lake -- Girl Seeking Aid Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/power-board-acts-in-waterflow-suit-will-hear-today-southern.html | POWER BOARD ACTS IN WATER-FLOW SUIT; Will Hear Today Southern California Edison's Demand for $866,000 Payment. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wm-wherry-hurt-in-auto.html | W.M. Wherry Hurt in Auto. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/troubles-for-nra-are-seen-by-paris-dollar-inflation-here-is-held.html | TROUBLES FOR NRA ARE SEEN BY PARIS; Dollar Inflation Here Is Held Likely as Early Step in Recovery Program. LONDON POLICY AWAITED French Think Norman Urged Currency Stability in Talk With Roosevelt. | True | By Fernand Maroni.wireless To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/social-service-workers-to-wed.html | Social Service Workers to Wed. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/miss-jean-wilson.html | MISS JEAN WILSON. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/roosevelt-sails-whaleboat-on-deep-sea-his-party-hooks-and-loses-a.html | Roosevelt Sails Whaleboat on Deep Sea; His Party Hooks and Loses a 12-Foot Shark | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/le-boutilliers-sloop-alsumar-finishes-first-in-stamfordvineyard.html | Le Boutillier's Sloop Alsumar Finishes First in Stamford-Vineyard Haven Race | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/new-social-test-seen-by-wallace-our-changed-machinery-will-fail.html | NEW SOCIAL TEST SEEN BY WALLACE; Our Changed Machinery Will Fail Unless Hearts Also Alter, He Says at Hershey, Pa. WARNS ON SELFISHNESS Hopes to Stop 'Sweating' of Farmers -- $3,000,000 Community Hall Dedicated in Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/kills-girl-and-himself-wilmington-youth-ends-by-death-a-courtship.html | KILLS GIRL AND HIMSELF.; Wilmington Youth Ends by Death a Courtship of Four Years. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/miss-perkins-urges-building-up-buying-in-labor-day-message-to.html | Miss Perkins Urges Building Up Buying In Labor Day Message to Nation's Workers | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/french-troops-in-test-13000-are-ready-for-manoeuvres-over-a-90mile.html | FRENCH TROOPS IN TEST.; 13,000 Are Ready for Manoeuvres Over a 90-Mile Front. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-jw-livermores-give-luncheon-party-entertain-at-the-atlantic.html | THE J.W. LIVERMORES GIVE LUNCHEON PARTY; Entertain at the Atlantic Beach Club -- Other Hosts Are H.A. Gomans and Miss Lacey. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/madigan-offers-10point-plan-to-aid-city-candidate-urges-slash-in.html | Madigan Offers 10-Point Plan to Aid City; Candidate Urges Slash in High Salaries | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/sterling-weaker-in-london-market-gold-value-of-pound-lowest-since.html | STERLING WEAKER IN LONDON MARKET; Gold Value of Pound Lowest Since November as Storm in Foreign Exchange Subsides. MOLEY'S AID TO DOLLAR His Retirement Held to Mean Inflation Is Unlikely -- Norman- Roosevelt Parley a Factor. STERLING WEAKER IN LONDON MARKET | True | By Uewis L. Nettleton.wireless To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/james-ophelan-i.html | JAMES O'PHELAN. -i | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/most-groups-are-easier-in-week-of-light-trading-augusts-volume-and.html | Most Groups Are Easier in Week of Light Trading -- August's Volume and Prices Under July's | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/french-bank-gains-gold-but-ratio-of-reserve-declines-as-liabilities.html | FRENCH BANK GAINS GOLD.; But Ratio of Reserve Declines as Liabilities Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/four-flee-prison-in-north-carolina-convicts-two-serving-long-terms.html | FOUR FLEE PRISON IN NORTH CAROLINA; Convicts, Two Serving Long Terms for Murder, Saw Through Cell Bars. ESCAPE BY WAY OF ROOF Two Guards on Duty in Penitentiary at Raleigh Are Suspended by Warden. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/soviet-issue-stirs-church-delegates-armenians-here-in-convention.html | SOVIET ISSUE STIRS CHURCH DELEGATES; Armenians Here in Convention Split Over Archbishop's Leaning to Stalin. ROW OVER FLAG INCIDENT Supporters of Prelate Withdraw to Separate Meeting -- Both Sides Claim Majority. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/arthur-g-stephens.html | ARTHUR G. STEPHENS, | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/grey-still-maintains-strength.html | Grey Still Maintains Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/getting-ready.html | GETTING READY. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/butler-for-change-in-federal-system-he-advises-four-reforms-to.html | BUTLER FOR CHANGE IN FEDERAL SYSTEM; He Advises Four Reforms to Strengthen Nation to Meet 'Revolutionary Forces.' BOARD ON FOREIGN POLICY Favors British Cabinet Plan to Aid Legislation -- Urges End of Direct Primary. DR. BUTLER URGES FEDERAL REFORMS | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hitlers-closing-address-at-nazis-convention.html | Hitler's Closing Address at Nazis' Convention | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/jubilee-captures-star-class-prize-long-island-sound-craft-sweeps.html | JUBILEE CAPTURES STAR CLASS PRIZE; Long Island Sound Craft Sweeps Three Races to Win the Bamberger Trophy. SPRAY FINISHES SECOND Nick Nack Takes Third in Series Off Seaside Park -- Rough Going Encountered. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/120mile-wind-hits-bahamas.html | 120-Mile Wind Hits Bahamas. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hmsperrydead-publicity-executive-represented-union-switch-and.html | H.M.SPERRYDEAD; PUBLICITY EXECUTIVE; Represented Union Switch and Signal Co. and the General Railway Signal Co. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/colorado-went-wet-last-year.html | Colorado Went Wet Last Year. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/madden-dam-work-to-halt.html | Madden Dam Work to Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/south-orange-postmaster.html | South Orange Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/martial-law-in-chinese-city.html | Martial Law in Chinese City. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/vines-crawford-see-action-today-make-first-appearance-in-the.html | VINES, CRAWFORD SEE ACTION TODAY; Make First Appearance in the National Tennis Tourney on Forest Hills Courts. BELL TO ENGAGE ALONSO Match Expected to Be a High Light of Program -- McGrath Will Oppose Hines. | True | By Allison Danzig. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/light-in-queens.html | LIGHT IN QUEENS. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/says-europe-looks-to-us-representative-hoidale-reports-prayers-for.html | SAYS EUROPE LOOKS TO US; Representative Hoidale Reports Prayers for Our Recovery. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/seas-and-winds-lash-florida.html | Seas and Winds Lash Florida. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/will-buy-st-paul-news-dispatchpioneer-press-company-to-continue-its.html | WILL BUY ST. PAUL NEWS.; Dispatch-Pioneer Press Company to Continue Its Publication. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mock-warfare-film-shown-at-embassy-nearly-whole-population-of-tokyo.html | MOCK WARFARE FILM SHOWN AT EMBASSY; Nearly Whole Population of Tokyo Took Part in Movie of Sham Air Read. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/cabinet-in-britain-to-discuss-reich-tension-on-austrian-frontier-is.html | CABINET IN BRITAIN TO DISCUSS REICH; Tension on Austrian Frontier Is Expected to Result in Stiffer London Policy. MUCH ANXIETY EVIDENCED A Belief That Any Coup Would Centre in Tyrol Is Seen in Order for New Consulate. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/summer-theatres-near-seasons-end-eight-novelties-scheduled-in-final.html | SUMMER THEATRES NEAR SEASON'S END; Eight Novelties Scheduled in Final Offerings of the Rural Show Shops. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/briton-offers-clue-to-the-skull-of-mkwawa-german-war-trophy.html | Briton Offers Clue to the Skull of Mkwawa; German War Trophy Believed Seen in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/clark-memorial-sealed-in-indiana-fess-and-govs-horner-and-mcnutt.html | CLARK MEMORIAL SEALED IN INDIANA; Fess and Govs. Horner and McNutt Speak as Winning of Old Northwest Is Recalled. LINCOLN SPAN DEDICATED Crossing Wabash at Vincennes, It Links States in Highway to Emancipator's Birthplace. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/kosher-butchers-act-to-change-code-national-conference-opens-here.html | KOSHER BUTCHERS ACT TO CHANGE CODE; National Conference Opens Here to Modify Rules That Were Sent to Johnson. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/ford-peace-ship-sold-for-junking-in-britain.html | Ford Peace Ship Sold For Junking in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/reds-with-lucas-stop-pirates-93-bombard-birkofer-and-hoyt-in-two.html | REDS, WITH LUCAS, STOP PIRATES, 9-3; Bombard Birkofer and Hoyt in Two Big Innings to Snap Winning Streak. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/french-revenues-up-in-july.html | French Revenues Up in July. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-parker-f-dunn-bridge.html | The Parker F. Dunn Bridge. | True | JAMES L. CONNERS. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/joseph-c-brannin.html | JOSEPH C. BRANNIN. | True | Special to 1st NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/leygues-funeral-plans-france-to-pay-national-tribute-to-minister-on.html | LEYGUES FUNERAL PLANS.; France to Pay National Tribute to Minister on Wednesday. | True | Wireless to THE Nsw YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/yance-fans-nine-to-beat-cubs-31-st-louis-wins-opening-game-of.html | YANCE FANS NINE TO BEAT CUBS, 3-1; St. Louis Wins Opening Game of Series as Veteran Shines in Pinches. WARNEKE LOSING HURLER Suffers Tenth Defeat of Year as Cards Bunch Blows in the Fourth and Fifth. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hitler-disclaims-desire-for-a-war-150000-in-review-chancellor-says.html | HITLER DISCLAIMS DESIRE FOR A WAR; 150,000 IN REVIEW; Chancellor Says New Conflict Could Not Give Germany Greater Honor Than Last. CLOSES NAZIS' CONGRESS Advocates Racial Purity and Selectivity of Leadership -- Takes Salute Four Hours. HITLER DISCLAIMS DESIRE FOR A WAR | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mollisons-to-seek-new-distance-record-amy-says-in-chicago-that-new.html | MOLLISONS TO SEEK NEW DISTANCE RECORD; Amy Says in Chicago That New Plane Will Be Ready in Two Weeks. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/louise-mallory-is-betrothed.html | Louise Mallory Is Betrothed. | True | Special to THB NEW YORK TIMES. I | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/miss-whittelsey-outsails-rivals-pilots-arclay-to-triumph-in.html | MISS WHITTELSEY OUTSAILS RIVALS; Pilots Arclay to Triumph in Interclub Class in Regatta at Larchmont. | True | By Joseph C. Nichols.special To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rehoboth-beach-still-there.html | Rehoboth Beach Still There. | True | W.S. CORKRAN. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/policeman-is-stabbed-man-halted-as-suspicious-held-in-attack-in.html | POLICEMAN IS STABBED.; Man, Halted as Suspicious, Held in Attack in Rutherford. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/musicale-given-in-newport-home-mrs-drexel-dahlgren-hostess-plays.html | MUSICALE GIVEN IN NEWPORT HOME; Mrs. Drexel Dahlgren, Hostess, Plays the Harp for Eighty of Her Friends. | True | Special to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/land-plane-speed-raised-at-chicago-james-r-weddell-flies-29694.html | LAND PLANE SPEED RAISED AT CHICAGO; James R. Weddell Flies 296.94 Miles an Hour in an Unofficial Test. MRS. HAIZLIP A WINNER Her Plane Tips Over but She Is Unhurt -- Close Finish for Rickenbacker Trophy. LAND PLANE SPEED RAISED AT CHICAGO | True | By Reginald M. Cleveland.special To the New York Times.by Reginald M. Cleveland. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/many-entertain-at-bretton-woods-surrogate-and-mrs-slater-among.html | MANY ENTERTAIN AT BRETTON WOODS; Surrogate and Mrs. Slater Among Arrivals at the Mount Washington. A RECITAL AT WHITEFIELD Autumn Festival Dance a Feature of Holiday at The Balsams, Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/labor-day-hailed-in-citys-pulpits-dr-spofford-asserts-church-must.html | LABOR DAY HAILED IN CITY'S PULPITS; Dr. Spofford Asserts Church Must Aid Social Progress or Lose Its Power. SCORES MATERIAL POLICY Trattner Acclaims Triumph Over Old Abuses -- Scherer Calls for Industrial Amity. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-von-stroheim-improved.html | Mrs. Von Stroheim Improved. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/indians-triumph-143-reach-3-white-sox-pitchers-for-17-hits-ferrell.html | INDIANS TRIUMPH, 14-3.; Reach 3 White Sox Pitchers for 17 Hits -- Ferrell Gets Homer. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/cotton-is-lower-and-quiet-in-south-long-holiday-uncertainties-and.html | COTTON IS LOWER AND QUIET IN SOUTH; Long Holiday, Uncertainties and Coming Crop Report Limit Week's Trading. SPOT SALES ARE LARGER Heavy Demand for July Option in New Orleans Laid to Government Operations. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/sees-vermont-2to1-wet-farley-predicts-repeal-victory-in-state-long.html | SEES VERMONT 2-TO-1 WET.; Farley Predicts Repeal Victory in State Long Dry. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/gay-nineties-party-at-east-hampton-mr-and-mrs-robert-appleton-have.html | GAY NINETIES PARTY AT EAST HAMPTON; Mr. and Mrs. Robert Appleton Have Guests in Costume for Swim and Luncheon. P.L. SUTPHENS ARE HOSTS John Vernou Bouviers 3d Entertain at Devon Yacht Club -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/murder-at-vanities-deferred.html | Murder at Vanities' Deferred. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/denies-slum-loans-offer-competition-ickes-says-building-and-realty.html | DENIES SLUM LOANS OFFER COMPETITION; Ickes Says Building and Realty Interests Will Gain From Good, New Housing. MAIN AIM IS NEW JOBS He Blames Private Enterprise for 'Signal Failure' in Leaving Costly Blighted Areas. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/corn-forecast-lowered-average-estimate-of-2235000000-bushels.html | CORN FORECAST LOWERED.; Average Estimate of 2,235,000,000 Bushels Smallest in Years. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/english-retail-sales-off-12.html | English Retail Sales Off 1.2%. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/chicago-criminal-juries-busy.html | Chicago Criminal Juries Busy. | True | Special to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/counsel-for-lamson-maps-defense-case-eo-heinrich-criminologist-will.html | COUNSEL FOR LAMSON MAPS DEFENSE CASE; E.O. Heinrich, Criminologist, Will Be Called in Effort to Show Woman Fell. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/lindbergh-sees-inventor-visits-the-copenhagen-laboratory-of-jens.html | LINDBERGH SEES INVENTOR; Visits the Copenhagen Laboratory of Jens Ellerman. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/sculpin-is-victor-in-overnight-race-dulless-yacht-scores-by-7.html | SCULPIN IS VICTOR IN OVERNIGHT RACE; Dulles's Yacht Scores by 7 Seconds on Corrected Time in Statford Shoal Test. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/cuba-heady-to-give-guarantee.html | Cuba Heady to Give Guarantee. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/flaxseed-jumps-in-buenos-aires-heavy-damage-to-argentine-crop.html | FLAXSEED JUMPS IN BUENOS AIRES; Heavy Damage to Argentine Crop Reported -- Price Is Highest Since Aug. 4. LESS WHEAT EXPORTED Quotation Unchanged for Week, With Little Demand for That Grain or Corn. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-art-of-traveling-if-some-of-us-prefer-home-things-the.html | THE ART OF TRAVELING.; If Some of Us Prefer Home Things, the Preference is Our Own. | True | COLMAN STUART. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/poles-sloop-on-last-lap-three-leave-bermuda-in-25foot-craft-for-new.html | POLES' SLOOP ON LAST LAP; Three Leave Bermuda In 25-Foot Craft for New York. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/78th-veterans-join-in-pledge-to-aid-nra-former-members-of-lightning.html | 78TH VETERANS JOIN IN PLEDGE TO AID NRA; Former Members of Lightning Division Urged at Camp Dix Reunion to War on Crime. | True | Special to THE NEW TORE TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/medals-to-300-veterans-members-of-37th-division-honored-in-columbus.html | MEDALS TO 300 VETERANS; Members of 37th Division Honored In Columbus, Ohio, for Valor. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/bankers-gather-in-critical-mood-fh-sisson-at-chicago-resents-the.html | BANKERS GATHER IN CRITICAL MOOD; F.H. Sisson, at Chicago, Resents the Charge of Non-Cooperation With NRA. MOVE FOR ALIBI, HE SAYS Banking Support Must Follow, Not Precede, Recovery, the Association Head Insists. BANKERS GATHER IN CRITICAL MOOD | True | From a Staff Correspondent. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/claims-worlds-swim-mark.html | Claims World's Swim Mark. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/another-traffic-danger.html | Another Traffic Danger. | True | T.B. RICHARDS. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/cheapened-dollar-an-aid-to-germany-saving-on-debt-service-to-us-for.html | CHEAPENED DOLLAR AN AID TO GERMANY; Saving on Debt Service to Us for Year Placed at 182,000,000 Marks. DEBT BEING REDUCED FAST Added Ability to Meet Interest Is Expected, but Greater Payment Is Doubted. | True | By Robert Crozier Longwireless To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/city-plans-to-tax-utilities-taxicabs-and-brokerages-new-levy-on.html | CITY PLANS TO TAX UTILITIES, TAXICABS AND BROKERAGES; New Levy on Gross Earnings and 50% Rise in Water Rates Are Projected. OTHER SOURCES SOUGHT Original Estimates Inadequate, so More Emergency Income May Have to Be Found. PARLEY DUE TOMORROW Tammany Is Still Worried Over Prospect of Default if Banks Balk at Proposal. CITY PLANS TO TAX UTILITY EARNINGS | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rev-s-latour-dead-manager-of-the-sign-was-easiness-head-of-magazine.html | REV. S. LATOUR DEAD; MANAGER OF THE SIGN; Was Easiness Head of Magazine Published in Union City, tf. J., by Passionist Fathers. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/lower-east-side-delays.html | Lower East Side Delays. | True | NAT BROWN | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/10yearold-golfer-gets-89.html | 10-Year-Old Golfer Gets 89. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/leave-crippled-liner-passengers-of-president-wilson-board-the.html | LEAVE CRIPPLED LINER.; Passengers of President Wilson Board the California. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/sands-point-polo-canceled.html | Sands Point Polo Canceled. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/throng-m0l-bishop-j-j-dum-continuous-procession-past-body-after.html | THRONG M0l BISHOP J. J. DUM; Continuous Procession Past Body After Transfer to Annuhciation Church. CARDINAL PRAYS AT BIER _____N. Mass for .Parishioners Todayu Arrangements for Cathedral Service Tomorrow. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/zionists-ask-plea-to-us-to-aid-jews-committee-at-congress-in-prague.html | ZIONISTS ASK PLEA TO US TO AID JEWS; Committee at Congress in Prague Offers Resolution on Palestine Development. CONSTITUTION IS CHANGED Actions Body Gets Right to Call World Meeting Every Three Years Instead of Two. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/margaret-stafford-to-marry-wednesday-will-become-bride-of-georges.html | MARGARET STAFFORD TO MARRY WEDNESDAY; Will Become Bride of Georges Metaxa, the Actor, in Civil Ceremony at Greenwich. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fears-andorra-violence-power-company-asks-spain-to-permit-french.html | FEARS ANDORRA VIOLENCE.; Power Company Asks Spain to Permit French Gendarmes to Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/us-field-hockey-team-wins.html | U.S. Field Hockey Team Wins. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/prentice-in-davis-cup-report-denies-team-was-overtrained-chairman.html | Prentice in Davis Cup Report Denies Team Was Overtrained; Chairman of American Committee Calls Charge That U.S. Squad Played Too Much Tennis Absurd -- Keen Competition Was What They Needed Most, He Says -- Lands British Stars. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/machado-party-is-in-montreal-deposed-president-of-cuba-arrives.html | MACHADO PARTY IS IN MONTREAL; Deposed President of Cuba Arrives There on Liner From Bahamas. TALKS OF FACING TRIAL ' Eager to Go Back' if His Safety Is Guaranteed, He Says -- Havana Is Skeptical. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-james-h-hodges-greatgranddaughter-of-author-of-virginia.html | MRS. JAMES H. HODGES.; Great-Granddaughter of Author of ^Virginia Constitution. | True | Special to THE NEW YORK Tiaras. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/green-urges-help-for-social-relief-calls-on-labor-to-repay-debt-to.html | GREEN URGES HELP FOR SOCIAL RELIEF; Calls on Labor to Repay Debt to Private Agencies for Aid During Depression. WARNS WANT IS NOT ENDED Asserts Complete Recovery Requires Utmost Effort of Every Citizen. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/frank-g-farrington-i-associate-justice-of-the-supreme-judicial.html | FRANK G. FARRINGTON. I; Associate Justice of the Supreme Judicial Court of Maine. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/british-triumph-in-canoe-sailing-fox-first-in-final-race-of-series.html | BRITISH TRIUMPH IN CANOE SAILING; Fox First in Final Race of Series, With Countryman, De Quincey, Second. BUSCH OF U.S. IS THIRD Friede Withdraws on Third Round -- Invaders to Sail With Cup on Friday. | True | By Kingsley Childs. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/tyson-outboard-victor-strong-finish-enables-him-to-take-clementon.html | TYSON OUTBOARD VICTOR.; Strong Finish Enables Him to Take Clementon Lake Trophy. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/tribute-to-briand-is-reply-to-nazis-france-unveils-a-monument-to.html | TRIBUTE TO BRIAND IS 'REPLY' TO NAZIS; France Unveils a Monument to 'Apostle of Peace' While Nuremberg Hails Hitler. FREE AUSTRIA IS PLEDGED Paul-Boncour Says 'France Is Strong Enough to Resist Any Attempts at Violence.' | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/5-slain-in-break-at-tombs-in-1926-two-officials-and-3-inmates.html | 5 SLAIN IN BREAK AT TOMBS IN 1926; Two Officials and 3 Inmates Killed in Last Attempt to Escape the Prison. SOME DARING FLIGHTS Forsbrey Got Out by Ventilator in 1912 and Gaffney in 1918 Made Spectacular Leaps to Freedom. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-royal-william.html | The Royal William. | True | A.J. LIVINSON | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/honor-1975-war-dead-veterans-of-fifth-division-hold-services-at.html | HONOR 1,975 WAR DEAD.; Veterans of Fifth Division Hold Services at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/caillaux-for-wheat-curb-former-french-premier-opposes-government.html | CAILLAUX FOR WHEAT CURB; Former French Premier Opposes Government Price Fixing. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/labor-and-leisure.html | LABOR AND LEISURE. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/sweethearts-find-court-cold-to-romance-lack-license-to-wed-get-only.html | Sweethearts Find Court Cold to Romance; Lack License to Wed, Get Only a Lecture | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/precaution-takes-horse-show-prize-mrs-blisss-entry-captures-cup-and.html | PRECAUTION TAKES HORSE SHOW PRIZE; Mrs. Bliss's Entry Captures Cup and Is Named Best Hunter at Armonk. GUIDON VICTOR IN STAKE Sun Eclipse Scores Heavily in the Saddle Classes -- Rain Handicaps Contestants. | True | By Henry R. Ilsley.special To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/azana-regime-foe-picked-to-judge-it-rebuke-to-spanish-cabinet-is.html | AZANA REGIME FOE PICKED TO JUDGE IT; Rebuke to Spanish Cabinet Is Seen in Election of March to Constitutional Tribunal. CONSERVATIVES LEADING New Body Will Study All Laws and Protection of Individuals Against Abuse of Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/german-stocks-show-signs-of-recovery-technical-position-of-the.html | GERMAN STOCKS SHOW SIGNS OF RECOVERY; Technical Position of the Berlin Market Improved by Recent Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/honor-to-de-pinedo-paid-by-mussolini-premier-cables-to-have-wreath.html | HONOR TO DE PINEDO PAID BY MUSSOLINI; Premier Cables to Have Wreath Placed on Coffin of Flier Long in Virtual Exile. MILITARY FUNERAL LIKELY Body Will Be Shipped Home on Earliest Available Liner -- Parents Told of Tragedy. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-william-r-wright-widow-of-banker-and-former-philadelphia.html | MRS. WILLIAM R. WRIGHT.; Widow of 'Banker and Former Philadelphia Treasurer. | True | .Special to THE NEW Tons TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/declares-france-can-resist.html | Declares France Can "Resist." | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/insurance-assets-fell-162485520-van-schaick-reports-fire-and-marine.html | INSURANCE ASSETS FELL $162,485,520; Van Schaick Reports Fire and Marine Companies Had 2 1-3 Billion in 1932. DROP IN RISKS WRITTEN Total Taken in State by These Concerns Was 33 1/2 Billions, a Decline of 13 Billions. INSURANCE ASSETS FELL $162,485,520 | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/senators-score-on-rookies-blow-bolton-pinchhitter-with-2-out-in-9th.html | SENATORS SCORE ON ROOKIE'S BLOW; Bolton, Pinch-Hitter With 2 Out in 9th, Singles to Beat Red Sox, 3-2. VICTORS INCREASE LEAD Widen Advantage Over Yanks to 8 1/2 Games -- Weaver Hurls for the Winners. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/nra-and-the-small-town-code-it-is-held-should-be-fitted-to-widely.html | NRA AND THE SMALL TOWN,; Code, It Is Held, Should Be Fitted to Widely Varying Conditions. | True | X.Y.Z. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/aau-title-to-mallo-akron-athlete-takes-national-weight-lifting.html | A.A.U. TITLE TO MALLO.; Akron Athlete Takes National Weight Lifting Crown. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/austrians-lose-at-soccer.html | Austrians Lose at Soccer. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/complaints-grow-on-nra-violations-manufacturer-of-blue-eagle.html | COMPLAINTS GROW ON NRA VIOLATIONS; Manufacturer of Blue Eagle Insignia Is Accused of Working Employes 72 Hours a Week. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/art-in-the-streets.html | ART IN THE STREETS. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/33-cartels-are-formed-in-germany-in-3-weeks.html | 33 Cartels Are Formed In Germany in 3 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/orioles-hit-hard-top-bears-twice-collect-25-safeties-off-weaver-and.html | ORIOLES HIT HARD, TOP BEARS TWICE; Collect 25 Safeties Off Weaver and Jablonowski, Winning by 8-6 and 9-3. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/clergy-hails-nra-as-a-spiritual-aid-many-however-see-need-for-a.html | CLERGY HAILS NRA AS A SPIRITUAL AID; Many, However, See Need for a Moral Code to Supplement Various Agreements. NEW DUTY FOR CHURCH Woll, at Cathedral, Declares It Is Golden Rule Applied to Industrial Life. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/charles-h-sabins-hosts-at-dinner-entertain-in-southampton-in-honor.html | CHARLES H. SABINS HOSTS AT DINNER; Entertain in Southampton in honor of Mrs. William B. Scaife, Their Guest. LUNCHEON AT RAM ISLAND Mrs. Averell Dougherty Has Guests -- The Arthur N. McGeochs Jr. Entertain. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/farwells-to-open-estate-for-a-fete-fashion-show-for-benefit-of-the.html | FARWELLS TO OPEN ESTATE FOR A FETE; Fashion Show for Benefit of the Visiting Nurse Fund at Syosset on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fire-razes-barns-at-hawthorne-seventy-five-horses-at-race-track-are.html | FIRE RAZES BARNS AT HAWTHORNE; Seventy-five Horses at Race Track Are Liberated -- All Believed Saved. MEET CLOSED SATURDAY Firemen From Chicago Suburb Fight Flames as Six of Stables Catch. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/james-roosevelt-speaks-tells-6000-in-iowa-that-recovery-program-is.html | JAMES ROOSEVELT SPEAKS; Tells 6,000 in Iowa That Recovery Program Is Winning. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/short-hours-held-not-good-for-man-dr-forman-voices-hope-that.html | SHORT HOURS HELD NOT GOOD FOR MAN; Dr. Forman Voices Hope That Curtailed Work Is Only a Temporary Measure. SAYS JOB BRINGS CONTENT Contends Hard Tasks Every Day Are Necessary if One Is to Keep Self-Respect. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wife-falls-down-cliff-husband-tells-of-plunge-off-devils-pulpit-in-a.html | WIFE FALLS DOWN CLIFF.; Husband Tells of Plunge Off 'Devil's Pulpit' in Berkshires. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/an-unsolved-problem.html | An Unsolved Problem. | True | THOMAS A. WILSON. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/slain-picket-eulogized-10000-attend-youths-funeral-in-a.html | SLAIN PICKET EULOGIZED.; 10,000 Attend Youth's Funeral in a Philadelphia Square. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/nazi-victim-deranged-woman-attacked-for-associating-with-a-jew-goes.html | NAZI VICTIM DERANGED.; Woman Attacked for Associating With a Jew Goes Insane. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/expect-new-insull-move-athens-believes-ambassador-macveagh-will.html | EXPECT NEW INSULL MOVE; Athens Believes Ambassador Mac-Veagh Will Bring Instructions. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/brick-meeting-house-rounds-a-century-old-church-in-grafton-vt.html | BRICK MEETING HOUSE' ROUNDS A CENTURY; Old Church in Grafton, Vt., Called Character 'Incubator' at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-giants-and-senators.html | The Giants and Senators. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/commodity-average-advanced-last-week-fisher-index-placed-at-highest.html | COMMODITY AVERAGE ADVANCED LAST WEEK; ' Fisher Index' Placed at Highest Of Year -- British Higher, Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/farley-asks-wet-victory-in-vermont-tomorrow.html | Farley Asks Wet Victory In Vermont Tomorrow | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/richard-christopher.html | RICHARD CHRISTOPHER. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/jesuit-works-out-fermat-theorem-father-merrick-of-holy-cross-asks.html | JESUIT WORKS OUT FERMAT THEOREM; Father Merrick of Holy Cross Asks Fellow - Scientists to Check His 'Proof' for Error. PERFECTION IS REQUIRED Prize at Goettingen Awaits Solution of Riddle Left by Mathematician in 1665. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/the-approach-of-autumn-and-the-mixed-expectations-with-which-it-is.html | The Approach of Autumn and the Mixed Expectations With Which It Is Awaited. | True | By Alexander D. Noyes. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/11th-wreck-victim-identified.html | 11th Wreck Victim Identified. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rainsoaked-irish-angry-at-mayor-600-barred-from-richmond-park.html | RAIN-SOAKED IRISH ANGRY AT MAYOR; 600 Barred From Richmond Park Clubhouse on Outing Demand O'Brien Explain. MESSAGE TO HIM IGNORED Lynch, Honor Guest, Brands Commissioner's Refusal a 'Cheap Political Trick.' | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/crops-are-disappointing-harvesting-of-small-grains-nearly-finished.html | CROPS ARE DISAPPOINTING.; Harvesting of Small Grains Nearly Finished, Threshing Under Way. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/italy-greets-athletes-us-stars-among-those-welcomed-at-turin-as.html | ITALY GREETS ATHLETES.; U.S. Stars Among Those Welcomed at Turin as 65,000 Attend. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/president-and-senate.html | PRESIDENT AND SENATE. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hurt-as-plane-dives-at-rodeo.html | Hurt as Plane Dives at Rodeo. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/miss-florence-tull-a-bride.html | Miss Florence Tull a Bride. | True | . Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/find-big-rise-in-farm-income.html | Find Big Rise in Farm Income. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wind-fails-frenchmen.html | Wind Fails Frenchmen. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fall-racing-opens-at-belmont-today-morfair-top-weight-among-seven.html | FALL RACING OPENS AT BELMONT TODAY; Morfair Top Weight Among Seven Entered in Featured Highweight Handicap. PAIRBYPAIR ALSO LISTED Broadhollow Steeplechase, Start Shoot Purse on Supporting Card for First Day. | True | By Bryan Field. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fossil-cats-of-preice-age-found-in-southern-idaho.html | fossil Cats of Pre-Ice Age Found in Southern Idaho | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/four-killed-on-crossing.html | Four Killed on Crossing. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mexican-strike-settled-general-electric-employes-will-return-to.html | MEXICAN STRIKE SETTLED.; General Electric Employes Will Return to Work Today. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/two-price-rises-in-steel-weighty-tin-plate-sharply-higher-and-cold.html | TWO PRICE RISES IN STEEL WEIGHTY; Tin Plate Sharply Higher, and Cold Rolled Sheets Advanced to End 'Bad Situation.' CODE CAUSES MUCH WORK Old Trade Customs Carefully Defined and Selling Methods Changed for Safety. TWO PRICE RISES IN STEEL WEIGHTY | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/berkshire-honor-to-jane-maclane-portrait-of-william-gillette-in.html | BERKSHIRE HONOR TO JANE MACLANE; Portrait of William Gillette in Stockbridge Show Wins Crowninshield Prize, MANY WEEK-END PARTIES Ramsay Hoguets, Philip Westons and G.K. Livermores Among the Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/more-new-issues-in-london.html | More New Issues in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/baltimore-buys-two-players.html | Baltimore Buys Two Players. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/soviet-cooler-to-reich-reception-of-herriot-indicates-russian.html | SOVIET COOLER TO REICH.; Reception of Herriot Indicates Russian Distrust of Nazis. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/9-seized-in-gaming-raid-200-at-dance-at-port-jefferson-resort-as.html | 9 SEIZED IN GAMING RAID.; 200 at Dance at Port Jefferson Resort as Troopers Enter. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/ronald-colman-has-dual-role-in-a-film-of-katherine-c-thurstons.html | Ronald Colman Has Dual Role in a Film of Katherine C. Thurston's Novel "The Masquerader." | True | By Mordaunt Hall.h.t.s. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/blames-a-wet-capital-bishop-dubose-says-administration-forces.html | BLAMES A WET CAPITAL; Bishop Dubose Says Administration Forces Repeal Vote. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/cadogan-envoy-to-china-counselor-of-british-foreign-office-gets.html | CADOGAN ENVOY TO CHINA.; Counselor of British Foreign Office Gets Difficult Post. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/dorothy-jenkins-married.html | Dorothy Jenkins Married. | True | Special to THE NEW TORS TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/irregularity-on-the-paris-stock-market-laid-to-pound-and-dollar.html | Irregularity on the Paris Stock Market Laid to Pound and Dollar Fluctuations | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rr-bowker-honored-on-his-85th-birthday-author-is-subject-of-poem-by.html | R.R. BOWKER HONORED ON HIS 85TH BIRTHDAY; Author Is Subject of Poem by Robert Underwood Johnson Read at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/stamp-taxes-for-relief-suggestion-is-made-for-raising-needed.html | STAMP TAXES FOR RELIEF.; Suggestion Is Made for Raising Needed Revenue for the City. | True | ORSON KILBORNE. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/berlin-money-market-normal.html | Berlin Money Market Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wets-and-drys-end-vermont-campaign-wadsworth-for-repealists-and.html | WETS AND DRYS END VERMONT CAMPAIGN; Wadsworth for Repealists and Bishop Hughes for Drys Urge Vote Tomorrow. TO CHOOSE 14 DELEGATES Colorado Wets and Drys Comb Every Precinct Preparatory to Election Sept. 12. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/kandalluholsten.html | KandalluHolsten. | True | Special to THE NEW YORK TniES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/stalin-invites-pilsudski-to-moscow-sovietpolish-military-tie.html | Stalin Invites Pilsudski to Moscow; Soviet-Polish Military Tie predicted; Russian Leader Sends Gift to Former Foe of Bolsheviki -- Asks Him to Attend Red Army Celebration Nov. 7 -- Move Linked to Fear of Reich. PILSUDSKI INVITED TO RED ARMY FETE | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/women-back-nra-in-consumer-drive-investigators-find-more-than-half.html | WOMEN BACK NRA IN CONSUMER DRIVE; Investigators Find More Than Half of 600 Questioned Will Favor Blue Eagle. 453 NOW BUYING MORE Anticipation of Rising Prices Is a Factor in Many Cases -- Canvass On Tomorrow. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/amos-c-barger.html | AMOS C. BARGER. | True | Special to TSE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/laguardia-to-get-aid-of-democrats-independents-in-party-form-two.html | LAGUARDIA TO GET AID OF DEMOCRATS; Independents in Party Form Two New Organizations to Fight Tammany. POST GROUP IS EXPANDED Leaders Now Believe Fusion Has Excellent Chance to Carry Manhattan. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/missing-girl-found-here.html | Missing Girl Found Here. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/stock-average-higher-fisher-computation-shows-increase-of-17-points.html | STOCK AVERAGE HIGHER.; Fisher Computation Shows Increase of 1.7 Points in Week. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/japan-winning-panama-trade.html | Japan Winning Panama Trade. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/move-to-oust-finn-laid-to-curry-foes-mahoney-coleader-in-first-with.html | MOVE TO OUST FINN LAID TO CURRY FOES; Mahoney, Co-Leader in First With County Clerk, Supports Him in District Row. SEES FIGHT ON MACHINE Charges Hogan's Opposition Is Opening Wedge in Battle of Tammany Insurgents. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/afschermerh0rn-dead-at-age-of-73-colonel-in-national-guard-a-member.html | A.F.SCHERMERH0RN DEAD AT AGE OF 73; / ' Colonel in National Guard a Member of One of Oldest Dutch Fam/Hes Here. j HAD SERVED IN TWO WARS Donor of Cross of Lights That Rises Above the Seamen's Church Institute. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/bulgarian-ruler-guarded-on-arrival-in-london.html | Bulgarian Ruler Guarded On Arrival in London | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hm-parmly-lost-on-yachting-trip-broker-is-believed-to-have-drowned.html | H.M. PARMLY LOST ON YACHTING TRIP; Broker Is Believed to Have Drowned Near Mouth of Connecticut River. SWIMMING NEAR THE CRAFT 4 Companions Suddenly Missed Him -- Troopers and Coast Guard Aid in Search. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/simmons-cos-sales-rise.html | Simmons Co.'s Sales Rise. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/tranquil-in-cruel-waves.html | TRANQUIL IN CRUEL WAVES. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/marjorffi-s-welch-becomes-a-bride-wed-to-clarke-bryan-wilson-at.html | MARJORffi S. WELCH BECOMES A BRIDE; .Wed to Clarke Bryan Wilson at- Peconic Bay Summer Home of Her Parents. MRS.QUINN HONOR MATRON Bride's Sister Also Attends Her 'uCouple Will Live in Pass Christian on Gulf Coast. | True | Special to THE Nsw "SteK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mr-rogers-offers-a-bit-of-advice-to-the-nra.html | Mr. Rogers Offers a Bit Of Advice to the NRA | True | WILL ROGERS. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/coal-output-again-rises-both-bituminous-and-anthracite-up-in-week.html | COAL OUTPUT AGAIN RISES.; Both Bituminous and Anthracite Up in Week of Aug. 26. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/reject-company-union-workers-in-aluminum-plant-vote-2779-to-810.html | REJECT COMPANY UNION.; Workers in Aluminum Plant Vote 2,779 to 810. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/excollege-athlete-killed.html | Ex-College Athlete Killed. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/william-lukens-elkins-son-of-philadelphia-banker-and-art-patron-was.html | WILLIAM LUKENS ELKINS.; Son of Philadelphia Banker and Art Patron Was 28. | True | I uuuuuuuuu. I 1 Special to THE NEW YOBH Trares. I | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/swiss-net-team-wins-takes-davis-cup-elimination-series-with-belgium.html | SWISS NET TEAM WINS; Takes Davis Cup Elimination Series With Belgium, 3-2. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/farmers-oppose-quota-on-sugar-bureau-federation-protests-foreign.html | FARMERS OPPOSE QUOTA ON SUGAR; Bureau Federation Protests Foreign Participation in American Relief. FAVORS NEW REFINERIES Edward O'Neal, President, Sees No Excuse for Tariff Except to Aid the Farmer. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hog-trade-enters-uncertain-stage-many-farmers-prefer-to-sell-pigs.html | HOG TRADE ENTERS UNCERTAIN STAGE; Many Farmers Prefer to Sell Pigs to Government and Withhold Sows. PRICES IN CHICAGO EASE Average for the Week $3.75 a Hundredweight -- Cattle Down, Sheep Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/100-dead-in-cuba-100000-homeless-trucks-loaded-with-food-clothing.html | 100 DEAD IN CUBA, 100,000 HOMELESS; Trucks Loaded With Food, Clothing and Medicines Start for Devastated Areas. OUR RED CROSS OFFERS AID Welles Confers With Secretary of War on Relief -- Cabinet Appropriates $50,000. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/louise-b-mcadams-engaged.html | Louise B. McAdams Engaged. | True | Special to THK NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/oregon-day-at-valley-forge.html | Oregon Day at Valley Forge. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/work-is-rushed-at-warm-springs-additional-men-employed-to-complete.html | WORK IS RUSHED AT WARM SPRINGS; Additional Men Employed to Complete Georgia Hall for President's Visit. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/roushs-veterans-win-beat-herzogs-oldtimers-85-in-reunion-at.html | ROUSH'S VETERANS WIN.; Beat Herzog's Old-Timers, 8-5, in Reunion at Cincinnati. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hiding-away.html | HIDING AWAY." | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/7-crews-vie-today-in-lifeboat-race-four-nations-will-have-colors-in.html | 7 CREWS VIE TODAY IN LIFEBOAT RACE; Four Nations Will Have Colors in Two-Mile Contest in New York Harbor. NEW TROPHIES OFFERED German and American Boats Are Favored by Shipping Men as Likeliest Winners. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/goodman-golf-match-put-off.html | Goodman Golf Match Put Off. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rain-mars-holiday-at-resorts-here-crowds-are-scant-at-nearby.html | RAIN MARS HOLIDAY AT RESORTS HERE; Crowds Are Scant at Near-By Beaches, but Set Records on Jersey Shore. THREE MEN ARE DROWNED Five Saved From a Crippled Cruiser Off Far Rockaway -- Showers Due Today. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/car-skid-costs-two-lives-pittsburgh-women-killed-two-injured-in.html | CAR SKID COSTS TWO LIVES; Pittsburgh Women Killed, Two Injured in Ohio Collision. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/delphine-vii-wins-on-detroit-river-captures-the-dodge-memorial.html | DELPHINE VII WINS ON DETROIT RIVER; Captures the Dodge Memorial Trophy by Taking Two of Three Heats. RESUME SPEED DUEL TODAY Gar Wood and Scott-Paine to Meet for Second Time in Harmsworth Series. | True | By James Robbins.special To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/salvador-plans-a-note-will-tell-nations-that-central-american.html | SALVADOR PLANS A NOTE.; Will Tell Nations That Central American Treaties Are Void. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/deer-still-on-ledge-in-watkins-glen-park-thousands-of-motorists.html | DEER STILL ON LEDGE IN WATKINS GLEN PARK; Thousands of Motorists Visit Gorge, bat Will Be Barred Tomorrow by Officials. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/text-of-mr-prentices-report.html | Text of Mr. Prentice's Report. | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/asks-austrians-to-enlist-chancellor-dollfuss-seeks-to-add-8000-men.html | ASKS AUSTRIANS TO ENLIST.; Chancellor Dollfuss Seeks to Add 8,000 Men to Army. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wood-a-defendant-in-depositors-suit-former-lieutenant-governor.html | WOOD A DEFENDANT IN DEPOSITOR'S SUIT; Former Lieutenant Governor Named With 11 Other Bank Officers in Hempstead. $135,000 LOAN ATTACKED Plaintiff Says He Acts to Aid 4,352 Others With Accounts in Closed Institution. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/frances-hutchison-to-be-wed.html | Frances Hutchison to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/some-gains-in-germany-rail-and-postal-receipts-rise-electricity.html | SOME GAINS IN GERMANY.; Rail and Postal Receipts Rise, Electricity Consumption Up. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fresco-painting-seen-as-new-field-book-by-gardner-hale-finds-banks.html | FRESCO PAINTING SEEN AS NEW FIELD; Book by Gardner Hale Finds Banks and Office Buildings in Market for Murals. WORK TO BE DONE HERE Artist's Posthumous Volume Holds Oil Craft in America Fills an Economic Need. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/loodbridge-rileyi-educator-64-dies-professor-of-philosophy-at.html | lOODBRIDGE RILEYi EDUCATOR, 64, DIES; Professor of Philosophy at Vassar Since 1908 Was a Widely Known Author. CENTRE OF CONTROVERSY His Essay on 'Popular Billies' Aroused Christian Science and Mormon Protests. | True | Special to THK NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wine-congress-revived-california-vintners-meet-today-expecting.html | WINE CONGRESS REVIVED.; California Vintners Meet Today, Expecting Repeal -- Plan Code. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/reopens-san-juan-chapel-army-resumes-services-in-room-in-morro.html | REOPENS SAN JUAN CHAPEL; Army Resumes Services in Room in Morro Fortress. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/new-advance-in-steel-output-to-await-settling-of-price-changes.html | New Advance in Steel Output to Await Settling of Price Changes Under the Code | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/gain-by-australian-wool-seasons-sales-set-new-record-with-value-at.html | GAIN BY AUSTRALIAN WOOL; Season's Sales Set New Record, With Value at u34,410,327. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/character-held-prosperity-basis-peace-and-plenty-are-not-in-the.html | CHARACTER HELD PROSPERITY BASIS; Peace and Plenty Are Not in the Constitution but in the People, Dr. Farr Says. STRESSES THE INDIVIDUAL. Asserts Church Should Deal More With His Problems Than With Those of the Masses. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/bridal-pair-in-carriage-george-a-welshes-start-on-honeymoon-driving.html | BRIDAL PAIR IN CARRIAGE.; George A. Welshes Start on Honeymoon Driving a Team. | True | SuecJal to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/fireman-104-honored-lakewood-unit-marks-birthday-of-oldest-active.html | FIREMAN, 104, HONORED.; Lakewood Unit Marks Birthday of Oldest Active Member.' | True | Special to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/three-flee-tombs-on-rope-of-sheets-elude-50-police-force-door-ride.html | THREE FLEE TOMBS ON ROPE OF SHEETS; ELUDE 50 POLICE; Force Door, Ride Dumbwaiter, Saw Window Bar and Drop 25 Feet to Leonard St. THEN VANISH IN CELLARS Make Getaway in Mulberry St. Despite Cordon -- Guard and Policeman Suspended. THREE FLEE TOMBS; ELUDE 50 POLICE | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wyer-first-in-marathon-canadian-scores-in-roosevelt-test-field-of.html | WYER FIRST IN MARATHON.; Canadian Scores in Roosevelt Test - - Field of 46 Competes. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/bonds-and-dollars.html | Bonds and Dollars. | True | CODIFIED. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wiix1am-c-ecker-warden-of-penitentiary-in-new-jersey-was-38-years.html | WIIX1AM C. ECKER.; Warden of Penitentiary In New Jersey Was 38 Years Old, | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/openshop-clause-urged-by-harriman-should-be-allowed-to-nra.html | OPEN-SHOP CLAUSE URGED BY HARRIMAN; Should Be Allowed to NRA Industries, Says Letter to Chamber Members. FOR THE 'MERIT' SYSTEM Hailing Progress in 60 Days, He Calls for 'Safeguards' -- Ford Is Still Silent. HARRIMAN URGES OPEN-SHOP CLAUSE | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-william-hamm-sr-mother-of-st-paul-brewer-who-was-kidnapped-on.html | MRS. WILLIAM HAMM SR.; Mother of St. Paul Brewer Who Was Kidnapped on June 15. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/mrs-herbert-e-fisher.html | MRS. HERBERT E. FISHER. | True | Special to TUB NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/oats-scarcity-seen-stimulating-buying-chicago-trading-is-not-heavy.html | OATS SCARCITY SEEN, STIMULATING BUYING; Chicago Trading Is Not Heavy, With Week's Prices Off 1/2 to 1 7/8c -- Rye and Barley Down. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/legion-body-expects-250000.html | Legion Body Expects 250,000. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/loans-to-retailers-government-aid-urged-in-move-to-restore.html | LOANS TO RETAILERS.; Government Aid Urged in Move to Restore Prosperity. | True | S.L. ANTONOW, | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/black-says-curry-dooms-5cent-fare-charges-regime-has-brought-the.html | BLACK SAYS CURRY DOOMS 5-CENT FARE; Charges Regime Has Brought the $1,500,000,000 Subway System to Pawnshop. FEARS-CITY WILL LOSE IT Transit Lines Are Real Stake in Election, He Holds, Urging a Fight for Municipal Control. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/reich-deficit-increases.html | Reich Deficit Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/grain-speculation-lags-in-chicago-trade-sees-increase-unlikely.html | GRAIN SPECULATION LAGS IN CHICAGO; Trade Sees Increase Unlikely Until More Latitude in Price Movement Is Permitted. WHEAT RECEIPTS DECLINE Week's Shipments Also Smaller -- Net Losses Are 3 to 3 1/2c, After Range of About 7c. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/a-fashion-show-at-the-waldorf-society-women-will-give-a-benefit-for.html | A FASHION SHOW AT THE WALDORF; Society Women Will Give a Benefit for Metropolitan Hospital on Oct. 5. EVENT TO LAST ALL DAY Part of Proceeds Will Aid Tuberculosis Sufferers-Dancing After Evening Showing | True | | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/greenwich-to-see-preview-of-opera-noted-singers-will-perform-in.html | GREENWICH TO SEE PRE-VIEW OF OPERA; Noted Singers Will Perform in 'Iolanthe' on Estate of Mrs. V.L. Bonham. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/americans-propose-chinamanila-airline-pan-american-airways-men-ask.html | AMERICANS PROPOSE CHINA-MANILA AIRLINE; Pan American Airways Men Ask Franchise After Making Test Flight From Hongkong. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/nra-and-politics.html | NRA and Politics. | True | H.R. BLAU. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/government-maturities-2950886200-in-year.html | Government Maturities $2,950,886,200 in Year | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/one-sighted-over-ontario.html | One Sighted Over Ontario. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/chinese-reds-retake-yenping.html | Chinese Reds Retake Yenping. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/one-killed-7-hurt-in-crash.html | One Killed, 7 Hurt in Crash. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/rob-road-house-guests-five-gunmen-get-10000-in-cash-and-jewels-near.html | ROB ROAD HOUSE GUESTS.; Five Gunmen Get $10,000 in Cash and Jewels Near Chicago. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/paraguay-to-study-note-cabinet-will-meet-today-to-answer-neutrals.html | PARAGUAY TO STUDY NOTE.; Cabinet Will Meet Today to Answer Neutrals' Peace Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/shanghai-again-flooded-tide-sweeps-into-city-quake-razes-towns-in.html | SHANGHAI AGAIN FLOODED.; Tide Sweeps Into City -- Quake Razes Towns in West China. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/dr-long-says-early-christian-methods-are-remedy-for-an-unstable.html | Dr. Long Says Early Christian Methods Are Remedy for an Unstable Society | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/school-chiefs-meet-sept-15.html | School Chiefs Meet Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/wheat-pact-leaves-british-trade-cold-30-to-40-increase-in-crop-here.html | WHEAT PACT LEAVES BRITISH TRADE COLD; 30% to 40% Increase in Crop Here Held Still Possible -- European Cooperation Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/browns-win-21-then-play-55-tie-blacholder-takes-mound-duel-from.html | BROWNS WIN, 2-1, THEN PLAY 5-5 TIE; Blacholder Takes Mound Duel From Bridges of Tigers in First Game. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/ships-hold-to-texas-forts.html | Ships Hold to Texas Forts. | True | | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/hurricanes-tied-in-polo-match-88-greentree-rallies-to-gain-deadlock.html | HURRICANES TIED IN POLO MATCH, 8-8; Greentree Rallies to Gain Deadlock -- Match Is Halted by the Heavy Rain. SMITH SHINES ON ATTACK Texan Tallies Five Times as Teams Practice for U.S. Open at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/atterbury-urges-nra-stress-on-jobs-other-considerations-must-be.html | ATTERBURY URGES NRA STRESS ON JOBS; Other Considerations Must Be Shelved to Put Men to Work, He Asserts. WARNS ON LABOR ISSUE Both Unions and Non-Union Employer Endanger Plan, P.R.R. Head Says. | True | Special to THE NEW YORK TIMES. | C1B 200178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/giants-top-braves-in-14th-by-4-to-3-luque-shines-in-relief-role-for.html | GIANTS TOP BRAVES IN 14TH BY 4 TO 3; Luque Shines in Relief Role for Eight Innings and Bats In Deciding Run. RIVALS TIE IN NIGHTCAP Sunday Law Ends Contest in 9th With Score 4-All -- Terry-men Lead by 8 Games. | True | By John Drebinger.special To the New York Times. | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/19-seized-as-scalpers-held-in-jersey-city-in-drive-over-returntrip.html | 19 SEIZED AS 'SCALPERS.'; Held in Jersey City In Drive Over Return-Trip Ticket Racket. | True |  | C1B 200178 |
| 1933-09-04 | 1933-09-04 | https://www.nytimes.com/1933/09/04/archives/gets-fire-hero-medal-flint-mich-messenger-honored-in-ceremony-at.html | GETS FIRE HERO MEDAL.; Flint (Mich.) Messenger Honored in Ceremony at Washington. | True |  | C1B 200178 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/strongumiller.html | StronguMiller. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dutch-give-40000-bulbs-for-bronx-park-gardens.html | Dutch Give 40,000 Bulbs For Bronx Park Gardens | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brodieuhill.html | BrodieuHill, | True | Snecial to THE NEW TOHK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/outdoor-art-show-ends-rain-mars-final-sessions-but-sales-total-4284.html | OUTDOOR ART SHOW ENDS.; Rain Mars Final Sessions, but Sales Total $4,284. | True |  | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/orphan-boy-fails-as-son-of-wealth-paterson-family-sends-him-back-to.html | ORPHAN BOY FAILS AS SON OF WEALTH; Paterson Family Sends Him Back to Institution as He Disappoints Benefactors. LOOKED FOR LIFE OF EASE Silk Mill Owner Says Lad Thought He Was 'Big Shot' and Snubbed Others. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/socialists-balk-at-nra-campaign-inform-whalen-they-plan-to-use.html | SOCIALISTS BALK AT NRA CAMPAIGN; Inform Whalen They Plan to Use Their Energies to Help to Organize Workers. CONSUMERS DRIVE TODAY 50,000 in Democratic and Republican Parties to Seek Pledge Signatures. | True |  | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/speed-boat-title-to-emancipator-ii-apel-drives-auerbachs-craft-to.html | SPEED BOAT TITLE TO EMANCIPATOR II; Apel Drives Auerbach's Craft to Victory in National Hydroplane Event. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/judge-joseph-h-fitch-on-bench-of-cook-county-superior-court-chicago.html | JUDGE JOSEPH H. FITCH.; On Bench of Cook County Superior Court, Chicago, Since 1910. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/de-pinedos-body-lies-in-state-today-italian-government-to-pay-air.html | DE PINEDO'S BODY LIES IN STATE TODAY; Italian Government to Pay Air- man's Funeral Expenses on Arrival Home. | True |  | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/london-metal-markets.html | London Metal Markets. | True |  | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/zionists-reelect-sokolow-as-head-dr-weizmann-rejects-post-no.html | ZIONISTS RE-ELECT SOKOLOW AS HEAD; Dr. Weizmann Rejects Post -- No Orthodox or Fascist Repre- sentatives in Executive. LEAGUE LOAN IS SOUGHT Congress in Final Session Asks Britain and Us to Aid in Palestine Colonization. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/a-beam-in-our-own-eye.html | A Beam in Our Own Eye. | True | RAMON DE VIVAR. | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/herriot-is-adroit-in-praising-stalin-says-the-soviet-leaders-six.html | HERRIOT IS ADROIT IN PRAISING STALIN; Says the Soviet Leader's 'Six Points' Show Highest In- telligence and Courage. PRESSES HIS PEACE AIMS Ex-Premier of France Displays Skill in Evading Questions at Interview in Moscow. | True | By Walter Duranty special Cable To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/coal-meeting-due-today.html | Coal Meeting Due Today. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/williamsoliver-win-at-golf.html | Williams-Oliver Win at Golf. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brewery-increases-capacity.html | Brewery Increases Capacity. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/benjamin-wwooster.html | BENJAMIN W.WOOSTER. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/machado-silent-on-trial-cuban-exile-in-montreal-says-he-will-give.html | MACHADO SILENT ON TRIAL; Cuban Exile, in Montreal, Says He Will Give No More Interviews. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/waldman-appeals-to-labor-of-nation-declares-that-fate-of-recovery.html | WALDMAN APPEALS TO LABOR OF NATION; Declares That Fate of Recovery Rests in Its Hands -- Sees New Opportunities. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/sweetser-and-morton-score.html | Sweetser and Morton Score. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/cites-duty-on-leisure-mrs-nf-brady-says-girls-clubs-face-new.html | CITES DUTY ON LEISURE.; Mrs. N.F. Brady Says Girls' Clubs Face New Responsibility. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/joliet-handicap-captured-by-trey-audley-farm-racer-beats-dan-sabath.html | JOLIET HANDICAP CAPTURED BY TREY; Audley Farm Racer Beats Dan Sabath, 50 to 1, as Lin-coln Fields Racing Opens. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mollison-plane-ready-captain-scheduled-to-sail-with-it-for-canada.html | MOLLISON PLANE READY.; Captain Scheduled to Sail With It for Canada Friday. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/5-elephants-slain-by-davison-party-museum-head-drops-cow-to-be-used.html | 5 ELEPHANTS SLAIN BY DAVISON PARTY; Museum Head Drops Cow, to Be Used in Exhibit, Then Bull Makes Charge at Him. WIFE, AT CAMERA, FELLED Last Bullet Stops Beast Just in Time -- Letter to Sons Describes Nairobi Hunt. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/lifeboat-contest-won-by-americans-tanker-crews-victory-on-2mile.html | LIFEBOAT CONTEST WON BY AMERICANS; Tanker Crew's Victory on 2-Mile Harbor Course Brings First Trophy Here. SLOWED BY WIND AND TIDE Six Contestants Battle Choppy Water -- Rain Routs All but a Few Spectators. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/monarchists-strong-in-spanish-election-win-11-posts-to-republicans.html | MONARCHISTS STRONG IN SPANISH ELECTION; Win 11 Posts to Republicans' 17 in Balloting for the Tri- bunal of Guarantees. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/blast-in-free-state-ammunition-explosion-in-dublin-is-termed.html | BLAST IN FREE STATE.; Ammunition Explosion in Dublin Is Termed Accidental. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/balloon-passes-over-ottawa.html | Balloon Passes Over Ottawa. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/middle-states-tennis-today.html | Middle States Tennis Today. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/nazi-case-on-austria-stated.html | Nazi Case on Austria Stated. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/cuba-hastens-relief.html | Cuba Hastens Relief. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hanna-coming-from-nicaragua.html | Hanna Coming From Nicaragua | True | By Tropical Radio To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/act-in-freighter-crash-federal-officials-open-inquiry-on-sinking-of.html | ACT IN FREIGHTER CRASH.; Federal Officials Open Inquiry on Sinking of the Coldwater. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/holiday-throngs-jam-city-in-rain-visitors-turn-to-broadway-as.html | HOLIDAY THRONGS JAM CITY IN RAIN; Visitors Turn to Broadway as Second Wet Day at Beaches Ends Poor Season. TRAVEL IS NEAR CAPACITY Rail, Air and Bus Lines Taxed by Early Return -- 750,000 Set Atlantic City Record. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/three-local-globs-kept-idle-by-rain-giants-yankees-and-dodgers.html | THREE LOCAL GLOBS KEPT IDLE BY RAIN; Giants, Yankees and Dodgers Unable to Take Part in Holiday Twin Bills. TERRYMEN IN TEST TODAY. Invade Pittsburgh for Crucial Series With Rivals in the National League Race. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/group-theatre-to-give-play.html | Group Theatre to Give Play. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/edward-lamson.html | EDWARD LAMSON. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/sovietism-disrupts-armenian-church-american-prelate-sets-up-new.html | Sovietism Disrupts Armenian Church; American Prelate Sets Up New Council | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/white-sox-get-6-rookies-catcher-infielder-outfielder-and-three.html | WHITE SOX GET 6 ROOKIES.; Catcher, Infielder, Outfielder and Three Pitchers in List. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/microphone-takes-belmont-feature-beats-pairbypair-in-threehorse.html | MICROPHONE TAKES BELMONT FEATURE; Beats Pairbypair in Three-Horse Race at Opening of Fall Meeting. BLIND BOWBOY IS THIRD Broadhollow Chase Is Won by Irish Bullet -- Double is Scored by Coucci. | True | By Bryan Field. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/miss-suzanne-hart-makes-her-debut-presented-at-reception-for-300.html | MISS SUZANNE HART MAKES HER DEBUT; Presented at Reception for 300 Guests Given by Her Parents in Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hits-education-at-rites-dr-jh-ward-charges-sex-bias-in-eulogizing.html | HITS EDUCATION AT RITES.; Dr. J.H. Ward Charges Sex Bias in Eulogizing Wife at Denver. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/a-modern-democritus.html | A MODERN DEMOCRITUS. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/j-s-hafts-wed-50-years-give-dinner-dance-for-100-guests-on-golden.html | J. S. HAFTS WED 50 YEARS.; Give Dinner Dance for 100 Guests on Golden Anniversary. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hospital-enlarged-for-epidemic-victims-st-louis-has-22-new-cases-of.html | HOSPITAL ENLARGED FOR EPIDEMIC VICTIMS; St. Louis Has 22 New Cases of Sleeping Sickness in Day -- Death Toll Now 72. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/british-idle-cut-500000-unemployed-total-of-2411137-on-aug-31-shows.html | BRITISH IDLE CUT 500,000.; Unemployed Total of 2,411,137 on Aug. 31 Shows Decline From 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/resident-offices-report-on-trade-retailers-press-for-deliveries-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Press for Deliveries as Active Consumer Buying Opens Fall Season. DRESS SHIPMENTS DELAYED Production Schedules Are Upset by Short Work Week -- New Styles Prove Popular. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/from-perch-to-pedestal-mr-mcmorrow-sets-mr-townsend-in-his-rightful.html | FROM PERCH TO PEDESTAL.; Mr. McMorrow Sets Mr. Townsend in His Rightful Place. | True | THOMAS McMORROW. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/vineyard-trophy-to-stantons-yacht-balkis-victor-on-corrected-time.html | VINEYARD TROPHY TO STANTON'S YACHT; Balkis Victor on Corrected Time in 232-Mile Contest of Stamford Y.C. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hitler-spurs-move-to-reduce-jobless-wage-cuts-are-permitted-in.html | HITLER SPURS MOVE TO REDUCE JOBLESS; Wage Cuts Are Permitted in Industry -- Agricultural Employers to Get Bonus. WINTER HOLDS DANGERS Nazis Plan Many Methods of Raising Funds to Bar Suffering Among Idle. HITLER ACTS TO CUT IDLENESS IN REICH | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/in-roosevelts-shoes-veteran-hunts-a-job.html | In Roosevelt's Shoes, Veteran Hunts a Job | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/out-in-the-rain.html | OUT IN THE RAIN. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/junior-swim-won-by-miss-mattern-new-york-girl-takes-threemile-aau.html | JUNIOR SWIM WON BY MISS MATTERN; New York Girl Takes Three-Mile A.A.U. Title at Clementon Lake. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/football-player-injured.html | Football Player Injured. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/cochet-to-oppose-tilden-at-garden-to-make-american-debut-as-pro-feb.html | COCHET TO OPPOSE TILDEN AT GARDEN; To Make American Debut as Pro Feb. 21 -- Vines Denies Accepting Offer. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/miss-goldsmith-plights-her-troth-_____-daughter-of-author.html | MISS GOLDSMITH PLIGHTS HER TROTH; _____ Daughter of Author Engaged to Marry Charles A. Jacobson . Jr., Broker of This City. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/christie-to-head-bankers-investment-association-board-nominates-new.html | CHRISTIE TO HEAD BANKERS.; Investment Association Board Nominates New York Man. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/jersey-policeman-stabbed.html | Jersey Policeman Stabbed. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dollfuss-opposes-imprisoning-foes-but-the-austrian-chancellor.html | DOLLFUSS OPPOSES IMPRISONING FOES; But the Austrian Chancellor Asserts He Will Not Tolerate German Nazis' Interference. BACKED BY A HAPSBURG Archduke Otto Condemns At- tacks by Foreigners -- Sends Gift to Rebuild Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/japan-to-ask-equality-but-will-avoid-abrogation-of-naval-treaties.html | JAPAN TO ASK EQUALITY.; But Will Avoid Abrogation of Naval Treaties at Next Conference. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/gar-wood-defeats-scottpaine-again-successfully-defends-harmsworth.html | GAR WOOD DEFEATS SCOTT-PAINE AGAIN; Successfully Defends Harms-worth Speed Boat Trophy by Winning 2d Heat. LEADS BY 22.33 SECONDS Finish Closest Since Veteran Pilot Entered Competition for Prize. | True | By James Robbins.special To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mrs-ann-b-francis-wed-to-w-e-stevens-becomes-the-bride-of-dartmouth.html | MRS. ANN B. FRANCIS WED TO W. E. STEVENS; Becomes the Bride of Dartmouth Professor in Her Home at Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/klan-scores-tammany-hall.html | Klan Scores Tammany Hall. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mark-peace-anniversary-camp-fire-girls-recall-signing-of-treaty.html | MARK PEACE ANNIVERSARY; Camp Fire Girls Recall Signing of Treaty With Britain. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/richberg-appeals-for-cooperation-nra-counsel-speaking-in-memphis.html | RICHBERG APPEALS FOR COOPERATION; NRA Counsel, Speaking in Memphis, Urges Action by Capital and Labor. CONDEMNS FALSE LEADERS Business the Prey of Crooked Competition, Labor Infested by Racketeers, He Says. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/chinese-dollar-rising-americans-suffer-as-their-cur-rency-steadily.html | CHINESE DOLLAR RISING.; Americans Suffer as Their Cur-rency Steadily Declines. | True | Special Cable to The Chicago Tribune. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/czechs-defy-germany-say-reich-plans-war.html | Czechs Defy Germany; Say Reich Plans War | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/there-is-of-course-bull-throwing.html | There Is, of Course, "Bull Throwing" | True | F.S. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/deadline-passed-by-ford-on-code-manufacturer-remains-in-north-woods.html | DEADLINE PASSED BY FORD ON CODE; Manufacturer Remains in North Woods, With Return Unlikely Before Friday. AIDE HINTS COURSE IS SET ' We Are Already Living Up to the NRA,' Says Company Official in Detroit. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dr-van-dykes-tact.html | Dr. van Dyke's Tact. | True | ARTHUR GUITERMAN. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brought-to-oklahoma-city.html | Brought to Oklahoma City. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/silk-gray-goods-active-strike-spurred-forward-buying-textile.html | SILK GRAY GOODS ACTIVE.; Strike Spurred Forward Buying, Textile Brokers Report. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/w-orville-hickok-3d-manufacturer-dead-football-and-track-star-of.html | W. ORVILLE HICKOK 3D, MANUFACTURER, DEAD; Football and Track Star of Yale 40 Years Ago and Member of Famous 2892 Team. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/polo-matches-postponed.html | Polo Matches Postponed. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/berry-wins-thrice-on-grand-circuit-triumphs-with-isabel-laurel-and.html | BERRY WINS THRICE ON GRAND CIRCUIT; Triumphs With Isabel, Laurel and Daniel Hanover in Syracuse Tests. 5,000 WITNESS THE RACES Large Crowd Greets Return of Harness Events to State Fair After Two-Year Absence. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/narrowing-of-the-contest.html | Narrowing of the Contest. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/water-in-corpus-christi.html | Water in Corpus Christi. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/memorial-to-jefferson-to-be-unveiled-in-wales.html | Memorial to Jefferson To Be Unveiled in Wales | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/danzig-to-get-45-of-polands-trade-accord-reached-on-division-of.html | DANZIG TO GET 45% OF POLAND'S TRADE; Accord Reached on Division of Commerce With New Polish Port of Gdynia. SIX-YEAR DISPUTE ENDED Free City Viewed With Alarm Loss of Business on Which She Depends for Livelihood. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/canal-zone-command-changes.html | Canal Zone Command Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/lord-grey-grows-weaker-british-statesmans-strength-is-sapped-by.html | LORD GREY GROWS WEAKER; British Statesman's Strength Is Sapped by Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/plan-to-widen-strike-paterson-silk-workers-say-they-will-still-all.html | PLAN TO WIDEN STRIKE.; Paterson Silk Workers Say They Will Still All Looms in East. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mrs-george-m-reynolds.html | MRS. GEORGE M. REYNOLDS. | True | Special to THE N1/2w YORK TIMES, | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/quiet-on-riverside-drive.html | Quiet on Riverside Drive. | True | E.G.T. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/gain-for-steel-expected-in-youngstown-district.html | Gain for Steel Expected In Youngstown District | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/british-warship-leaves-peru.html | British Warship Leaves Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/loses-1000000-commits-suicide-nathan-taback-retired-silk.html | LOSES $1,000,000; COMMITS SUICIDE; Nathan Taback, Retired Silk Manufacturer, Hangs Him- self in His Home. DESPONDENT AT REVERSES Had Owned Plants in Four Cities -- Brother-in-Law Finds Body in Bathroom. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/vermont-to-vote-on-repeal-today-neither-side-sure-of-victory-in.html | VERMONT TO VOTE ON REPEAL TODAY; Neither Side Sure of Victory in 25th State to Ballot on Prohibition Issue. WEATHER IS A FACTOR Storm Would Keep Down the Dry Rural Poll -- Anti-Saloon Drive On in Minnesota. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/text-of-general-johnsons-speech-to-labor-at-the-chicago-fair.html | Text of General Johnson's Speech to Labor at the Chicago Fair | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/edward-j-wright.html | EDWARD J. WRIGHT. | True | Special to THE NSW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/fordham-starts-football-drills-squad-of-47-reports-to-crow-ley-new.html | FORDHAM STARTS FOOTBALL DRILLS; Squad of 47 Reports to Crow- ley, New Coach, and Prac- tices for Five Hours. 81 VETERANS IN GROUP Little Heavy Work Included on Opening Day's Program -- Hard Campaign Ahead. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/fiedlers-aphrodite-first.html | Fiedler's Aphrodite First. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/west-indies-tallies-454-for-six-wickets-headley-scores-167-runs-and.html | WEST INDIES TALLIES 454 FOR SIX WICKETS; Headley Scores 167 Runs and Grant 115 in First Innings Against English Eleven. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/prices-drop-in-berlin.html | Prices Drop in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/appreciative-comment.html | Appreciative Comment. | True | MATHER M. RICHARDSON. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/van-der-lubbe-kin-in-row-clash-may-force-attorney-to-quit-reichstag.html | VAN DER LUBBE KIN IN ROW; Clash May Force Attorney to Quit Reichstag Arson Case. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/remedies-sought-for-new-bank-act-bankers-group-in-chicago-meeting.html | REMEDIES' SOUGHT FOR NEW BANK ACT; Bankers' Group in Chicago Meeting Votes for Action on Deposit Guarantee. LAW WINS SOME PRAISE Mostly Good, Holderness Says -- Trust Officers Are Warned of Possible Segregation. REMEDIES' SOUGHT FOR NEW BANK ACT | True | From a Staff Correspondent. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/social-casualties.html | Social Casualties. | True | CHARLES W. KING. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/british-workers-denounce-fascism-warning-on-dictatorships-of-all.html | BRITISH WORKERS DENOUNCE FASCISM; Warning on Dictatorships of All Kinds Is Sounded at Trade Union Congress. NRA PROGRAM PRAISED Debate on Our Recovery Plan Is Scheduled Today, With Endorsement Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/concern-felt-for-ship.html | Concern Felt for Ship. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/woman-killed-by-tire-rolling-down-hill-in-quito.html | Woman Killed by Tire Rolling Down Hill in Quito | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/major-sports-results.html | Major Sports Results | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/buffalo-bills-kin-ends-life.html | Buffalo Bill's Kin Ends Life. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/keenan-suspects-jail-corruption.html | Keenan Suspects Jail Corruption. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/youth-suffers-from-amnesia.html | Youth Suffers From Amnesia. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/fire-blocks-500-autoists.html | Fire Blocks 500 Autoists. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brazil-seeking-barter-plan-to-exchange-commodities-for-warships-is.html | BRAZIL SEEKING BARTER.; Plan to Exchange Commodities for Warships Is Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/panama-weekly-makes-debut.html | Panama Weekly Makes Debut. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/football-giants-start-work.html | Football Giants Start Work. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/jamaica-sees-rum-trade-here.html | Jamaica Sees Rum Trade Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/parmlys-body-is-found-connecticut-coroner-declares-no-inquest-into.html | PARMLY'S BODY IS FOUND.; Connecticut Coroner Declares No Inquest Into Drowning Is Needed. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/maratos-wins-run-with-zabala-10th-limit-handicap-man-scores-in.html | MARATOS WINS RUN WITH ZABALA 10TH; Limit Handicap Man Scores in 5-Mile Run With Argen- tine Star at Scratch. | True | By Arthur J. Daley.special To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brooklyn-boy-killed-fay-train.html | Brooklyn Boy Killed fay Train. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/leave-copenhagen-quietly.html | Leave Copenhagen Quietly. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/lindberghs-guests-of-swedish-prince-arrival-in-stockholm-kept.html | LINDBERGHS GUESTS OF SWEDISH PRINCE; Arrival in Stockholm Kept Secret -- Only 2 Recognize Fliers in Drive to Club. THEY PLAN WEEK'S VISIT May Go to the Birthplace of Colonel's Grandfather -- Supply Ship Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/paris-is-told-war-must-be-refought-french-also-celebrate-marne.html | PARIS IS TOLD WAR MUST BE REFOUGHT; French Also Celebrate Marne Battle Anniversary by Troop Manoeuvres. | True | By P.j. Philip.wireless To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/schooner-off-lake-shoal.html | Schooner Off Lake Shoal. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/rosell-wins-auto-races.html | Rosell Wins Auto Races. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/intermediate-banks-to-issue-debentures-for-30000000-in-refunding.html | Intermediate Banks to Issue Debentures For $30,000,000 in Refunding Plan | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/fifth-division-elects-society-meeting-in-atlantic-city-renames-pp.html | FIFTH DIVISION ELECTS.; Society, Meeting in Atlantic City, Renames P.P. Zion President. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hausers-three-homers-raise-total-to-65-for-a-new-record-in.html | Hauser's Three Homers Raise Total to 65 For a New Record in Organized Baseball; By The Associated Press. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dawson-wins-at-toronto-covers-mile-in-421-in-canadian-national.html | DAWSON WINS AT TORONTO; Covers Mile in 4:21 in Canadian National Exhibition Race. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/news-union-organized-125-editorial-workers-on-3-cleve-land-papers.html | NEWS UNION ORGANIZED.; 125 Editorial Workers on 3 Cleve-land Papers Form Group. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/gains-and-losses-in-paris.html | Gains and Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/patrick-j-hamilton.html | PATRICK J. HAMILTON. | True | Special to THE NEW YOHK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/twelvemeter-iris-takes-yacht-race-outsails-cantitoe-to-win-by-57.html | TWELVE-METER IRIS TAKES YACHT RACE; Outsails Cantitoe to Win by 57 Seconds in Larchmont Fall Regatta. ROULETTE III TRIUMPHS Beats Alala by 54 Seconds in Eight-Meter Division -- Canvasback Victor. | True | By John Rendel.special To the New York Times. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/gov-rolph-is-seriously-ill.html | Gov. Rolph Is Seriously Ill. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/slain-in-white-plains-street.html | Slain in White Plains Street. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/federal-aid-on-tobacco-farm-body-considers-buying-to-raise-prices.html | FEDERAL AID ON TOBACCO.; Farm Body Considers Buying to Raise Prices of Flue-Cured. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/charles-w-nammack-assistantcounsel-to-the-board-of-transportation.html | CHARLES W. NAMMACK.; Assistant-Counsel to the Board of Transportation. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/marine-corps-victor-in-sea-girt-shoot-tops-new-jersey-state-team-in.html | MARINE CORPS VICTOR IN SEA GIRT SHOOT; Tops New Jersey State Team in Dryden Trophy Test -- Pres- ident's Match to Guilmet. | True | Special to THE NEW YORK TIMES. | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/finds-trade-aided-by-garment-code-klein-says-it-did-more-for.html | FINDS TRADE AIDED BY GARMENT CODE; Klein Says It Did More for Industry in Month Than Decade of Other Efforts. HAILS BETTER STANDARDS Head of 'Inside' Council Asserts Unfair Competition Has Been Routed by Regulation. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/cricket-squad-picked-crescent-group-selected-for-match-with-english.html | CRICKET SQUAD PICKED.; Crescent Group Selected for Match With English Eleven. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/breaks-100-straight-targets.html | Breaks 100 Straight Targets. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/holiday-leaves-manila-former-vice-governor-of-philip-pines-to-tour.html | HOLIDAY LEAVES MANILA.; Former Vice Governor of Philip-pines to Tour the Orient. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/13-movie-producers-give-notice-to-1620-independents-say-step-is.html | 13 MOVIE PRODUCERS GIVE NOTICE TO 1,620; Independents Say Step Is Forced by Probable Code Ban on Double Features. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/labor-day-dance-at-east-hampton-many-colonists-give-dinners-at.html | LABOR DAY DANCE AT EAST HAMPTON; Many Colonists Give Dinners at Holiday Ball in the Devon Yacht Club. ENTERTAINING AT HOMES Hosts During Week-End Include the Wallace Reids and Dr. and Mrs. Frank C. Carr. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/navigating-the-dirigible.html | NAVIGATING THE DIRIGIBLE. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/woman-killed-in-fall-police-believe-typist-leaped-from-fireescape.html | WOMAN KILLED IN FALL.; Police Believe Typist Leaped From Fire-Escape at Home. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/latest-realty-dealings-large-space-taken-in-port-building-radio-and.html | Latest Realty Dealings; LARGE SPACE TAKEN IN PORT BUILDING Radio and Phonograph Firm to Occupy 40,000 Sq. Ft. in Eighth Av. Terminal. NEW LEASES IN MIDTOWN Contracts for Offices and Apart- ments in Many Buildings Reported by Brokers. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/je-vonian-scores-in-straight-heat-hm-parshall-drives-victor-in.html | J.E. VONIAN SCORES IN STRAIGHT HEAT; H.M. Parshall Drives Victor in Grand Circuit Pace at Indianapolis. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/stocks-off-in-year-on-gold-valuation-level-here-from-a-european.html | STOCKS OFF IN YEAR ON GOLD VALUATION; Level Here From a European Standpoint Below That of September, 1932. ANALYSIS OF MOVEMENTS Decline in the Dollar and Rise in Securities Tend to Nullify Each Other. STOCKS OFF IN YEAR ON GOLD VALUATION | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/1092768-in-fund-to-aid-german-jews-rabbi-jb-wise-head-of-drive.html | $1,092,768 IN FUND TO AID GERMAN JEWS; Rabbi J.B. Wise, Head of Drive, Urges Greater Effort -- $447,233 Contributed Here. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/bullfighting-as-an-art-spectacle-is-held-to-have-esthetic-as-well.html | BULLFIGHTING AS AN ART.; Spectacle Is Held to Have Esthetic as Well as Athletic Value. | True | C.A. CORDERO. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/couple-wed-64-years-t-g-o-randalls-of-middle-island-l-i-celebrate.html | COUPLE WED 64 YEARS. t; G. O. Randalls of Middle Island, L. I., Celebrate Anniversary. | True | Special to THE NEW TORS TIMES. | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hertzog-backs-nazi-curb-south-african-premier-to-sign-law-but-will.html | HERTZOG BACKS NAZI CURB; South African Premier to Sign Law but Will Delay Action. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/nra-code-for-golf-pros.html | NRA Code for Golf Pros. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mrs-moody-enters-hospital-on-coast-decision-made-after-study-of.html | MRS. MOODY ENTERS HOSPITAL ON COAST; Decision Made After Study of X-Ray Pictures of Her Injured Back. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/allyear-zeppelin-service-to-link-germany-to-brazil.html | All-Year Zeppelin Service To Link Germany to Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/seek-international-race-tea-trader-winooka-and-bonny-grafton-may.html | SEEK INTERNATIONAL RACE; Tea Trader, Winooka and Bonny Grafton May Meat in Sprint. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/rain-aided-the-theatre-large-audiences-saw-holiday-matinees-at.html | RAIN AIDED THE THEATRE.; Large Audiences Saw Holiday Matinees at Playhouses. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/chesapeake-storm-killed-hundreds-of-wild-ponies.html | Chesapeake Storm Killed Hundreds of Wild Ponies | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/tigers-buy-lawson-toledo.html | Tigers Buy Lawson, Toledo. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/two-snakes-bite-visitor-in-jersey-philadelphian-is-in-a-critical.html | TWO SNAKES BITE VISITOR IN JERSEY; Philadelphian Is in a Critical Condition After Encounter With Copperheads. GETS SERUM INJECTIONS Butler (N.J.) Physician Calls Bronx Zoo for Advice on Treatment of Victim. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/12000-due-today-from-ocean-trips-of-the-21-steamships-arriving-10.html | 12,000 DUE TODAY FROM OCEAN TRIPS; Of the 21 Steamships Arriving, 10 Will Bring 7,000 Pas- sengers on Cruises. LINER RACES HURRICANE Mauretania, on a West Indies Voyage, Skips Havana Because of Tropical Storm. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/southampton-club-scene-of-luncheon-prince-and-princess-irbainkhan.html | SOUTHAMPTON CLUB SCENE OF LUNCHEON; Prince and Princess Irbain-Khan Kaplanoff Entertain for the Crosby T. Smiths. PROGRESSIVE DINNER HELD Mr. and Mrs. William C.T. Gaynor and Francis H. Markoe Arrange Party. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/chrysler-photo-contest-on.html | Chrysler Photo Contest On. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/yanks-in-twin-bill-today.html | Yanks in Twin Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/divine-office-sung-for-bishop-dunn-priests-choir-chants-at-st.html | DIVINE OFFICE SUNG FOR BISHOP DUNN; Priests' Choir Chants at St. Patrick's Cathedral -- The Funeral to Be Today. POPE SENDS CONDOLENCES Solemn High Mass Marks the Transfer of Body From Church of Annunciation. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/professor-hitler.html | PROFESSOR HITLER. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/doubts-long-fame-for-dh-lawrence-dr-jw-cunliffe-in-book-calls.html | DOUBTS LONG FAME FOR D.H. LAWRENCE; Dr. J.W. Cunliffe, in Book, Calls Writing Too Vague and Hard to Read. ENGLISH NOVELISTS WEAK Great Masters From Fielding to Dickens Neglected Style and Structure, He Says. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/kaltenborns-son-beaten-by-nazis-london-hears.html | Kaltenborn's Son Beaten By Nazis, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/woman-found-slain-in-detroit-mystery-police-identify-dismembered.html | WOMAN FOUND SLAIN IN DETROIT MYSTERY; Police Identify Dismembered Body as Neighbors Tell of Queer Disappearance. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/pontiac-mich-budget-29-below-1932-total.html | Pontiac (Mich.) Budget 29% Below 1932 Total | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/today-as-a-title.html | Today as a Title. | True | JAMES SCHERMERHORN. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/stagehands-urged-to-modify-terms-lapsed-agreement-in-force-on.html | STAGEHANDS URGED TO MODIFY TERMS; Lapsed Agreement in Force on Week-to-Week Basis While New One Is Negotiated. MANAGERS LIST CHANGES Ask Minimum Call for One-Scene Shows, Right to Change Heads and Flexible 40-Hour Week. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/j-j-coyle-dead-insurance-man-_____-formed-and-served-as-the.html | J. J. COYLE DEAD; INSURANCE MAN \ _____ ....; Formed and Served as the President of Companies in Philadelphia. FORMER STATE SENATOR Once on Pennsylvania Council of EducationaWas Honored by Two Popes. ^ | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/assew1blyrian-davies-o-uuuuuu-herkimer-county-legislator-suc-j.html | ASSEW1BLYR/IAN DAVIES; o, uuuuuu Herkimer County Legislator Suc- j cumbs on Fishing Trip. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/rey-dr-h-ldbeck-dies-im8th-year-rector-for-nearly-3-decades-of-zion.html | REY. DR. H. LDBECK DIES IM8TH YEAR; Rector for Nearly 3 Decades of Zion and St. Timothy's Church in This City. o / _____ ORDAINED IN AUSTRALIA I Amalgamated 2 Parishes After ! Coming HereuMade Canon of i Washington Cathedral in 1924. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/herridge-at-seigniory-club.html | Herridge at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/plea-for-bridge-pressed-civic-group-says-need-grows-for-east-river.html | PLEA FOR BRIDGE PRESSED; Civic Group Says Need Grows for East River Span at 38th St. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/texas-coast-battered.html | Texas Coast Battered. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/treasury-issues-more-gold-rules-licensing-of-earmarked-metal-for.html | TREASURY ISSUES MORE GOLD RULES; Licensing of Earmarked Metal for Specific Exports Is Provided For. ORE SHIPMENTS COVERED Further Regulations, to Permit Sale of Newly Mined Gold in World Market, Are Coming. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brower-wins-single-sculls.html | Brower Wins Single Sculls. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/princess-guarded-from-kidnapping-former-janet-snowden-was-protected.html | PRINCESS GUARDED FROM KIDNAPPING; Former Janet Snowden Was Protected in Maine -- Feared Abduction to Italy. GANG THREAT HERE SEEN Annulment of Her Marriage to Don Francisco Discussed -- She Returned to New York. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/holds-labor-unions-necessary.html | Holds Labor Unions Necessary. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/tigers-take-two-from-white-sox-sorrell-triumphs-8-to-0-in-first-and.html | TIGERS TAKE TWO FROM WHITE SOX; Sorrell Triumphs, 8 to 0, in First, and Auker Captures Nightcap by 5 to 4. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/what-of-the-future.html | What of the Future? | True | P.B. PUBLICO. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/strike-ended-in-chicago-garment-union-ratifies-agreement-aided-by.html | STRIKE ENDED IN CHICAGO.; Garment Union Ratifies Agreement Aided by the NRA. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/obrien-sets-sept-14-as-jewish-day-here-proclamation-urges-citizens.html | O'BRIEN SETS SEPT. 14 AS 'JEWISH DAY' HERE; Proclamation Urges Citizens to Support Pageant as Token of Inter-Religions Amity. | True | JOHN P. O'BRIEN, Mayor. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/4-financial-steps-await-roosevelt-he-will-decide-on-rfc-aid-to-the.html | 4 FINANCIAL STEPS AWAIT ROOSEVELT; He Will Decide on RFC Aid to the NRA Industries and on Refunding Liberty Loans. DEPOSIT GUARANTEE NEXT Board Will Be Completed -- Home Loan Bond Details to Be Revealed This Week. 4 FINANCIAL STEPS AWAIT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/announcement-cheers-clerks.html | Announcement Cheers Clerks. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/indians-set-back-browns-by-32-20-hildebrand-wins-opener-in-ten.html | INDIANS SET BACK BROWNS BY 3-2, 2-0; Hildebrand Wins Opener in Ten Innings and Brown Scores in Nightcap. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/higher-water-rates.html | HIGHER WATER RATES. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dr-alfred-burrows-geologist-55-dies-had-long-served-the-ontario.html | DR. ALFRED BURROWS, GEOLOGIST, 55, DIES; Had Long Served the Ontario GovernmentuExplored the Province's Resources. | True | Special to THE NEW YORK TIMES. I | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mdonald-is-ordered-to-rest-for-2-weeks-british-premier-to-visit.html | M'DONALD IS ORDERED TO REST FOR 2 WEEKS; British Premier to Visit King and Queen After Cabinet Meeting in London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/pecora-offers-aid-in-jersey-rate-fight-asks-lakewood-attorney-to.html | PECORA OFFERS AID IN JERSEY RATE FIGHT; Asks Lakewood Attorney to Testify on Light, Gas and Water Fees. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/von-elm-and-clark-top-goodmandunlap-beat-national-open-golf-cham.html | VON ELM AND CLARK TOP GOODMAN-DUNLAP; Beat National Open Golf Cham- pion and Partner in Jersey Exhibition, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/spinning-still-practical.html | Spinning Still Practical. | True | BEATRICE WILLIAMSON. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/founder-of-labor-day-honored-by-unionists.html | Founder of Labor Day Honored by Unionists | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/trapped-deer-viewed-by-crowd-of-20000-buck-on-watkins-glen-park.html | TRAPPED DEER VIEWED BY CROWD OF 20,000; Buck on Watkins Glen Park Ledge Gazes Calmly at Labor Day Visitors. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/bedell-jones.html | Bedell Jones. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/brazil-tries-to-aid-line-lloyd-service-seeks-means-to-avert.html | BRAZIL TRIES TO AID LINE,; Lloyd Service Seeks Means to Avert Libeling of Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/spokane-water-bonds-called.html | Spokane Water Bonds Called. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/richness-to-mark-winter-fashions-marjorie-howard-writer-here-from.html | RICHNESS TO MARK WINTER FASHIONS; Marjorie Howard, Writer, Here From Paris, Says Frills Will Be Barred in New Styles. HATS TO BE LESS 'CUCKOO' Women in Evening Dress 'Will Really Look Like Some- thing,' She Declares. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/roosevelt-faces-nra-test-on-ford-quick-showdown-expected-on.html | ROOSEVELT FACES NRA TEST ON FORD; Quick 'Show-Down' Expected on President's Return Today as Auto Code Takes Effect. ISSUE IS HELD CLEAR CUT Conflict Over the Soft Coal Compact Also Will Confront Executive at the Capital. ROOSEVELT FACES NRA TEST ON FORD | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/palmer-is-race-victor.html | Palmer Is Race Victor. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/red-sox-buy-ostermueller.html | Red Sox Buy Ostermueller. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/two-storms-strike-mexico.html | Two Storms Strike Mexico. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/baby-parade-held-despite-downpour-annual-juvenile-jubilee-at-cape.html | BABY PARADE HELD DESPITE DOWNPOUR; Annual Juvenile Jubilee at Cape May, N.J., Delayed Until Cover Is Found. SAVED BY STATION ROOF New York Youngster Shares Comic Couple Honors With Lad From Oaklyn, N.J. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/farley-to-abolish-postal-layoffs-tells-mail-carriers-outlook-for.html | FARLEY TO ABOLISH POSTAL LAY-OFFS; Tells Mail Carriers Outlook for Greater Revenues Will End Furloughs on Sept. 30. ASKS AID IN NRA PROGRAM Convention at Atlantic City Also Hears of Move to Restore Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mexico-negotiating-with-us-on-claims-latinamerican-republic-seeks.html | MEXICO NEGOTIATING WITH U.S. ON CLAIMS; Latin-American Republic Seeks Settlement of $675,000,000 Cases in Lump Sum. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/helen-wells-abbott1.html | HELEN WELLS ABBOTT1. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/rate-for-gas-heat-cut-on-long-island-three-companies-win-permit-to.html | RATE FOR GAS HEAT CUT ON LONG ISLAND; Three Companies Win Permit to Make Reduction at Once to Meet Oil Competition. SAVING PUT AT $42,000 Special Schedules Fixed for Contracts -- Other Costs Are Revised Downward. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/de-la-guardia-golf-victor.html | De La Guardia Golf Victor. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/germans-irritated-by-speech.html | Germans Irritated by Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/k-of-c-deputies-named.html | K. of C. Deputies Named. | True | Special to THE NEW YORK TIMES. | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hastings-arrested-after-row-in-home-former-state-senator-haled.html | HASTINGS ARRESTED AFTER ROW IN HOME; Former State Senator Haled Before Great Neck Judge as Disorderly Person. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/us-title-to-fontana-captures-the-132pound-class-weightlifting.html | U.S. TITLE TO FONTANA.; Captures the 132-Pound Class Weight-Lifting Laurels. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/nazi-press-boasts-of-rallys-effect-nuremberg-congress-regarded-as.html | NAZI PRESS BOASTS OF RALLY'S EFFECT; Nuremberg Congress Regarded as Object Lesson to World of Hitler's Strength. JEWS' STORES PICKETED Storm Troopers Bar Customers From Shops After Ending of Their National Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/haas-wins-on-five-mounts.html | Haas Wins on Five Mounts. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/enos-ferguson-civil-war-veteran-had-coffin-ready-at-his-death.html | ENOS FERGUSON.; Civil War Veteran Had Coffin Ready at His Death. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dies-in-rescue-attempt-george-e-mclean-passaic-manu-facturer-is.html | DIES IN RESCUE ATTEMPT.; George E. McLean, Passaic Manu-facturer, Is Drowned. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/john-c-lappert.html | JOHN C. LAPPERT. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/vieaux-double-victor-gains-major-honors-in-auto-racing-at-atlanta.html | VIEAUX DOUBLE VICTOR.; Gains Major Honors in Auto Racing at Atlanta. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/james-a-hutchinsnw-.html | JAMES A. HUTCHINsmw > | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/labor-leaders-hail-progress-under-nra-trades-council-officers-urge.html | LABOR LEADERS HAIL PROGRESS UNDER NRA; Trades Council Officers Urge Wide Support -- Ryan Calls Opportunity Unprecedented. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/one-recaptured-in-tombs-break-picked-up-in-white-light-area-by.html | ONE RECAPTURED IN TOMBS BREAK; Picked Up in White Light Area by Detective Who Had Arrested Him Previously. HE WATCHED MAN-HUNT Stood in Crowd While Police Sought Him on Previous Day -- Search On for Companions. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/blue-to-firenze-fairfax-mrs-guggenheims-jumper-scores-in.html | BLUE TO FIRENZE FAIRFAX.; Mrs. Guggenheim's Jumper Scores In Touch-and-Out at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/bryn-mawr-poloists-gain-down-lancers-117-to-advance-in-skidar.html | BRYN MAWR POLOISTS GAIN; Down Lancers, 11-7, to Advance in Skidar Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mr-sponge-first-in-detroit-stake-kings-racer-beats-hope-to-do-by.html | MR. SPONGE FIRST IN DETROIT STAKE; King's Racer Beats Hope to Do by Neck in $5,000 Added Governor's Handicap. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/prof-fj-r-hendy-vies-in-england-75-exdirector-of-education-at.html | PROF. F.J. R< HENDY VIES IN ENGLAND, 75; Ex-Director of Education at Oxford University Wrote Extensively in His Field. | True | I ! Special Cable to THE NEW YOHK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/wheat-prices-rise-slightly-in-liverpool-trading-restricted-by-the.html | Wheat Prices Rise Slightly in Liverpool; Trading Restricted by the Holiday Here | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/jails-kamchatka-guards-soviet-punishes-five-involved-in-killing-of.html | JAILS KAMCHATKA GUARDS.; Soviet Punishes Five Involved In Killing of Three Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/nra-difficulties-comment-on-inequalities-skeptics-and-future.html | NRA DIFFICULTIES.; Comment on Inequalities, Skeptics and Future Possibilities. | True | ECONOMY. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/municipal-loans-minneapolis-minn.html | MUNICIPAL LOANS.; Minneapolis, Minn. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/prial-opens-drive-on-streets-today-speakers-to-cover-5-boroughs.html | PRIAL OPENS DRIVE ON STREETS TODAY; Speakers to Cover 5 Boroughs With Pleas for His Nomina- tion as City Controller. McCOOEY FUND ASSAILED Candidate Sees Significance in Reported $150,000 'War Chest' -- Veterans Called to Aid Black. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/woman-flier-killed-in-air-race-wedell-sets-world-speed-mark.html | Woman Flier Killed in Air Race; Wedell Sets World Speed Mark; Florence Klingensmith Crashes at 220 Miles an Hour in Phillips Trophy Match at Chicago -- Wedell Makes Land Plane Record of 305.33 -- Flies at 316.55 on One Lap. GIRL FLIER KILLED IN AIR SPEED RACE | True | By Reginald M. Cleveland.special To the New York Times.by Reginald M. Cleveland. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/banker-served-in-suit-officer-of-closed-institution-says-it-wont.html | BANKER SERVED IN SUIT.; Officer of Closed Institution Says It Won't Halt Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mexican-eleven-to-play-fourgame-schedule-against-us-colleges.html | MEXICAN ELEVEN TO PLAY.; Four-Game Schedule Against U.S. Colleges Planned This Year. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/annual-luncheon-at-the-lenox-club-more-than-175-members-and-guests.html | ANNUAL LUNCHEON AT THE LENOX CLUB; More Than 175 Members and Guests Attend -- Labor Day Luncheon at Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/penn-ac-triumphs-in-sculling-test-beats-columbia-club-inter-mediate.html | PENN A.C. TRIUMPHS IN SCULLING TEST; Beats Columbia Club Inter- mediate Four in Regatta on the Schuylkill. PRINCETON ACES SCORE Howell Annexes Junior Single Shells -- Bugbee-Fenninger Also Home in Front. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hold-your-horses-deferred.html | Hold Your Horses' Deferred. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/ant-paste-kills-arnold-child.html | Ant Paste Kills Arnold Child. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/belgians-land-in-tree.html | Belgians Land in Tree | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/jobs-protected-in-perkins-plan-secretary-in-boston-speech-gives.html | JOBS PROTECTED IN PERKINS PLAN; Secretary, in Boston Speech, Gives Six-Point Program to Prevent Unemployment. LOOKING BEYOND NRA She Stresses Voluntary Stabiliz- ing in Industry and Com- pulsory Reserves. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hammond-has-operation-former-ambassador-suffering-from-appendicitis.html | HAMMOND HAS OPERATION.; Former Ambassador Suffering From Appendicitis in Newport. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/substance-and-form.html | SUBSTANCE AND FORM. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/pinchot-labels-reed-money-kings-aide-he-tells-uniontown-miners-that.html | PINCHOT LABELS REED 'MONEY KINGS AIDE; He Tells Uniontown Miners That Senator Tried to Bar Federal Relief to State. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dallas-mob-seeks-negroes-in-jail-gathering-as-deputies-hunt-for.html | DALLAS MOB SEEKS NEGROES IN JAIL; Gathering as Deputies Hunt for Bailey, It Disperses in Face of Police Reserves. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/red-cross-aids-three-areas.html | Red Cross Aids Three Areas. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/highland-park-refunding-25-in-cash-75-in-new-issues-offered-on.html | HIGHLAND PARK REFUNDING; 25% in Cash, 75% in New Issues Offered on Overdue School Bonds. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/roosevelt-hauls-in-a-100pound-turtle-and-provides-steaks-for-two.html | Roosevelt Hauls in a 100-Pound Turtle And Provides Steaks for Two Destroyers | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/burst-main-ties-up-jerome-av-traffic-homecoming-motorists-detour-as.html | BURST MAIN TIES UP JEROME AV. TRAFFIC; Homecoming Motorists Detour as 162d St. Section of the Bronx Is Flooded. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mr-rogers-is-in-search-of-a-tireless-holiday.html | Mr. Rogers Is in Search Of a Tireless Holiday | True | WILL ROGERS. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/miss-marion-churchills-plans.html | Miss Marion Churchill's Plans. | True | Special to THE NEW TOKS TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/manhattan-and-ccny-among-colleges-opening-preseason-football-work.html | Manhattan and C.C.N.Y. Among Colleges Opening Pre-Season Football Work Today | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dollar-rate-up-in-colombia.html | Dollar Rate Up in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/olsen-takes-long-swim-wins-richmond-county-title-in-race-at-south.html | OLSEN TAKES LONG SWIM.; Wins Richmond County Title In Race at South Beach. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/continental-lifts-oil-10-cents.html | Continental Lifts Oil 10 Cents. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/open-inquiry-at-dallas.html | Open Inquiry at Dallas. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hyperion-still-favored-epsom-derby-winner-quoted-at-52-for-st-leger.html | HYPERION STILL FAVORED.; Epsom Derby Winner Quoted at 5-2 for St. Leger Stakes. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/hotel-manager-arrested.html | Hotel Manager Arrested. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/all-domestic-exchanges-take-a-holiday-business-at-a-standstill-in.html | All Domestic Exchanges Take a Holiday -- Business at a Standstill in the Financial Centres. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/drys-appeal-in-minnesota.html | Drys Appeal in Minnesota. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/a-northwest-precursor.html | A NORTHWEST PRECURSOR. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/georgie-appleton-plans-her-bridal-marriage-to-roy-c-weberg-to-take.html | GEORGIE APPLETON PLANS HER BRIDAL; Marriage to Roy C. Weberg to Take Place in Glen Ridge Church Sept. 26. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/buy-now-campaign-is-set-for-sept-20-johnson-tells-chicago-labor.html | BUY NOW CAMPAIGN IS SET FOR SEPT. 20; Johnson Tells Chicago Labor Group It Is Next Stage in Recovery Plan. EXPECTS PRICES TO GO UP Buyers Will Be Protected Against Profiteering, NRA Head Declares. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/canzoneri-boxes-six-rounds.html | Canzoneri Boxes Six Rounds. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/france-called-poor-jerome-says-she-is-unable-to-pay-her-war-debts.html | FRANCE CALLED POOR.; Jerome Says She Is Unable to Pay Her War Debts. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/ho-havemeyer-jr-wins-at-newport-defeats-mm-van-beuren-in-annual.html | H.O. HAVEMEYER JR. WINS AT NEWPORT; Defeats M.M. van Beuren in Annual Golf Tournament for the President's Cup. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/a-cruel-diversion.html | A Cruel Diversion. | True | META BREVOORT. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/auto-crash-in-reich-injures-4-americans-judge-rl-henry-of-chicago.html | AUTO CRASH IN REICH INJURES 4 AMERICANS; Judge R.L. Henry of Chicago, His Wife and Two Sons Hurt -- She Is Not Expected to Live. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mrs-roosevelt-in-capital.html | Mrs. Roosevelt in Capital. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/balloonist-down-at-branford-conn-lieutenant-settle-lands-in-trophy.html | BALLOONIST DOWN AT BRANFORD, CONN.; Lieutenant Settle Lands in Trophy Race to Avoid Drifting Over Sound. BELGIANS GO 275 MILES They Spend Night in Woods of Michigan -- Two Contestants Still Unchecked. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/carnegie-steel-addition.html | Carnegie Steel Addition. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/dr-a-s-thomson.html | DR. A. S. THOMSON. | True | Special to THE Nsw YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/food-poisons-15-at-jersey-party-guests-at-birthday-feast-in.html | FOOD POISONS 15 AT JERSEY PARTY; Guests at Birthday Feast in Elizabeth Are Treated at Hospital. FAMILY IS STRICKEN HERE Mother and 5 Children Get Ptomaine Poison -- 10 Negroes Made Ill in Church. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mexico-asks-japan-to-revise-trade-pact-acts-under-pressure-from.html | MEXICO ASKS JAPAN TO REVISE TRADE PACT; Acts Under Pressure From Citi- zens of Other Nations for Equal Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/priest-struck-by-auto-the-rev-jm-burke-of-mineola-is-badly-hurt.html | PRIEST STRUCK BY AUTO.; The Rev. J.M. Burke of Mineola Is Badly Hurt -- Traffic Is Light. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/8-on-disabled-boat-spend-night-at-sea-fishing-party-including-3.html | 8 ON DISABLED BOAT SPEND NIGHT AT SEA; Fishing Party, Including 3 Women, Rescued After 12- Hour Search Off Babylon. | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/nra-aide-ends-long-strike.html | NRA Aide Ends Long Strike. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/ships-and-shoes-and-sealing-wax.html | Ships and Shoes and Sealing Wax. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/naval-stores-in-london.html | Naval Stores in London. | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/jailbreaks-and-other-diversions-in-a-drama-of-new-york-life.html | Jail-Breaks and Other Diversions in a Drama of New York Life. | True | By Brooks Atkinson. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/riedel-keeps-bonk-memorial-canoe-trophy-by-capturing-mile-contest.html | Riedel Keeps Bonk Memorial Canoe Trophy By Capturing Mile Contest on Lake Sebago | True | Special to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/penelope-perrill-cqtvmwst-dead-ohio-newspaper-woman-72-was-wife-of.html | PENELOPE PERRILL, CQtVMWST, DEAD; Ohio Newspaper Woman, 72, Was Wife of Dr. Gainor Jen- nings-^Began in 1900. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/new-city-tax-plan-meets-stiff-fight-court-test-likely-real-estate.html | NEW CITY TAX PLAN MEETS STIFF FIGHT; COURT TEST LIKELY; Real Estate Men and Brokers Act Without Waiting for Detailed Program. TAXICAB MEN AROUSED O'Brien Warned of Reprisals at Polls -- Utilities Ready for Legal Battle. NEW CITY TAX PLAN MEETS STIFF FIGHT | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/mens-us-tennis-is-halted-by-rain-entire-program-at-forest-hills-put.html | MEN'S U.S. TENNIS IS HALTED BY RAIN; Entire Program at Forest Hills Put Over to Today -- Final Set for Sunday. | True | By Allison Danzig. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/20-held-up-in-cabaret.html | 20 HELD UP IN CABARET. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/predicts-nra-test-before-canadians-wa-harriman-in-address-at.html | PREDICTS NRA TEST BEFORE CANADIANS; W.A. Harriman, in Address at Liberal Parley, Says 'Ford Will Lose Out.' TARIFF BARRIER FEARED Montreal Economist Warns of Rising Prices Here Shutting Out Dominion's Products. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/cuban-troops-rise-against-officers-rule-by-committee-enlisted-men.html | CUBAN TROOPS RISE AGAINST OFFICERS; RULE BY COMMITTEE; Enlisted Men Say Move Is Intended to 'Clean Out' Machado Supporters. STUDENT EXECUTED AS SPY Traitor to ABC Gives Order to Firing Squad After Admitting Guilt to Ex-Comrades. CUBAN TROOPS OUST OFFICERS IN HAVANA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/untermyer-hails-benefits-of-nra-praises-gains-for-labor-and-the.html | UNTERMYER HAILS BENEFITS OF NRA; Praises Gains for Labor and the Reversal of Our Policy of Ruinous Competition. ASSAILS FORD'S TACTICS Condemns 'Carping Spirit' as Selfish and Predicts He Will See His Mistake. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-9-no-title-stocks-in-london-paris-and-berlin-trading-quiet.html | Article 9 -- No Title; STOCKS IN LONDON, PARIS AND BERLIN Trading Quiet on the English Exchange, but Quotations Hold Fairly Firm. FRENCH LIST IRREGULAR Bank Shares and Rentes Gain, but Others Ease -- German Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/italys-oarsmen-win-capture-team-honors-in-regatta-staged-at-como.html | ITALY'S OARSMEN WIN.; Capture Team Honors In Regatta Staged at Como. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/offer-for-utilitys-bonds.html | Offer for Utility's Bonds. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 200179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/article-7-no-title-huey-long-episode-graven-in-gold-medallion-of.html | Article 7 -- No Title; HUEY LONG EPISODE GRAVEN IN GOLD Medallion of Precious Metal to Be Presented to Club Where Incident Occurred. IDENTITY OF FIST NO ITEM Sponsors Prefer to Let 'Hero' Go Down in History as an Anonymous Immortal. | True | | C1B 200179 |
| 1933-09-05 | 1933-09-05 | https://www.nytimes.com/1933/09/05/archives/fiermonte-gets-divorce-pugilist-was-linked-in-nevada-reports-with.html | FIERMONTE GETS DIVORCE.; Pugilist Was Linked in Nevada Reports With Mrs. Dick. | True | | C1B 200179 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/french-see-menace-to-african-empire-tunis-official-warns-distress.html | FRENCH SEE MENACE TO AFRICAN EMPIRE; Tunis Official Warns Distress Must Be Remedied to Save North African Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-hirsh-gains-in-title-tennis-new-york-player-takes-two-matches.html | MISS HIRSH GAINS IN TITLE TENNIS; New York Player Takes Two Matches as Girls' National Tourney Opens. MISS MILLER ADVANCES Top-Seeded Star Also Scores Twice -- Miss Ridley Wins in Middle States Play. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/black-sees-city-in-receivership-putting-untermyer-in-charge-of.html | BLACK SEES CITY IN 'RECEIVERSHIP'; Putting Untermyer in Charge of Finances Is Called a 'Peti- tion in Bankruptcy.' HITS AT 'DICTATORSHIP' " Counsel Has Arbitrary Power to Levy Any Tax He Pleases, O'Brien Rival Says. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/old-russia.html | Old Russia. | True | H.T.S. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/would-rule-milk-a-public-utility-secretary-wallace-in-speech-at.html | WOULD RULE MILK A PUBLIC UTILITY; Secretary Wallace, in Speech at State Fair, Also Urges Processing Tax. ASSAILS OVERPRODUCTION He Tells Dairymen the Fault Is With Themselves for the Industry's Plight. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/4000-get-vocational-aid-adjustment-service-reports-on-use-of.html | 4,000 GET VOCATIONAL AID.; Adjustment Service Reports on Use of Carnegie Grant. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/many-were-commuters.html | Many Were Commuters. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dutch-lawyer-drops-defense.html | Dutch Lawyer Drops Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/roosevelt-backs-barge-canal-fund-president-will-attempt-to-have.html | ROOSEVELT BACKS BARGE CANAL FUND; President Will Attempt to Have Money Reserved by the Federal Government. LEHMAN GOT ASSURANCE Legislature Defeated Bill In- tended to Provide for Deep- ening the Waterway. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/w-and-l.html | W. AND L. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/artist-and-architect-wed.html | Artist and Architect Wed. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/steel-executive-to-quit-sp-ker-to-retire-as-chairman-of-sharon.html | STEEL EXECUTIVE TO QUIT.; S.P. Ker to Retire as Chairman of Sharon Hoop's Board. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/baleage-control-urged-for-cotton-leaders-from-five-south-eastern.html | BALEAGE CONTROL URGED FOR COTTON; Leaders From Five South- eastern States at Atlanta Meeting Hit Acreage Cuts. CURB At THE GINS ASKED Recovery Act Permits Plan if Farm Law Does Not, Says Bankhead. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/jersey-fund-to-pay-colt.html | Jersey Fund to Pay Colt. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/plea-by-spokane-road-reorganization-under-bankruptcy-act-asked-in.html | PLEA BY SPOKANE ROAD.; Reorganization Under Bankruptcy Act Asked in Federal Court. | True | Special to TO NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dickey-arrives-in-ecuador.html | Dickey Arrives in Ecuador. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/kings-aide-causes-cairo-cabinet-rift-premier-says-he-will-resign.html | KING'S AIDE CAUSES CAIRO CABINET RIFT; Premier Says He Will Resign Unless Paiace Ceases to Control Administration. OPPOSITION IN QUANDARY Wafdists, Unable to Revolt in Presence of British Arms, Are Facing Oblivion. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-susan-knapp-hostess.html | Miss Susan Knapp Hostess. | True | Special to THE NEW TOHK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dividends-on-sugar-stock-great-western-votes-to-resume-payment-on.html | DIVIDENDS ON SUGAR STOCK; Great Western Votes to Resume Payment on Common. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/prof-hw-farnam-of-yale-dies-at-79-noted-political-economist-taught.html | PROF. H.W. FARNAM OF YALE DIES AT 79; Noted Political Economist Taught at the University for Four Decades. A CIVIL SERVICE PIONEER Led in Many Civic Causes -- Author of Several Works on Social Topics. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mark-e-reed-dies-coast-lumberman-former-speaker-of-washington-house.html | MARK E. REED DIES; COAST LUMBERMAN; Former Speaker of Washington House and Ex-State Senator -- Republican Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wholesale-shoe-code-agreement-is-reached-for-15-wage-40hour-week.html | WHOLESALE SHOE CODE.; Agreement Is Reached for $15 Wage, 40-Hour Week. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/oil-pricefixing-comes-up-today-planning-committee-under-the-code.html | OIL PRICE-FIXING COMES UP TODAY; Planning Committee Under the Code Will Consider Knotty Problem of Industry. TEXAS GROUP PROTESTS Independent Refiners Hold Octane Rating Places Them at a Disadvantage. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/commercial-credit-co-offers-50-a-share-for-remaining-stock-of.html | Commercial Credit Co. Offers $50 a Share For Remaining Stock of Textile Banking | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/newark-gang-leader-held.html | Newark Gang Leader Held. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/roosevelt-urges-banks-to-ease-credit-for-nra-government-is-willing.html | Roosevelt Urges Banks To Ease Credit for NRA; Government Is Willing to Be a Partner, He Tells Chicago Convention -- Jones Bluntly Advises Sales of Stock to RFC. ROOSEVELT CALLS FOR EASIER CREDIT | True | From a Staff Correspondent of The New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/georges-metaxa-weds-actor-and-miss-margaret-stafford-marry-after.html | GEORGES METAXA WEDS.; Actor and Miss Margaret Stafford Marry After Midnight. | True | Special 10 THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/president-roosevelts-message.html | President Roosevelt's Message | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/nazi-aide-sent-to-london-former-briton-will-be-counselor-to-german.html | NAZI AIDE SENT TO LONDON; Former Briton Will Be Counselor to German Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/sales-in-new-jersey-jersey-city-flat-is-resold-by-trust-company.html | SALES IN NEW JERSEY.; Jersey City Flat Is Resold by Trust Company. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/scottpaine-to-try-again-will-race-wood-for-harmsworth-trophy-next.html | SCOTT-PAINE TO TRY AGAIN; Will Race Wood for Harmsworth Trophy Next Year. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/roosevelt-quits-yacht-at-capital-president-immediately-starts.html | ROOSEVELT QUITS YACHT AT CAPITAL; President Immediately Starts Conferences on Cuba, Ford and Coal. NOURMAHAL PARTY GUESTS Chief Executive Enjoyed Thrill of Speedboat Pilot on Monday, Friends Reveal. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/7-austrian-planes-go-to-guard-tyrol-private-machines-are-lent-to-go.html | 7 AUSTRIAN PLANES GO TO GUARD TYROL; Private Machines Are Lent to Government for Emergency Patrol on German Border. TENSION IS ON INCREASE Rumor Says Refugee Nazis Are to Sift Back Into Tyrol for Independence Coup. 7 AUSTRIAN PLANES GO TO GUARD TYROL | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/2-jersey-postmasters-named.html | 2 Jersey Postmasters Named. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rockefeller-asks-change-in-portrait-sends-blue-tie-to-chicago-art.html | ROCKEFELLER ASKS CHANGE IN PORTRAIT; Sends Blue Tie to Chicago Art Student Who Painted Picture Free. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/fusion-to-revive-soapbox-oratory-turns-to-oldtime-methods-with.html | FUSION TO REVIVE SOAP-BOX ORATORY; Turns to Old-Time Methods With Street Meetings in Coming Campaign. HEADQUARTERS IS OPENED Prial Offices Adopt NRA's 40 -- Hour Week -- He Receives 50,000 Pledge Cards. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cantor-suit-up-in-court-pacific-eastern-must-defend-gold-man-sachs.html | CANTOR SUIT UP IN COURT.; Pacific Eastern Must Defend Gold-man Sachs Settlement. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/van-druten-play-opens-in-london-sybil-thorndike-applauded-in.html | VAN DRUTEN PLAY OPENS IN LONDON; Sybil Thorndike Applauded in Leading Role of 'The Distaff Side' -- Critics Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/deficit-of-505074-for-irt-in-july-figures-exclude-dividend-on.html | DEFICIT OF $505,074 FOR I.R.T. IN JULY; Figures Exclude Dividend on Manhattan Railway Stock, Payable if Earned. GROSS DOWN $449,334 Returns for Month $366,231 Short of Full Amount of 'Subway Preferential.' | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/machado-scorns-pledge-says-he-will-not-return-to-cuba-for-trial.html | MACHADO SCORNS PLEDGE.; Says He Will Not Return to Cuba for Trial. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/seeks-fund-for-inquiry-jersey-senate-leader-preparing-to-sift-beer.html | SEEKS FUND FOR INQUIRY.; Jersey Senate Leader Preparing to Sift Beer Bill Scandal. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/futures-irregular-with-gains-in-silver-sugar-coffee-wool-tops-most.html | Futures Irregular, With Gains in Silver, Sugar, Coffee, Wool Tops -- Most Cash Prices Up. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/una-signal-takes-indianapolis-trot-wins-grand-circuit-214-event-in.html | UNA SIGNAL TAKES INDIANAPOLIS TROT; Wins Grand Circuit 2:14 Event in Straight Heats -- Martina Armstrong Scores. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wide-data-for-bankers-lien-judgment-and-multipleborrowing-facts-in.html | WIDE DATA FOR BANKERS.; Lien, Judgment and Multiple-Borrowing Facts in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/sees-aid-from-bus-lines-fairchild-expects-new-routes-to-better-23d.html | SEES AID FROM BUS LINES.; Fairchild Expects New Routes to Better 23d Street Area. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/business-world.html | BUSINESS WORLD. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/one-kllled-5-hurt-in-long-island-crash-autos-in-collision-near.html | ONE KILLED, 5 HURT IN LONG ISLAND CRASH; Autos in Collision Near Munson -- Boy Dies in Jersey as Track Hits Him. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/pennsylvania-oil-quota-set.html | Pennsylvania Oil Quota Set. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/gus-shy-weds-dorothy-kyper.html | Gus Shy Weds Dorothy Kyper. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cut-rail-fares-in-half-receivers-of-ohio-line-make-bid-for-more.html | CUT RAIL FARES IN HALF.; Receivers of Ohio Line Make Bid for More Passengers. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/newark-divides-with-jersey-city-wins-opener-96-then-bows-in.html | NEWARK DIVIDES WITH JERSEY CITY; Wins Opener, 9-6, Then Bows in Nightcap, 2 to 1, as Cascarella Stars. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/flier-reported-seeking-home.html | Flier Reported Seeking Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/gets-freak-holeinone.html | Gets Freak Hole-in-One. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/verdict-to-de-grasse-gains-decision-over-roth-in-bout-at-coney.html | VERDICT TO DE GRASSE.; Gains Decision Over Roth in Bout at Coney Island. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/katharine-slinqluffs-plans.html | Katharine Slinqluff's Plans. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/her-triumphant-debut.html | Her Triumphant Debut. | True | By Mordaunt Hall. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/james-dickerson-educator-80-dies-honorary-trustee-of-university-of.html | JAMES DICKERSON, EDUCATOR, 80, DIES; Honorary Trustee of University of Chicago Falls Dead at Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rev-dr-neil-mcpherson.html | REV. DR. NEIL McPHERSON. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/silk-strike-parley-adjourned-to-friday-three-thousand-more-workers.html | SILK STRIKE PARLEY ADJOURNED TO FRIDAY; Three Thousand More Workers Quit at Paterson, N.J., in Wage Protest. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/temple.html | TEMPLE. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/brown-berry-wins-trot-at-syracuse-mary-reynolds-1933-hamble-tonian.html | BROWN BERRY WINS TROT AT SYRACUSE; Mary Reynolds, 1933 Hamble- tonian Victor, Finishes Third in Both Heats. EGAN PILOTS THE WINNER Veteran Twice Drives Cleveland Entry to New Season's Marks to Beat Hollyrood Portia. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ford-wages-rise-code-is-unsigned-gradual-increase-to-480-a-day-and.html | FORD WAGES RISE; CODE IS UNSIGNED; ' Gradual' Increase to $4.80 a Day, and for Some to $10, Is Disclosed at Detroit. BUT JOHNSON IS ADAMANT Roosevelt and He Will Devise Strategy Today to Induce Compliance With NRA. FORD WAGES RISE; CODE IS UNSIGNED | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/first-town-to-report-is-2-2.html | First Town to Report Is 2 -- 2. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/99107-are-enrolled-in-nra-upstate-drive-885-of-concerns-in-57-coun.html | 99,107 ARE ENROLLED IN NRA UP-STATE DRIVE; 88.5% of Concerns in 57 Coun- ties Have Signed President's Agreement, Harriman Says. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/town-of-rupert-is-dry.html | Town of Rupert Is Dry. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/argentina-orders-loan-interest-cut-banks-agree-to-reduction-of-2.html | ARGENTINA ORDERS LOAN INTEREST CUT; Banks Agree to Reduction of 2 Per Cent on Outstanding as Well as New Advances. OTHER MEASURES ARE DUE President Plans Broad Financial and Economic Changes, but Guards Against Inflation. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/hwbeatleydead-a-mining-engineer-he-specialized-in-research-into.html | H.W.BEATLEYDEAD; A MINING ENGINEER; He Specialized in Research Into Extracting Oil From Shale and Coal Distilling. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-boss-plans-bridal-scarsdale-girl-to-be-married-to-john-simmen.html | MISS BOSS PLANS BRIDAL.; Scarsdale Girl to Be Married to John Simmen on Sept. 1. | True | Special o TH& NEW TORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/straus-to-sail-for-home-ambassador-to-france-coming-here-for.html | STRAUS TO SAIL FOR HOME; Ambassador to France Coming Here for Medical Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/hurt-in-gas-explosion.html | Hurt in Gas Explosion. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/obstructing-gossip.html | Obstructing Gossip. | True | JAMES HATHAWAY STEVENS. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/loan-negotations-private.html | Loan Negotations Private. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mexican-coast-lashed.html | Mexican Coast Lashed. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/sleeping-malady-kills-two-in-east-stamford-youth-and-girl-are.html | SLEEPING MALADY KILLS TWO IN EAST; Stamford Youth and Girl Are Victims -- Army Joins St. Louis Research. OHIO STUDY IS ORDERED Washington Officials Assert the Disease May Be Spread by Nose, Throat Secretions. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/william-hkenyon-dies-in-78ti-year-dean-of-patent-lawyers-here-was.html | WILLIAM H.KENYON DIES IN 78TI YEAR; Dean of Patent Lawyers Here Was Founder of Their Local Association. 3 CHILDREN ATTORNEYS! His Daughter and Two Sons Practicing in CityuActed in Important Cases. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/kentucky-sets-repeal-election.html | Kentucky Sets Repeal Election. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/seek-nra-wage-ruling-bayonne-oil-workers-to-discuss-dispute-in.html | SEEK NRA WAGE RULING.; Bayonne Oil Workers to Discuss Dispute in Washington. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/buys-campbell-peterson-r-potter-campbell-inc-will-continue-the.html | BUYS CAMPBELL, PETERSON; R. Potter Campbell, Inc., Will Continue the Business. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/head-german-lines-new-chairmen-are-elected-for-two-steamship.html | HEAD GERMAN LINES; New Chairmen Are Elected for Two Steamship Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/13000-unseen-men-battle-in-france-test-of-defense-line-by-war-games.html | 13,000 UNSEEN MEN 'BATTLE' IN FRANCE; Test of Defense Line by War Games Shows Infantry in New Reduced Role. MACHINES ALTER METHODS Motorcycles, Tanks and Armored Cars Provide Speed That Af- fects Importance of Bayonet. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/federal-securities-act-measure-is-regarded-as-a-deterrent-to-new.html | FEDERAL SECURITIES ACT.; Measure Is Regarded as a Deterrent to New Financing. | True | COMMONSENS. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/yacht-dart-first-in-midget-series-page-of-cold-spring-harbor-wins.html | YACHT DART FIRST IN MIDGET SERIES; Page of Cold Spring Harbor Wins in Initial Event of Title Competition. SCORES BY 41 SECONDS Larchmont Club's Lout, Skip- pered by Perrin, Second -- Avis Is Third. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/1000-florida-families-hit.html | 1,000 Florida Families Hit. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/suicide-may-free-pastor.html | Suicide May Free Pastor. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/frances-r-garvan-becomes-a-bride-x-connecticut-ctrl-is-married-to-r.html | FRANCES R. GARVAN BECOMES A BRIDE; X Connecticut Ctrl Is Married to R. A. Crouch in Her Parents' Residence at Madison. | True | Special to TUB NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/consumer-canvass-begun-by-50000-housetohouse-campaign-for-signed.html | CONSUMER CANVASS BEGUN BY 50,000; House-to-House Campaign for Signed Pledges Opens -- Stores to Cooperate. FUSION TAKES TO EAGLE Will Buy Only From Member Concerns -- Whalen Appeal Heard in Times Square. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/failure-as-a-son-bewilders-orphan-peter-christopolus-back-at-omaha.html | FAILURE AS A 'SON' BEWILDERS ORPHAN; Peter Christopolus, Back at Omaha Orphanage, Says 'I Did the Best I Could.' NEVER HAD HOME BEFORE' Holding Back Tears, He Voices Gratitude, but Feels Strengs 'Expected Too Much.' | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/burial-service-held.html | Burial Service Held. | True | Special to THB NETT YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/capital-to-devise-strategy.html | Capital to Devise Strategy. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lehman-issues-proclamation.html | Lehman Issues Proclamation. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrs-patterson-dead-in-chicago-daughter-of-founder-of-the-tribune.html | MRS. PATTERSON DEAD IN CHICAGO; Daughter of Founder of The Tribune There and Mother of Publisher Here. HER DAUGHTER AN EDITOR -Member of Old Dutch Family and Descendant of Officers in Revolutionary War. | True | Special to THB Nsw YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/speed-is-ordered-on-public-works-states-and-cities-directed-to.html | SPEED IS ORDERED ON PUBLIC WORKS; States and Cities Directed to Start Jobs in Thirty Days From Federal Grants. ALLOTMENT TERMS EASED Roads Funds Also to Be Ad- vanced Quickly -- Roosevelt Gets Plans for 702 Postoffices. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/villanova.html | VILLANOVA. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/britain-ready-for-davis.html | Britain Ready for Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/charles-noe-daly-former-consul-was-famous-as-collector-of-firearms.html | CHARLES NOE DALY.; Former Consul Was Famous as Collector of Firearms. uuuuuu i | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/race-horses-missing-in-fire.html | Race Horses Missing in Fire. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/forged-city-bonds-lead-to-2-arrests-men-are-seized-in-memphis-as.html | FORGED CITY BONDS LEAD TO 2 ARRESTS; Men Are Seized in Memphis as Sale of $16,000 Bogus Issue Is Revealed Here. DEFECTIVE FORMS USED Securities Supposedly Burned in 1903 Altered and Names of Walker and Others Signed. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/boy-dies-of-paralysis-second-fatality-in-westchester-in-2-months-2.html | BOY DIES OF PARALYSIS.; Second Fatality in Westchester in 2 Months -- 2 Hillside Cases. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/east-side-improvement-adoption-of-chrystie-street-playground-plan.html | EAST SIDE IMPROVEMENT.; Adoption of Chrystie Street Playground Plan Is Urged. | True | I. MONTEFIORE LEVY. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/harvey-accuses-brieger-of-animus-queens-borough-president-sends-to.html | HARVEY ACCUSES BRIEGER OF ANIMUS; Queens Borough President Sends to Lehman Denial of Latest Removal Charges. SEES BLIGHTED AMBITION Public Improvement Contracts Were Handled Properly, He Asserts, Giving Details. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/eileen-sousa-wed-to-d-d-beaughamp-bride-a-granddaughter-of-the-late.html | EILEEN SOUSA WED TO D. D. BEAUGHAMP; Bride a Granddaughter of the Late John Philip Sousa, the 'March King' CIVIL CEREMONY IS HELD ooo'o Iuuu ou Iu- -I A- Mr. Beauchamp a Writeru Couple Will Reside in Mexico, D. F., During Winter. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/2-strike-threats-fought-by-whalen-nra-here-intervenes-to-halt.html | 2 STRIKE THREATS FOUGHT BY WHALEN; NRA Here Intervenes to Halt Walkout of Movie Operators and 10,000 Dressmakers. THEATRE UNION OPPOSED A.F. of L. Local Charges Owners Organize Their Own Men - - Other Disputes Studied. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/walkers-nephew-seized-in-attack-son-of-physician-is-held-on-charge.html | WALKER'S NEPHEW SEIZED IN ATTACK; Son of Physician Is Held on Charge of Girl Reported to Be Seriously Hurt. SHE IS IN HOSPITAL Police Withhold Name of a Second Man Said to Have Been in Hotel Room. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lynn-nine-wins-twice.html | Lynn Nine Wins Twice. | True |  | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/railroad-starts-inquiry-into-binghamton-wreck.html | Railroad Starts Inquiry Into Binghamton Wreck | True |  | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/3-governors-asked-to-nra-day-parade-executives-of-new-york-new.html | 3 GOVERNORS ASKED TO NRA DAY PARADE; Executives of New York, New Jersey and Connecticut Get Review Invitations. ACCEPTANCE BY LEHMAN Half-Holiday Is Proclaimed to Insure Big Attendance as 200,000 Join in March. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-sharkey-wed-to-west-point-man-east-orange-girl-becomes-the.html | MISS SHARKEY WED TO WEST POINT MAN; East Orange Girl Becomes the Bride of Lieutenant Edgar Haskell Kibler Jr. NUPTIALS IN CADET CHAPEL Miss Doris Allsopp Is Maid of Honor -- Couple to Motor Through the South. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/nevada-completes-ratification.html | Nevada Completes Ratification. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/hitlers-foes-quit-protestant-synod-bodelschwingh-faction-in-the.html | HITLER'S FOES QUIT PROTESTANT SYNOD; Bodelschwingh Faction in the Prussian Church Revolts, Walking Out in a Body. PROTEST 'ARYAN CLAUSE' Nazis Adopt It and Other Arti- cles, Create New Bishoprics and Fill All the Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/west-indies-gains-draw-match-with-english-cricketers-halted-in.html | WEST INDIES GAINS DRAW.; Match With English Cricketers Halted in Second Innings. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/jeby-outpoints-la-gray.html | Jeby Outpoints La Gray. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/action-by-us-in-cuba-seen-as-inevitable-cubans-here-declare-army-is.html | ACTION BY US IN CUBA SEEN AS INEVITABLE; Cubans Here Declare Army Is Demoralized and Anti-Machado Factions Cannot Agree. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/louis-patmos.html | LOUIS PATMOS. | True | Special to THE NEW YOHK TIMES. I | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/jail-delivery.html | JAIL DELIVERY. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/olegurio-maciel-governor-of-brazilian-state-of-minas-geraes.html | OLEGARIO MACIEL.; Governor of Brazilian State of Minas Geraes. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/summit-policemen-shot-2-wounded-in-attempt-to-arrest-man-ambushed.html | SUMMIT POLICEMEN SHOT.; 2 Wounded in Attempt to Arrest Man Ambushed in Auto. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cotton-sent-down-by-heavy-hedging-prices-in-steady-drop-end-at.html | COTTON SENT DOWN BY HEAVY HEDGING; Prices in Steady Drop End at Bottom at Losses of About $2 a Bale. CONSUMERS ARE INACTIVE Easing of Stocks and Grains Offsets Bullish News of the Growing Crop. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/police-return-to-coats-until-another-summer.html | Police Return to Coats Until Another Summer | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/platt-amendment-under-fire-in-cuba-radical-element-holds-pact-has.html | PLATT AMENDMENT UNDER FIRE IN CUBA; Radical Element Holds Pact Has Failed to Guarantee Satisfactory Regimes. BREAK WITH PAST SOUGHT De Cespedes's Fall Caused Partly by Insistence on Constitutional Status. | True | By Russell B. Porter. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/washington-speeds-policy-roosevelt-consults-oconnor-on-banks-firm.html | WASHINGTON SPEEDS POLICY.; Roosevelt Consults O'Connor on Banks -- Firm on New Law. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/claims-glider-loop-record.html | Claims Glider Loop Record. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/brewers-warned-to-give-strength-of-beverage.html | Brewers Warned to Give Strength of Beverage | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/two-auctions-scheduled-midtown-skyscraper-and-club-to-go-on-block.html | TWO AUCTIONS SCHEDULED; Midtown Skyscraper and Club to Go on Block Sept. 27. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wreck-described-by-the-survivors-one-says-wooden-coach-was.html | WRECK DESCRIBED BY THE SURVIVORS; One Says Wooden Coach Was Splintered Like a Log by Steel Car. MANY WOMEN HYSTERICAL Passengers Groped About in Darkness -- Roof Jammed Down Near the Seats. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/viscount-grey-weaker-former-foreign-minister-has-been-in-a-coma-36.html | VISCOUNT GREY WEAKER.; Former Foreign Minister Has Been in a Coma 36 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mary-ham-mo-nos-bridal-to-be-wed-to-baron-eric-lassoto-de.html | MARY HAM MO NO'S BRIDAL.; To Be Wed to Baron Eric Lassoto de Lassotovitch Saturday. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/newark-refuses-to-delay-schools-plan-to-postpone-opening-of-classes.html | NEWARK REFUSES TO DELAY SCHOOLS; Plan to Postpone Opening of Classes Had Been Urged as Economy Measure. SALARY PROBLEM CITED Payroll of Teachers Would Fall Due on Nov. 1 in Move of Civic Group to Avert Budget Crisis. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rochesters-example.html | Rochester's Example. | True | NORMAN HAPGOOD. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dr-eliza-ritchie.html | DR. ELIZA RITCHIE. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lindbergh-eludes-besieging-press-leaves-club-in-stockholm-by.html | LINDBERGH ELUDES BESIEGING PRESS; Leaves Club in Stockholm by Kitchen Door Only One Jump Ahead of Camera Men. REPORTED SEEKING HOME Colonel Said to Plan to Live in Denmark Part of Year When New Air Service Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/british-to-confer-on-arms-in-paris-french-hope-visit-of-simon-on.html | BRITISH TO CONFER ON ARMS IN PARIS; French Hope Visit of Simon on Sept. 18 Will Bring Unity in Curbing Germany. DAVIS ARRIVES IN ENGLAND American Delegate to Geneva Will Open Disarmament Dis- cussions in London Today. | True | By P.j. Philip.wireless To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/summers-last-holiday.html | SUMMER'S LAST HOLIDAY. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/four-air-officials-die-in-soviet-crash-pilot-mechanic-and-execu.html | FOUR AIR OFFICIALS DIE IN SOVIET CRASH; Pilot, Mechanic and Execu- tive's Wife and Aide Also Killed Near Podolsk. ACCIDENT IS UNEXPLAINED Worst in History of Russian Flying, It Leaves a Big Gap in Aviation Directorate. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/the-ice-cream-soda-problem.html | The Ice Cream Soda Problem. | True | SYLVIA SINGER. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/koenig-fight-up-in-court-today-validity-of-petitions-for-oppos-ing.html | KOENIG FIGHT UP IN COURT TODAY; Validity of Petitions for Oppos- ing Candidates to Be Threshed Out. BOARD RULING ASSAILED Tuttle Would Bar Inspectors From Running for the County Committee. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dr-cl-andrews-dentist-83-dead-oldest-member-of-profession-in-city.html | DR. C.L. ANDREWS, DENTIST, 83, DEAD; Oldest Member of Profession in City -- Health Impaired Aiding Subway Sleeper. ACTIVE IN LIBERAL CAUSES A Founder of Free Thinkers of America -- Received Dental De- gree About 60 Years Ago. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/pair-found-dead-in-flat-autopsy-to-determine-if-man-and-woman-were.html | PAIR FOUND DEAD IN FLAT.; Autopsy to Determine if Man and Woman Were Slain. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lehman-urges-study-calls-state-employes-attention-to-syracuse.html | LEHMAN URGES STUDY.; Calls State Employes' Attention to Syracuse University Facilities. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/neal-j-halp1n-tariff-commission-investigator-in-brussels-office.html | NEAL J. HALP1N.; Tariff Commission Investigator In Brussels Office. | True | Special to THE NEW TORE THSIS. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/northeastern.html | NORTHEASTERN. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/seven-men-on-ledge-fail-to-dislodge-deer-watkins-glen-citizens-ask.html | SEVEN MEN ON LEDGE FAIL TO DISLODGE DEER; Watkins Glen Citizens Ask Of- ficials to Let Back Stay and Draw Tourists. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lower-cotton-tariff-seen-by-wahab-pasha-egyptian-finance-head-cites.html | LOWER COTTON TARIFF SEEN BY WAHAB PASHA; Egyptian Finance Head Cites Burden at Home -- To Ask Roosevelt to Act. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/raskob-sees-progress-in-roosevelt-and-nra.html | Raskob Sees Progress In Roosevelt and NRA | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/alters-newark-water-plan.html | Alters Newark Water Plan. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/morris-wood-hotel-owner-was-a-member-of-old-philadelphia-family-j.html | MORRIS WOOD.; Hotel Owner Was a Member of Old Philadelphia Family. j | True | Special to THE NEW TDHK Truss. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dr-jamus-t-armstrong-inventor-of-torpedo-used-by-the-japanese-in.html | DR. JAMuS T. ARMSTRONG.; Inventor of Torpedo Used by the Japanese In War With Russia. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/court-blocks-change-in-stock.html | Court Blocks Change in Stock. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/hw-darling-dies-retired-financier-treasurer-for-more-than-30-years.html | H.W. DARLING DIES; RETIRED FINANCIER; Treasurer for More Than 30 Years of General Electric Co., Resigned in 1924. JOINED COMPANY IN 1890 Previously Was Banker in Toronto, Where He Once Headed Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/time-deposit-rate-not-to-exceed-3-reserve-board-issues-ruling-for.html | TIME DEPOSIT RATE NOT TO EXCEED 3%; Reserve Board Issues Ruling for Member Banks to Be Effective on Nov. 1. NO DEMAND FUND INTEREST Payment of Principal Before Maturity Date Prohibited -- Little Effect Here. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/queen-visits-amsterdam-visit-coincides-with-35th-anni-versary-of.html | QUEEN VISITS AMSTERDAM.; Visit Coincides With 35th Anni-versary of Her Accession. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wallace-will-pay-tobacco-growers-farm-act-benefits-promised-at-once.html | WALLACE WILL PAY TOBACCO GROWERS; Farm Act Benefits Promised at Once on 'Signed-Up' Flue-Cured Crop. PROCESS TAX OCTOBER 1 Campaign for Production Con-trol Will Be Launched Before Markets Are Reopened. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/kaltenbobe-gets-german-apology-propaganda-ministry-tenders-its.html | KALTENBOBE GETS GERMAN APOLOGY; Propaganda Ministry Tenders Its Regrets for Nazi Attack on American Editor's Son. ACTION FOLLOWS PROTEST Mowrer, in Letter, Asserts Washington Bade Him Speed Departure After Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mead-pledges-cut-in-postal-costs-house-committee-head-tells-letter.html | MEAD PLEDGES CUT IN POSTAL COSTS; House Committee Head Tells Letter Carriers Economy Is Not Aimed at Salaries. AIR MAIL FACES SLASH Ban Within 5 Years of Subsidies to Plane Lines Planned -- Re-turn of 2c Postage Seen. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/girl-tries-escape-by-hell-gate-swim-battles-police-in-water-in-her.html | GIRL TRIES ESCAPE BY HELL GATE SWIM; Battles Police in Water in Her Second Attempt to Flee Randall's Island. SHE ALMOST DROWNS ONE Pulls Patrolman Under Surface as He Dives From Launch to Prevent Her Suicide. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/martial-law-in-canton-chinese-city-takes-precautions-against.html | MARTIAL LAW IN CANTON.; Chinese City Takes Precautions Against Communist Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/four-maniacs-trap-3-matteawan-guards-all-locked-in-room-as-police.html | Four Maniacs Trap 3 Matteawan Guards; All Locked in Room as Police Mobilize | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/get-130-in-holdup-armed-thugs-raid-fieldston-towers-bind-3-victims.html | GET $130 IN HOLD-UP.; Armed Thugs Raid Fieldston Towers -- Bind 3 Victims. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/laundry-czar-faces-new-test-in-court-geoghan-may-bring-mellon-and.html | LAUNDRY CZAR FACES NEW TEST IN COURT; Geoghan May Bring Mellon and Associates to Trial on Other Indictments. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/first-bronx-loan-aids-home-owner-case-drawn-by-lot-property.html | FIRST BRONX LOAN AIDS HOME OWNER; Case Drawn by Lot, Property Appraised and Help Given Within Few Hours. APPLICANT IS FOUND ILL Insurance Man Unable to Meet Back Interest and Taxes -- 2,000 Others Waiting. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/strike-at-republic-steel.html | Strike at Republic Steel. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/james-roosevelt-in-rodeo.html | James Roosevelt in Rodeo. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/black-pepper-balks-thieves.html | Black Pepper Balks Thieves. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/north-german-lloyd-renews-pier-lease-will-use-south-brooklyn-dock.html | NORTH GERMAN LLOYD RENEWS PIER LEASE; Will Use South Brooklyn Dock for Another Year, With Two-Year Option at $144,000. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/boycott-of-reich-demanded-by-wise-rabbi-speaks-at-geneva-after.html | BOYCOTT OF REICH DEMANDED BY WISE; Rabbi Speaks at Geneva After Firemen Remove Stench Bomb From Hall. GERMAN JEWS CRITICIZED Pole Calls on Them to Bear With Fortitude Inevitable Reaction of Anti-Nazi Campaign. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/nuremberg-boycott-ends-ban-on-jewish-stores-lifted-as-extra.html | NUREMBERG BOYCOTT ENDS; Ban on Jewish Stores Lifted as Extra Business Ceases. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/herriot-trip-seen-as-reply-to-reich-viewed-as-an-effort-to-gain.html | HERRIOT TRIP SEEN AS REPLY TO REICH; Viewed as an Effort to Gain Support for France in Face of Menace of Hitlerism. EX-PREMIER HAILS TURKS Moscow Is Pleased at Seeming Readiness to Give 'Positive Advantages' for Amity. | True | By Walter Duranty.special Cable To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/soldiers-eject-officers-enlisted-men-say-coup-was-aimed-at-machado.html | SOLDIERS EJECT OFFICERS; Enlisted Men Say Coup Was Aimed at Machado Followers in Regime. TROOPS PRESERVE ORDER Business Goes On 'as Usual' in Havana as the Bloodless Revolution Succeeds. OUR RECOGNITION SOUGHT Revolutionary Leaders Insist Revolt Is Not Communistic and Order Will Be Kept. CUBA IS GOVERNED BY RADICAL JUNTA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/senators-outhit-top-red-sox-twice-league-leaders-win-opener-in-11th.html | SENATORS, OUTHIT, TOP RED SOX TWICE; League Leaders Win Opener in 11th, 5-4, and Capture Nightcap, 9-6. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-dorothy-sirois-a-bride.html | Miss Dorothy Sirois a Bride. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/tammany-approves-a-revised-tax-plan-impost-on-utility-earnings-may.html | TAMMANY APPROVES A REVISED TAX PLAN; Impost on Utility Earnings May Be Dropped, but Other Suggested Levies to Stay. BANKERS ARE CRITICIZED Untermyer Asserts They Treat 'Best Customer' Improperly -- $734,302 Saved in Budget. UNTERMYER WINS TAX PLAN SANCTION | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/jacob-d-eisele-.html | JACOB D. EISELE. ' | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/thirdline-auto-tires-to-be-made-again-by-several-makers-as-other.html | Third-Line Auto Tires to Be Made Again By Several Makers as Other Prices Rise | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ford-an-officer-in-nra-dearborn-unit-which-named-him-honorary-head.html | FORD AN OFFICER IN NRA.; Dearborn Unit Which Named Him Honorary Head Is in a Dilemma. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rabbis-ask-a-meat-tax-would-use-proceeds-on-kosher-product-for.html | RABBIS ASK A MEAT TAX.; Would Use Proceeds on Kosher Product for Jewish Aid. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rail-rates-to-rise-as-surcharges-end-freight-increases-are-planned.html | RAIL RATES TO RISE AS SURCHARGES END; Freight Increases Are Planned on Scores of Commodities After Oct. 1. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/taking-in-the-statesman.html | Taking In the Statesman. | True | G.E. DIXON. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wedell-won-12000-speed-flier-led-in-prize-money-at-chicago-races.html | WEDELL WON $12,000.; Speed Flier Led in Prize Money at Chicago Races. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mss-helen-kimball-engaged-to-marry-member-of-an-ipswich-family.html | MSS HELEN KIMBALL ENGAGED TO MARRY; ' Member of an Ipswich Family Affianced to J. S. Stillman of Mountain Lakes, | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/snow-falls-in-alberta.html | Snow Falls in Alberta. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ancestral-dwellings.html | ANCESTRAL DWELLINGS. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/major-mg-addison.html | MAJOR M.G. ADDISON. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/claude-plans-to-make-ice-in-ocean-thermal-test.html | Claude Plans to Make Ice In Ocean Thermal Test | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lengthy-nazi-rule-idicated-by-rally-no-chance-of-upsetting-hitler.html | LENGTHY NAZI RULE IDICATED BY RALLY; No Chance of Upsetting Hitler This Winter Is Seen Despite Economic Hardship. MILITARISM AT FLOOD TIDE Only Flimsy Barriers Limit It -- Persecution of Jews and Other Foes to Continue. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/barteletti-scores-in-sea-girt-shoot-totals-99-out-of-100-in-event.html | BARTELETTI SCORES IN SEA GIRT SHOOT; Totals 99 Out of 100 in Event at 1,000 Yards -- Mowell Captures Leech Test. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/increase-in-loans-at-federal-banks-report-for-week-ended-aug.30.html | INCREASE IN LOANS AT FEDERAL BANKS; Report for Week Ended Aug. 30 Shows a Drop in Holdings of Government Securities. 90 LEADING CITIES REPORT Borrowings of Weekly Reporting Member Banks From the Sys- tem Total $31,000,000. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/against-fingerprinting-this-form-of-identification-is-viewed-as.html | AGAINST FINGERPRINTING.; This Form of Identification Is Viewed as Degrading. | True | J. GRESHAM MACHEN. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/le-roy-sanitarium-attached-for-rent-sheriff-stations-guards-in.html | LE ROY SANITARIUM ATTACHED FOR RENT; Sheriff Stations Guards in Building to Prevent the Removal of Equipment. 11 PATIENTS IN HOSPITAL Head of Institution Planned to Move to California, Owner Asserts in Suit. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cuba-again-tests-roosevelt-policy-washington-sees-entire.html | CUBA AGAIN TESTS ROOSEVELT POLICY; Washington Sees Entire Latin-American 'Hands Off' Program Involved in Havana. INTERVENTION DISCLAIMED State Department Asserts the Navy Will 'Protect American Lives and Property.' CUBA AGAIN TESTS ROOSEVELT POLICY | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/34-held-as-agitators-in-nra-factory-row-proprietor-of-neckwear-shop.html | 34 HELD AS AGITATORS IN NRA FACTORY ROW; Proprietor of Neckwear Shop Charges Union Sympathizers Accosted 'Satisfied' Workers. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/open-polo-play-postponed-a-week-wet-fields-interfering-with.html | OPEN POLO PLAY POSTPONED A WEEK; Wet Fields, Interfering With Practice, Cause Delay in National Tourney. START SET FOR SEPT. 16 New Team, Wheatley Hills, Is Added to Field -- C.V. Whit- ney Will Lead Four. | True | By Robert F. Kelley. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/giants-are-halted-by-pirates-6-to-1-stopped-by-french-as-hubbell-is.html | GIANTS ARE HALTED BY PIRATES, 6 TO 1; Stopped by French as Hubbell Is Driven From Box in the Fourth Inning. GAME DECIDED IN THIRD Victors Bunch 5 Hits for 3 Runs -- Paul Waner Stars at Bat for Pittsburgh. | True | By John Drebinger.special To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/drafts-adjustment-plan-realty-associates-securities-seeks-agreement.html | DRAFTS ADJUSTMENT PLAN; Realty Associates Securities Seeks Agreement on Bonds. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/third-slain-in-liquor-war.html | Third Slain in Liquor War. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wallworth-will-filed-former-jersey-senate-head-left-a-200000-trust.html | WALLWORTH WILL FILED.; Former Jersey Senate Head Left a $200,000 Trust. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rail-chief-seeks-long-island-data-eastman-asks-president-of.html | RAIL CHIEF SEEKS LONG ISLAND DATA; Eastman Asks President of Pennsylvania to Discuss Unification of 2 Lines. COMMUTER'S PLEA HEARD Adamson, Attorney, in Letter to Coordinator Urged Action to End Duplicated Costs. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/foxiana-is-first-at-lincoln-fields-austin-stable-entry-leads-cold.html | FOXIANA IS FIRST AT LINCOLN FIELDS; Austin Stable Entry Leads Cold Check by 5 Lengths in Feature Race. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/sidewalk-cafes-on-5th-av-banned-levy-orders-the-removal-of-tables.html | SIDEWALK CAFES ON 5TH AV. BANNED; Levy Orders the Removal of Tables, Umbrellas, Shrubs as 'Obstructions.' FIGHT ON RULING LIKELY City Action Laid to Complaint, Though Borough Head Calls It a Routine Case. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lehman-refuses-comment.html | Lehman Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrswonleyied-to-w-f-morgan-presidents-wife-and-members-of-cabinet.html | MRS.WONLEYIED TO W. -F. MORGAN; President's Wife and Cere- mony at Cabinet Circle at Ceremony in Washington. MANY NEW YORKERS ALSO Bride Is Daughter of Robert JacksonuBridegroom Related to Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cs-morrison-dies-composer-teacher-more-than-1000000-copies-of-his.html | C.S. MORRISON DIES; COMPOSER, TEACHER; More Than 1,000,000 Copies of His Piano Piece 'Meditation' Have Been Sold. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/buffalo-pitcher-wins-two-games-wilson-defeats-toronto-in-both-ends.html | BUFFALO PITCHER WINS TWO GAMES; Wilson Defeats Toronto in Both Ends of Double Bill by 7-3 and 3-2. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/settle-is-favored-in-balloon-race-outside-chance-to-win-con-ceded.html | SETTLE IS FAVORED IN BALLOON RACE; ' Outside Chance' to Win Con- ceded to Navy Entrant on Distance of 800 Miles. TWO STILL UNREPORTED They Are the Polish and Amer- ican Civilian Contestants for Bennett Trophy. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrs-webb-wallace.html | MRS. WEBB WALLACE. | True | Special to THE NEW TOHK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lafayettemarne-day-to-be-observed-today.html | Lafayette-Marne Day To Be Observed Today | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/nazi-policy-held-open-to-suspicion-london-times-says-germany-is.html | NAZI POLICY HELD OPEN TO SUSPICION; London Times Says Germany Is Dissatisfied and Rulers Are Organizing Her Discontent. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lehman-dismisses-charges-against-berry-finds-no-cause-shown-for.html | Lehman Dismisses Charges Against Berry; Finds No Cause Shown for Executive Action | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-m-l-lackey-engaged.html | Miss M. L. Lackey Engaged. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/father-reveals-injury-says-xrays-show-mrs-moody-has-displaced.html | FATHER REVEALS INJURY.; Says X-Rays Show Mrs. Moody, Has Displaced Vertebra. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/use-of-nira-forbidden-as-name-of-prize-dahlia.html | Use of NIRA Forbidden As Name of Prize Dahlia | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/boy-11-foils-kidnappers.html | Boy, 11, Foils Kidnappers. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/urge-states-to-aid-nra-speakers-at-national-meeting-ask-cooperation.html | URGE STATES TO AID NRA.; Speakers at National Meeting Ask Cooperation in Federal Plan. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/32-start-football-at-manhattan-candidates-report-at-ccny.html | 32 Start Football at Manhattan; Candidates Report at C.C.N.Y.; Preliminary Campaign Also Gets Under Way at Rutgers, Temple, Villanova, W. and L., Holy Cross, W. and J., Boston College, Lehigh and Others -- Fordham Busy. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/school-pupils-in-wreck-two-of-injured-are-paterson-boys-returning.html | SCHOOL PUPILS IN WRECK.; Two of Injured Are Paterson Boys Returning From Fair. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/bond-prices-weak-in-limited-trading-heaviest-losses-appear-in.html | BOND PRICES WEAK IN LIMITED TRADING; Heaviest Losses Appear in Issues of the Lower Credit Ratings. FEDERAL LIST IS ACTIVE French Obligations Strong on Stock Exchange -- Decline on Curb Is Less Acute. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/slump-continues-in-berlin.html | Slump Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/banking-act-condemned-sisson-declares-it-will-force-its-own-repeal.html | BANKING ACT CONDEMNED.; Sisson Declares It Will Force Its Own Repeal. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/news-commentand-incident-on-the-stock-exchange-and-in-the-financial.html | News, Comment-and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/w-and-j.html | W. AND J. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/grace-lines-shift-crowder-to-pacific-passenger-traffic-manager-here.html | GRACE LINES SHIFT CROWDER TO PACIFIC; Passenger Traffic Manager Here for 2 Years Will Have Head- quarters in San Francisco. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/5000-at-services-for-bishop-dunn-ithrong-at-st-patricks-hears-mass.html | 5,000 AT SERVICES FOR BISHOP DUNN; iThrong at St. Patrick's Hears Mass Sung by Cardinalu 8,000 Wait Outside. BODY TAKEN TO NEWBURGH Coffin Escorted fay Cortege of 100 AutosuParley, Smith . and O'Brien at Funeral. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/carnegie-tech.html | CARNEGIE TECH. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/troubled-cuba.html | TROUBLED CUBA. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/moth-blown-from-south-is-found-in-connecticut.html | Moth Blown From South Is Found in Connecticut | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/boston-college.html | BOSTON COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/obstinate-figures.html | OBSTINATE FIGURES. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cn-marland-dead-railroad-official-became-treasurer-in-1928-of-the.html | C.N. MARLAND DEAD; RAILROAD OFFICIAL; Became Treasurer in 1928 of the Boston & Maine After 12 Years as Assistant. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/coughlin-defends-ford-as-a-patriot-manufacturer-will-be-found-as.html | COUGHLIN DEFENDS FORD AS A PATRIOT; Manufacturer Will Be Found 'as Good an American' as Any, Priest Says Here. FINDS NRA SUCCEEDING Roosevelt, by Recovery Work, Will Rank With the Greatest Presidents, He Declares. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/festivities-rule-at-yachting-meet-devon-club-east-hampton-scene-of.html | FESTIVITIES RULE AT YACHTING MEET; Devon Club, East Hampton, Scene of Many Dinners and Luncheons. SEASON'S LAST RACE HELD Harkness Edwards Winner of the Commodore's Cup for Star Class Boat Events. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/stocktrades-code-put-up-to-brokers-association-of-exchange-firms.html | STOCK-TRADES CODE PUT UP TO BROKERS; Association of Exchange Firms Asks Opinions on Plan Filed With NRA. PUBLIC HEARING IS NEAR Temporary Blue Eagle Is Not Applied For Pending the Final Decision. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/to-launch-treaty-cruiser.html | To Launch Treaty Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/several-questioned-in-tombs-delivery-inquiry-fails-to-get-help-from.html | SEVERAL QUESTIONED IN TOMBS DELIVERY; Inquiry Fails to Get Help From Seized Convict -- Police Are Praised by Greenspan. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/foreign-investments-something-might-be-done-for-ameri-cans-who-have.html | FOREIGN INVESTMENTS.; Something Might Be Done for Ameri- cans Who Have Lent Money. | True | AMERICANUS. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/bourne-wins-swim-at-turin.html | Bourne Wins Swim at Turin. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/yonkers-man-bailed-in-crash.html | Yonkers Man Bailed in Crash. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/crash-at-binghamton-two-coaches-of-express-demolished-as-it-is.html | CRASH AT BINGHAMTON; Two Coaches of Express Demolished as It Is Halted by Signal. HAVOC IN WOODEN CAR Most of Victims Were Riding in It -- Engineer Said to Have Passed Red Light. SURVIVORS TELL OF CRASH Hysterical Women Grope in the Dark -- Collapsing Roof of Coach Crushes Many. 14 DIE, 30 INJURED IN TRAIN WRECK | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/alperin-jury-selected-trial-of-former-tax-official-on-bribe-charge.html | ALPERIN JURY SELECTED.; Trial of Former Tax Official on Bribe Charge to Go on Today. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/west-side-leasing-manager-reports-renewed-activ-ity-in-apartment.html | WEST SIDE LEASING.; Manager Reports Renewed Activ- ity in Apartment Hotels. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/adams-leads-in-canadian-seniors-golf-team-from-us-arrives-today-for.html | Adams Leads in Canadian Seniors' Golf; Team From U.S. Arrives Today for Match | True | By the Canadian Press. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/economy-in-the-hospitals.html | Economy in the Hospitals. | True | ELLSWORTH ELIOT Jr. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/perry-tops-bryan-in-fourset-duel-triumphs-36-63-60-63-to-gain-third.html | PERRY TOPS BRYAN IN FOUR-SET DUEL; Triumphs, 3-6, 6-3, 6-0, 6-3, to Gain Third Round in U.S. Title Tennis. McGRATH THRILLS CROWD Sensation of Day's Play With Two-Handed Backhand -- Vines and Crawford Win. | True | By Allison Danzig. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/boy-dames-hour-in-elevator-shaft-police-and-firemen-cut-steel.html | BOY DAMES HOUR IN ELEVATOR SHAFT; Police and Firemen Cut Steel Plates to Release Queens Youngster of 6 Years. WEDGED IN BY HIS NECK Asbestos Protects Victim's Head as Acetylene Torches Burn Through Car Roof. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/stocks-and-commodities-decline-transactions-in-foreign-exchange.html | Stocks and Commodities Decline -- Transactions in Foreign Exchange Reflect Some Confusion. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/grain-prices-slide-in-active-selling-bullish-news-from-southern.html | GRAIN PRICES SLIDE IN ACTIVE SELLING; Bullish News From Southern Hemisphere Fails to Bolster Sentiment. HEDGING PRESSURE FELT Wheat Off 1 1/2 to 2c, Corn 5/8 to 1 5/8, Oats 5/8 to 1 3/4, Rye 2 1/8 to 2 1/2, Barley 3/4 to 2 1/8. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-lea-to-wed-sept-27-fiancee-of-peter-standish-paine-chooses-her.html | MISS LEA TO WED SEPT. 27.; Fiancee of Peter Standish Paine Chooses Her Attendants. | True | Special to THE Nzw YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/recent-szechwan-quake-chinas-worst-in-century.html | Recent Szechwan Quake China's Worst in Century | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ship-code-parley-stirs-illfeeling-many-who-have-been-work-ing-on.html | SHIP CODE PARLEY STIRS ILL-FEELING; Many Who Have Been Work- ing on Program Here Fail to Get Bids to Washington. OWNERS' GROUP IS IGNORED Association Has Been Active in Movement to Formulate an Acceptable Agreement. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/ship-line-asks-vote-on-reorganization-hollandamerican-submits-a.html | SHIP LINE ASKS VOTE ON REORGANIZATION; Holland-American Submits a Plan to Bondholders, Called to Meet on Oct. 5. OFFERS STOCK FOR BONDS Reviewing Big Losses, Com- pany Says Share Capital Has Been Wiped Out. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/julius-berkowitz.html | JULIUS BERKOWITZ. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cooperative-farms-are-planned-in-spain-expropriated-estates-to-be.html | COOPERATIVE FARMS ARE PLANNED IN SPAIN; Expropriated Estates to Be Worked in Soviet Manner but Under Capitalism. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrs-dick-willed-estate-to-family-wife-of-w-kingsland-macy-to-share.html | MRS. DICK WILLED ESTATE TO FAMILY; Wife of W. Kingsland Macy to Share in $2,353,604 Left by Islip Woman. WALLWORTH LEFT $200,000 Widow and Father to Share Trust -- Jesuits Aided by Dr. R.H. Greene's Will. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/relief-grants-increase-federal-distribution-to-states-in-august-was.html | RELIEF GRANTS INCREASE.; Federal Distribution to States In August Was $49,882,034. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/klein-nominated-again-by-aau-selected-by-committee-for-another-term.html | KLEIN NOMINATED AGAIN BY A.A.U.; Selected by Committee For Another Term as Head of Metropolitan Body. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrs-sw-lawrence.html | MRS. S.W. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/draft-phosphate-accord-french-and-americans-agreed-on-all-but-minor.html | DRAFT PHOSPHATE ACCORD; French and Americans Agreed on All but Minor Details. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/lady-for-24-hours-snubs-the-mayor-apple-vendor-73-chosen-for-movie.html | LADY' FOR 24 HOURS SNUBS THE MAYOR; Apple Vendor, 73, Chosen for Movie Stunt, Refuses to Wait as O'Brien Is Late. GETS MOTORCYCLE ESCORT Is Unabashed and Even Grows 'Chic' With New Clothes and Manicured Nails. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/camera-to-box-santa.html | Camera to Box Santa. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/menjou-sued-by-exwife.html | Menjou Sued by Ex-Wife. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/i-daniel-j-carmody.html | I DANIEL J. CARMODY. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cambridge-winner-at-cricket.html | Cambridge Winner at Cricket. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/g-p-nettleton-to-wed-aviators-betrothal-to-miss-dur-lene-branham.html | G. P. NETTLETON TO WED.; Aviators Betrothal to Miss Dur- lene Branham Announced. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/3-bombay-mills-close-ten-cotton-plants-shut-down-this-year-more-may.html | 3 BOMBAY MILLS CLOSE.; Ten Cotton Plants Shut Down This Year -- More May Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cashes-186380-on-double.html | Cashes $1,863.80 on Double. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/le-b-r-briggses-wed-50-years.html | Le B. R. Briggses Wed 50 Years. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/deeds-not-words.html | DEEDS, NOT WORDS. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/over-the-net-at-forest-hills.html | Over the Net at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/gold-in-brazil.html | GOLD IN BRAZIL. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/carter-oil-meets-rise-of-10c-in-midcontinent.html | Carter Oil Meets Rise Of 10c in Mid-Continent | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mrs-cs-whitman-wins-art-award-visitors-to-newport-exhibition-vote.html | MRS. C.S. WHITMAN WINS ART AWARD; Visitors to Newport Exhibition Vote Popular Prize of $25 to Her Painting. LETA MORRIS IS HOSTESS Marian Gray Also Has a Beach Picnic Luncheon -- Mrs. E.V. Hartford Entertains. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/wife-sues-la-meeker.html | Wife Sues L.A. Meeker. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/pairings-and-starting-times-announced-for-glens-falls-open-golf.html | Pairings and Starting Times Announced For Glens Falls Open Golf Play Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/crude-oil-output-declines-in-week-daily-average-off-35000-bar-rels.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average Off 35,000 Bar- rels to 2,721,400, Petroleum Institute Finds. INCREASE IN IMPORT TOTAL. Up to 1,230,000 From 1,081,000 -- Receipts at Atlantic and Gulf Ports Rise. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/archdeacon-ry-overing.html | ARCHDEACON R.Y. OVERING. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/clay-m-greene-actor-dies-in-west-was-first-american-born-in-san.html | CLAY M. GREENE, ACTOR, DIES IN WEST; Was First American Born in San Francisco -- Shepherd of the Lambs Here 11 Times. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/czech-nazi-chief-seized-investigation-of-murder-reveals-link-of.html | CZECH NAZI CHIEF SEIZED.; Investigation of Murder Reveals Link of Party to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/hawks-letter-sets-record.html | Hawks Letter Sets Record. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/johnson-demands-signature.html | Johnson Demands Signature. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rochdale-soccer-victor.html | Rochdale Soccer Victor. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/cuban-juntas-manifesto.html | Cuban Junta's Manifesto | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/arizona-ratifies-drinks-beer.html | Arizona Ratifies; Drinks Beer. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/risks-death-for-dime-woman-overcome-on-return-to-burning-tenement.html | RISKS DEATH FOR DIME; Woman Overcome on Return to Burning Tenement for Purse. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/twelve-dead-in-two-towns-hurricane-sweeps-wide-texas-area.html | Twelve Dead in Two Towns.; HURRICANE SWEEPS WIDE TEXAS AREA | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/held-in-sale-of-loot-of-bond-theft-here-bookmaker-linked-with-the.html | HELD IN SALE OF LOOT OF BOND THEFT HERE; Bookmaker, Linked With the $500,000 Continental Rob- bery, Faces Bank Charge. | True | | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english-ex.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Ex change -- Gilt-Edge Bonds Advance. FRENCH LIST UP SLIGHTLY Quotations Respond to Pound's Movements -- German Boerse Continues Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/321-more-dead-in-cuba.html | 321 More Dead in Cuba. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/parcel-post-unit-nears-completion-10000000-building-in-9th-av-to.html | PARCEL POST UNIT NEARS COMPLETION; $10,000,000 Building in 9th Av. to Admit First Tenants Late This Month. VETERANS OFFICE TO MOVE Facilities of Three Stations to Be Combined in Handling Package Mail of City. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/yanksathletics-gain-even-break-mahaffey-allows-only-three-hits-in.html | YANKS-ATHLETICS GAIN EVEN BREAK; Mahaffey Allows Only Three Hits in 6-1 Victory -- Mack- men Then Beaten, 9-6. GEHRIG GETS 23D HOMER Foxx Slams No. 40 in Opener -- Chapman and Cramer Also Make Circuit Clouts. | True | By James P. Dawson.special To the New York Times. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/win-screen-honor-two-new-yorkers-among-the-30-persons-chosen-by.html | WIN SCREEN HONOR.; Two New Yorkers Among the 30 Persons Chosen by Paramount. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/mr-rogers-is-not-upset-by-the-ford-impasse.html | Mr. Rogers Is Not Upset By the Ford Impasse | True | WILL ROGERS. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/haitian-president-at-jamaica.html | Haitian President at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/bradford-wrote-to-forget-illness-journal-reveals-author-of.html | BRADFORD WROTE TO FORGET ILLNESS; Journal Reveals Author of 'Psychographs,' an Invalid, Was Tireless Worker. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/margery-fallen-betrothed.html | Margery Fallen Betrothed. | True | Soecial to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/leon-o-cushman.html | LEON O. CUSHMAN. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rendt-to-go-back-on-city-payroll-ousted-from-one-job-he-will-get.html | RENDT TO GO BACK ON CITY PAYROLL; Ousted From One Job, He Will Get Another as Richmond Jurors' Commissioner. SALARY WILL BE $5,200 Old Post, Which He Hopes to Get Back if Hart Wins Election, Paid $12,000. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/british-nra-plan-is-asked-by-labor-trade-union-congress-roars.html | BRITISH 'NRA' PLAN IS ASKED BY LABOR; Trade Union Congress Roars Approval of the 'Vigorous Efforts' of Roosevelt. MAY SEND MISSION HERE Study of Working of System Is Planned -- Red Marchers Are Barred From Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/storm-heads-into-mexico.html | Storm Heads into Mexico. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/dr-conant-takes-office-at-harvard-assumes-presidency-in-succes-sion.html | DR. CONANT TAKES OFFICE AT HARVARD; Assumes Presidency, in Succes- sion to Lowell, With Entire Lack of Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/russians-to-avoid-balloon-contest-press-stresses-civilian-and-army.html | RUSSIANS TO AVOID BALLOON CONTEST; Press Stresses Civilian and Army Stratosphere Attempts Are Not to Be 'Stunts.' | True | Special Cable to THE NEW YORK TIMES. | C1B 201059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rothafel-ends-fight-over-the-name-roxy-his-playhouse-to-be-known-as.html | ROTHAFEL ENDS FIGHT OVER THE NAME 'ROXY'; His Playhouse to Be Known as RKO Center Theatre, in View of Court Decision. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/little-nap-121-4length-victor-adlers-entry-scores-first-triumph-of.html | LITTLE NAP, 12-1, 4-LENGTH VICTOR; Adler's Entry Scores First Triumph of Season in the Feature at Belmont. JUBILATION LANDS PLACE Workman, Up on Winner, Com- pletes Double Astride Rhap- sody in Fifth Event. | True | By Bryan Field. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/einsteins-disavowal-hailed-in-germany-scientist-warned-repudiation.html | EINSTEIN'S DISAVOWAL HAILED IN GERMANY; Scientist Warned Repudiation of Reichstag Fire Charges Does Not Absolve Him, However. | True | Wireless to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/state-supervision-of-relief-urged-attorney-for-the-unemployed-asks.html | STATE SUPERVISON OF RELIEF URGED; Attorney for the Unemployed Asks Gov. Lehman to End Alleged Abuses Here. INQUIRY NOW UNDER WAY Samuel Stern Charges Funds Are Diverted to Aid the Politicians' Friends. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/miss-orcutts-75-sets-links-mark-betters-womens-record-at-white.html | MISS ORCUTT'S 75 SETS LINKS MARK; Betters Women's Record at White Sulphur to Annex Mason- Dixon Medal. MISS COTHRAN CARDS 75 Miss Hemphill and Miss Miley Tie for Third at 80 in Qualifying Play. | True | Special to THE NEW YORK TIMES. | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/flair-as-a-greeter-traps-auto-fugitive-exconvicts-desire-to-shake.html | FLAIR AS A GREETER TRAPS AUTO FUGITIVE; Ex-Convict's Desire to Shake Hands With Sheriff Lands Him in Police Line-Up Here. | True | | C1B 201059 |
| 1933-09-06 | 1933-09-06 | https://www.nytimes.com/1933/09/06/archives/5000000-plans-filed-by-french-company-to-build-two-apart-ment.html | $5,000,000 PLANS FILED BY FRENCH; Company to Build Two Apart- ment Houses on Lower East Side. AWAITS $8,075,000 LOAN Two Large Deals Pending, One in Grand Central Zone -- Doel- ger to Improve Tenements. | True | | C1B 201059 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/says-spain-bars-dictator-premier-replies-to-demand-he-quit-after.html | SAYS SPAIN BARS DICTATOR; Premier Replies to Demand He Quit After Moderates Win Election. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/surface-cars-and-buses.html | Surface Cars and Buses. | True | GEORGE P. LE BRUN. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/wise-asserts-nazis-menace-all-races-if-they-succeed-against-jews.html | WISE ASSERTS NAZIS MENACE ALL RACES; If They Succeed Against Jews They Will Turn on Others, He Tells Jewish Parley. ATTACKS POLICIES HERE ' Would to God United States Had Dealt With Question as France Has,' He Says. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/serving-two-purposes.html | Serving Two Purposes. | True | E. CUSTER. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/faces-french-charge-american-accused-of-trafficking-in-arms-gets.html | FACES FRENCH CHARGE.; American Accused of Trafficking in Arms Gets Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/more-gold-to-france-8631500-taken-from-earmark-no-imports-in-day.html | MORE GOLD TO FRANCE.; $8,631,500 Taken From Earmark -- No Imports in Day. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/wrestler-stabbed-at-ringside.html | Wrestler Stabbed at Ringside. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/head-confederate-societies.html | Head Confederate Societies. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/delay-in-oil-cuts-refused-by-ickes-texas-body-then-adopts-the.html | DELAY IN OIL CUTS REFUSED BY ICKES; Texas Body Then Adopts the Federal Allocation of 975,- 200 Barrels Daily. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/killed-by-monoxide-gas.html | Killed by Monoxide Gas. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/held-as-nra-violator-atlantic-city-dyer-is-under-bail-for-grand.html | HELD AS NRA VIOLATOR.; Atlantic City Dyer Is Under Bail for Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/daughter-to-mrs-tl-chrystie.html | Daughter to Mrs. T.L. Chrystie. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/miss-m-e-geraghty-wed-in-the-bronx-daughter-of-citys-license-com.html | MISS M. E. GERAGHTY WED IN THE BRONX; Daughter of City's License Com- missioner the Bride of. Francis R. Peterson Jr. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/kills-her-annoyer-then-tells-police-woman-goes-with-husband-to.html | KILLS HER ANNOYER, THEN TELLS POLICE; Woman Goes With Husband to Astoria Station to Confess Stabbing Jeweler. LEADS THEM TO SCENE Ex-Employer Threatened to Harm Family if She Rejected Advances, She Says. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/levy-grants-stay-to-sidewalk-cafe-orders-hearing-as-defenders-of.html | LEVY GRANTS STAY TO SIDEWALK CAFE; Orders Hearing as Defenders of Fifth Av. Oases Organize to Fight His Ban. HE HEADS ONE HIMSELF Admits Interest in an Outdoor Eating Place - - Identity of Complainant Hidden. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/babson-forecast-is-for-1934-gain-rb-wilson-predicts-prices-wages.html | BABSON FORECAST IS FOR 1934 GAIN; R.B. Wilson Predicts Prices, Wages and Sales Will Advance Next Year. INFLATION IS A FACTOR It Gives President Power to Prod Business, if Necessary, He Says at Conference. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/governors-island-loses-polo-team-is-beaten-by-the-rock-away-rangers.html | GOVERNORS ISLAND LOSES.; Polo Team Is Beaten by the Rock- away Rangers, 10 to 7. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mrs-ward-bequest-to-honor-sculptor-will-provides-that-bust-of-hus.html | MRS. WARD BEQUEST TO HONOR SCULPTOR; Will Provides That Bust of Hus- band Shall Be Placed in Hall at N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/soviet-industries-show-sharp-gains-increases-in-output-of-coal-coke.html | SOVIET INDUSTRIES SHOW SHARP GAINS; Increases in Output of Coal, Coke, Iron, Autos and Tractors Recorded. FOOD SUPPLY RELATED Harvest of Recent Months Has Cut Labor Turnover by Providing Supplies. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/bay-state-registration-up-30.html | Bay State Registration Up 30%. | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nancy-stewart-makes-her-debut-her-mother-hostess-at-dinner-dance.html | NANCY STEWART MAKES HER DEBUT; Her Mother Hostess at Dinner Dance for Her at Edgecover on Cold Spring Harbor. GUESTS FROM 4 COLONIES Many Members of House Parties on Long Island North Shore Greet Debutante. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/oil-output-in-texas-cut.html | Oil Output in Texas Cut. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/japan-may-end-indemnity-plan-to-return-manchukuos-part-of-boxer.html | JAPAN MAY END INDEMNITY; Plan to Return Manchukuo's Part of Boxer Fund Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nra-here-combats-strikes-by-34000-20000-button-and-embroidery.html | NRA HERE COMBATS STRIKES BY 34,000; 20,000 Button and Embroidery Workers Plan a Walkout To- day Affecting 100,000. TRANSIT CODE IS PRESSED Fight Is Foreseen Over the Company Unions -- Strife in Film Theatres Grows. NRA ACTS TO AVERT STRIKES BY 34,000 | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/semple-installed-in-westchester-post-first-democratic-treasurer-of.html | SEMPLE INSTALLED IN WESTCHESTER POST; First Democratic Treasurer of County in 25 Years Sworn -- Veteran to Lose Job. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/golf-title-to-mrs-hyman.html | Golf Title to Mrs. Hyman. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/federal-aid-asked-for-foreign-bonds-latin-american-association.html | FEDERAL AID ASKED FOR FOREIGN BONDS; Latin - American Association Petitions Trade Commission for Presidential Action. CORPORATION AUTHORIZED Nation-Wide Memorial Seeks to Stop 'Exploitation' by Other Governments. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cold-stream-pair-triumphs-at-golf-dr-fa-bean-and-richard-bean-win.html | COLD STREAM PAIR TRIUMPHS AT GOLF; Dr. F.A. Bean and Richard Bean Win Long Island Father-Son Title. POST CARD OF 91-24-67 Driggs Team Is Second With 79-8-71, but Captures Low Gross Honors. | True | By William D. Richardson.special To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cambridge-team-to-play.html | Cambridge Team to Play. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/roosevelt-directs-steps-he-confers-at-night-with-nra-chief-and.html | ROOSEVELT DIRECTS STEPS; He Confers at Night With NRA Chief and Group for Coal Industry. WILL GET CODE SATURDAY Administration Will 'Bide Its Time' on Ford, With Court Action in Detroit Possible. OPEN-SHOP' CLAUSES OUT Johnson Says 'Merit' Plan of Auto Trade Got By in Hasta -- Will Permit No More. JOHNSON TO FORCE CODE ON COAL MEN | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nunoi-upsets-lott-in-us-tennis-play-japanese-star-rallies-to-take.html | NUNOI UPSETS LOTT IN U.S. TENNIS PLAY; Japanese Star Rallies to Take Five-Set Duel and Gain Fourth Round. VINES AND CRAWFORD WIN Perry and Shields Also Score, but Van Ryn, Parker and Turnbull Lose. | True | By Allison Danzig. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/500-amateurs-vie-for-honors-in-art-100-occupations-represented-by.html | 500 AMATEURS VIE FOR HONORS IN ART; 100 Occupations Represented by Exhibitors in League Show, to Open Tomorrow. IRONWORKER IS PAINTER Submits Landscape -- Chemist Does a Backyard View and Plumber a Beach Scene. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/prospects-bright-at-navy.html | Prospects Bright at Navy. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/tinning-of-cubs-humbles-braves-chicago-pitcher-blanks-bos-ton-until.html | TINNING OF CUBS HUMBLES BRAVES; Chicago Pitcher Blanks Bos- ton Until Ninth Inning to Win, 4 to 3. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/french-market-weak.html | French Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nazis-see-treaty-violation.html | Nazis See Treaty Violation. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/bank-loans-and-recovery.html | BANK LOANS AND RECOVERY. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/miss-tali-a-fairchild-is-honored-at-dinner-mrs-e-n-morris.html | MISS TALI A FAIRCHILD IS HONORED AT DINNER; Mrs. E. N. Morris Entertains for Bride-io- Be and Fiance in Roof Garden of Pierre. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/kaltenborn-relates-nazis-attack-on-son-message-says-he-seized-the.html | KALTENBORN RELATES NAZI'S ATTACK ON SON; Message Says He Seized the As- sailant but Released Him as Street Crowd Jeered. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/big-chief-scores-twice-wins-jumping-and-touchandout-tests-at-state.html | BIG CHIEF SCORES TWICE; Wins Jumping and Touch-and-Out Tests at State Fair Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/to-greet-franklin-jr-mrs-roosevelt-will-also-welcome-miss-dickerman.html | TO GREET FRANKLIN JR.; Mrs. Roosevelt Will Also Welcome Miss Dickerman at Pier Here. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/henry-a-bingham.html | HENRY A. BINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/lindberghs-on-auto-tour-they-will-visit-home-of-colonels-ancestors.html | LINDBERGHS ON AUTO TOUR; They Will Visit Home of Colonel's Ancestors in Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/fulltime-lights-back-on-airways-roper-orders-restoration-on.html | FULL-TIME LIGHTS BACK ON AIRWAYS; Roper Orders Restoration on Complaints That Economy Endangered Lives. APPLIES TO MAIN ROUTES Aeronautics Bureau Has Re- duced Personnel, but Is Not Weakened, Secretary Says. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/london-critics-find-the-key-exciting-godfrey-tearle-and-celia-john.html | LONDON CRITICS FIND 'THE KEY' EXCITING; Godfrey Tearle and Celia John- son Appear in Play Recall- ing Irish Raids. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/jamaicagerman-barter-asked.html | Jamaica-German Barter Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/brokers-loans-up-5th-straight-rise-gain-in-august-of-971340-made.html | BROKERS' LOANS UP; 5TH STRAIGHT RISE; Gain in August of $971,340 Made Total $917,215,274, Exchange Reports. DEMAND PAPER DECLINES Increase in Time Obligations Reflected in Borrowings From Banks in This City. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/dodgers-win-73-then-bow-to-reds-mungo-registers-his-twelfth-victory.html | DODGERS WIN, 7-3, THEN BOW TO REDS; Mungo Registers His Twelfth Victory, Then Brooklyn Is Beaten, 18-8. BENGE ROUTED IN SECOND Cincinnati Piles Up Five Runs in Frame and Adds Ten in Sixth in Nightcap. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/price-of-gasoline-and-oil-advanced-rises-over-virtually-entire.html | PRICE OF GASOLINE AND OIL ADVANCED; Rises Over Virtually Entire Country Held Due to New Operation Under NRA. NEW YORK NOT AFFECTED Increases, Mostly 1 Cent a Gallon on Motor Fuel, Come as Stocks Show Decline. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/thaddeus-retells-a-cellini-triumph-book-on-the-italian-sculptor.html | THADDEUS RETELLS A CELLINI TRIUMPH; Book on the Italian Sculptor Tells How He Created Statue of Perseus. KITCHEN POTS IN THE MOLD Biographer Enlarges on Tales From Autobiography of 16th Century Artist. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/viscount-grey-dies-in-england-at-71-i-head-of-the-british-foreign.html | VISCOUNT GREY DIES IN ENGLAND AT 71 I; Head of the British ^Foreign Office at Outbreak of the World Conflict. TRIED HARD TO AVERT WAR In Recent Years Pleaded for International Peace u Was First Viscount of Fallodon. | True | Soecial Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/rabbi-group-votes-boycott-on-nazis-orthodox-body-pronounces-a.html | RABBI GROUP VOTES BOYCOTT ON NAZIS; Orthodox Body Pronounces a 'Charem' on All Products Made in Germany. UNTERMYER PLEA HEARD If Drive Succeeds, Reich Will 'Crack Before Winter Is Over,' He Declares. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/americans-buy-whisky-in-scotland-for-1934.html | Americans Buy Whisky In Scotland for 1934 | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/trustee-for-frisco-discussed.html | Trustee for Frisco Discussed. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/de-kahn-is-arrested-ordered-to-turn-over-his-interest-in-suit.html | D.E. KAHN IS ARRESTED.; Ordered to Turn Over His Interest In Suit Against Brokers. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/florida-fruit-cut-16-per-cent.html | Florida Fruit Cut 16 Per Cent. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/confiscate-berlin-paper-german-police-object-to-report-of.html | CONFISCATE BERLIN PAPER; German Police Object to Report of Protestant Synod Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/debut-fete-given-for-miss-gwynne-north-shore-society-attends-supper.html | DEBUT FETE GIVEN FOR MISS GWYNNE; North Shore Society Attends Supper Dance at the Turf and Field Club. IN AN AUTUMNAL SETTING Mrs. Frances de Forest Stewart Hostess at Dinner in Cold Spring Harbor Before Event. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/the-minneapolis-cruiser-launched-thirteenth-of-10000ton-treaty.html | THE MINNEAPOLIS, CRUISER, LAUNCHED; Thirteenth of 10,000-Ton Treaty Ships Enters Water at Philadelphia. WILL BE READY IN SPRING Minnehaha Water Dedicates the Craft -- Daughter of Former Hoover Aide Is Sponsor. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/i-mrs-c-j-mooney-i.html | I MRS. C. J. MOONEY. I | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/wanted-a-founder.html | WANTED: A FOUNDER. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/attendant-is-suspended.html | Attendant Is Suspended. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/export-line-sells-steamer-exporter-cargopassenger-vessel-goes-to.html | EXPORT LINE SELLS STEAMER EXPORTER; Cargo-Passenger Vessel Goes to Shepard Company for In- tercoastal Service. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/harold-lloyd-wins-suit.html | Harold Lloyd Wins Suit. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/price-pledges-aid-to-fusion-ticket-head-of-independent-group-to.html | PRICE PLEDGES AID TO FUSION TICKET; Head of Independent Group to Enter Campaign Actively to Elect LaGuardia. PRIAL GETS NEW BACKING Utica Club in McCooey's District Endorses Him - - Harman to Have Theatrical Unit. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/auto-kills-new-jerseyite.html | Auto Kills New Jerseyite. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/closed-banks-got-93892523-in-july-rfc-also-authorized-purchase-of.html | CLOSED BANKS GOT $93,892,523 IN JULY; RFC Also Authorized Purchase of $12,732,500 Preferred Stock to Aid 27 Banks. TOTAL LOANS ABOVE JUNE They Rose to $252,734,318, an Increase of $83,098,826 Over Previous Month. CLOSED BANKS GOT $93,892,523 IN JULY | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/stocks-and-commodities-recover-part-of-early-losses-speculative.html | Stocks and Commodities Recover Part of Early Losses -- Speculative Interest Still Limited. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cuban-junta-faces-fire-of-many-foes-coup-by-menocal-feared-as-its.html | CUBAN JUNTA FACES FIRE OF MANY FOES; Coup by Menocal Feared as Its Supporters Split and Reds Are Active. NEW 'CABINET' IS FORMED Would Speed Recognition by Us -- Strikes Hamper American Concerns in Havana. CUBAN JUNTA FACES FIRE OF MANY FOES | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/miss-orcutt-wins-in-masondixon-golf-medalist-to-oppose-miss.html | Miss Orcutt Wins in Mason-Dixon Golf; Medalist to Oppose Miss Gottlieb Today | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Canadian Press. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/courtesy-marked-fall-of-cespedes-rebels-expressed-regret-at-the.html | COURTESY MARKED FALL OF CESPEDES; Rebels Expressed Regret at the Need to Ask Resignation of the President. HE WISHED THEM SUCCESS Retiring Executive Pledged His Aid if They Should Need it in Governing the Country. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/217-for-eastern-counties-gets-total-in-first-innings-with-west.html | 217 FOR EASTERN COUNTIES; Gets Total in First Innings With West Indies -- Other Matches. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mollison-plane-ready-to-be-shipped-from-england-be-fore-flier-sails.html | MOLLISON PLANE READY.; To Be Shipped From England Be- fore Flier Sails for Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/stocks-in-london-paris-and-berlin-industrial-issues-weak-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues Weak on the English Exchange -- Govern- ment Funds Firm. FRENCH MARKET WEAKENS Responds to Tuesday's Decline Here -- Rentes Steady -- Banks Start German Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/president-is-eager-to-avoid-intervention-he-tells-latin-americans.html | President Is Eager to Avoid Intervention, He Tells Latin Americans in Talk on Cuba | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/4-families-evicted-rent-offer-scorned-charity-workers-proffer-of-72.html | 4 FAMILIES EVICTED; RENT OFFER SCORNED; Charity Worker's Proffer of $72 Arrears Turned Down -- Po- lice Aid Brooklyn Group. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/futures-continue-mixed-with-declines-in-the-ma-jority-cash-prices.html | Futures Continue Mixed, With Declines in the Ma- jority -- Cash Prices Also Irregular | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/28-report-at-penn-state.html | 28 Report at Penn State. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/detroit-publisher-assails-coughlin-stair-declares-evidence-of-the.html | DETROIT PUBLISHER ASSAILS COUGHLIN; Stair Declares Evidence of the Priest at Bank Inquiry 'a Pack of Lies.' | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/american-women-win-beat-australianegyptian-field-hockey-team-91.html | AMERICAN WOMEN WIN.; Beat Australian-Egyptian Field Hockey Team, 9-1. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/engineer-blamed-in-wreck-on-erie-company-official-says-driver-of.html | ENGINEER BLAMED IN WRECK ON ERIE; Company Official Says Driver of Milk Train Disregarded 'Signals and Everything.' FIVE INQUIRIES UNDER WAY Possibility of Arrests Hinted -- 9 of 14 Dead at Binghamton Were From Susquehanna. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/marines-are-mobilized-regiment-is-mustered-at-quantico18-warships.html | MARINES ARE MOBILIZED; Regiment Is Mustered at Quantico- 18 Warships Held in Readiness. OUR POLICY FRANKLY TOLD President Pledges Diplomats Full Information -- Voices Hope for Stable Regime. SWANSON DENIES MISSION Says He Carries No Orders to Welles, as 'Washington Is Handling Situation.' LATIN AMERICANS CONSULTED ON CUBA | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/builders-warned-to-stabilize-costs-nra-statistician-declares.html | BUILDERS WARNED TO STABILIZE COSTS; NRA Statistician Declares Otherwise Construction May Be Set Back Years. LABOR FIGHTS CODE SCALE Federation Officer Asserts That Skilled and Unskilled Would Be on One Level. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/11-blanchard-of-newark-dead-retired-insurance-official-had-long.html | 1.1. BLANCHARD OF NEWARK DEAD; Retired Insurance Official Had Long Been Prominent in Masonic Circles. A PRUDENTIAL MANAGER His Father Was Associated With Late Senator John F. Dryden in Founding Company. | True | Special to. THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/newark-conquers-jersey-city-twice-weaver-hurls-25th-victory-53.html | NEWARK CONQUERS JERSEY CITY TWICE; Weaver Hurls 25th Victory, 5-3, After Brennan Wins First Game, 2-1. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/employers-of-100000-sign-for-nra-parade-brewing-industry-omitted-in.html | EMPLOYERS OF 100,000 SIGN FOR NRA PARADE; Brewing Industry, Omitted in Error, Protests and Receives Place in the Line. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/play-group-moves-to-end-ticket-evil-national-committee-of-legiti.html | PLAY GROUP MOVES TO END TICKET EVIL; National Committee of Legiti- mate Theatre to Act Against 'Buys' Under the Code. ACTORS' PAY DISCUSSED Meeting Defers Decision on Dis- pute Over Contracts -- House Workers to Be Represented. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/austria-deploys-troops-at-border-entire-garrison-of-innsbruck.html | AUSTRIA DEPLOYS TROOPS AT BORDER; Entire Garrison of Innsbruck, Rushed There, Manoeuvres as if to Resist Attack. GERMANS INVOKE A PACT Press Says Vienna Violated Treaty of St. Germain by Sending Planes to Frontier. AUSTRIA DEPLOYS TROOPS AT BORDER | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/regime-guarantees-order.html | Regime Guarantees Order. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/leo-kaufmann-victor-scores-a-76-to-win-oneday-tournament-at.html | LEO KAUFMANN VICTOR.; Scores a 76 to Win One-Day Tournament at Knollwood. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/spoofing-the-trade-of-radio-advertising-in-a-comedy-entitled-the.html | Spoofing the Trade of Radio Advertising in a Comedy Entitled "The Sellout" | True | By Brooks Atkinson. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mrs-rc-plater-jr-has-son.html | Mrs. R.C. Plater Jr. Has Son. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ruth-e-matthews-becomes-a-bride-i-new-york-girl-wed-to-carl-j-a.html | RUTH E. MATTHEWS BECOMES A BRIDE i; New York Girl Wed to .Carl J. A. Olsen at Her Brother's Home in Scarsdale. uuuuuuuu I ESCORTED BY HER FATHER Dr. W. H. Matthews Also Acts! as Officiating Clergymanu i Couple to Reside Here | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/iron-workers-accuse-contractor-for-city-less-than-the-prevailing.html | IRON WORKERS ACCUSE CONTRACTOR FOR CITY; Less Than the Prevailing Wage Scale Paid on Incinerator Job, Prial Is Told. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/diaz-sings-today-at-east-hampton-mrs-mumford-gives-a-tea-in-honor.html | DIAZ SINGS TODAY AT EAST HAMPTON; Mrs. Mumford Gives a Tea in Honor of Tenor Who Will Appear in Recital. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/newspapers-called-aid-in-trade-upturn-he-blood-at-chicago-cites.html | NEWSPAPERS CALLED AID IN TRADE UPTURN; H.E. Blood at Chicago Cites 'Help Wanted' Ads Here as Index of Recovery. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/267607-families-quit-relief-in-july-federal-survey-of-39-states.html | 267,607 FAMILIES QUIT RELIEF IN JULY; Federal Survey of 39 States Reflects Improvement in Most of Them. 2,985,156 LEFT ON ROLLS New York Had 349,434 Families Receiving Aid -- Hopkins Calls Relief Inadequate. 267,607 FAMILIES QUIT RELIEF IN JULY | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/starts-princeton-project.html | Starts Princeton Project. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/schools-open-in-nassau.html | Schools Open in Nassau. | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/watch-our-cuban-course-argentines-find-it-more-in-terest-than.html | WATCH OUR CUBAN COURSE; Argentines Find it More In- terest Than Island's Revolt Itself. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/sept-17-proclaimed-constitution-day-lehman-requests-observance-of.html | SEPT. 17 PROCLAIMED CONSTITUTION DAY; Lehman Requests Observance of Sept. 11-17 Period as Constitution Week. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/lehman-orders-investigation.html | Lehman Orders Investigation. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/citys-tax-report-ready-for-mayor-quick-vote-sought-untermyer-lays.html | CITY'S TAX REPORT READY FOR MAYOR; QUICK VOTE SOUGHT; Untermyer Lays Fiscal Ills to Realty Arrears, Which He Puts at $198,663,008. HEARINGS START AT ONCE Grimm Works Out Savings of $6,000,000 -- Towel Fund Cut by Budget Head. CITY TAX REPORT READY FOR MAYOR | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/schools-registering-1000000-for-fall-term-opening-monday-work-of.html | Schools Registering 1,000,000 For Fall Term Opening Monday; Work of Enrolling Record Number of Pupils Here to Continue Today and Tomorrow -- 15,000 Increase Is Expected -- Vaccination Certificates Compulsory for New Entrants. | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/market-value-of-listed-stocks-rose-119-and-share-average-to-2842-in.html | Market Value of Listed Stocks Rose 11.9% And Share Average to $28.42 in August | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/seeks-backer-here-for-zeppelin-line-dr-eckener-to-sail-today-to.html | SEEKS BACKER HERE FOR ZEPPELIN LINE; Dr. Eckener to Sail Today to Discuss Service Linking North America to Europe. ROUTE TO BRAZIL ASSURED All-Year Schedule Awaits Only Construction of Hangar and New Airship. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/sydney-h-lanes-have-a-son.html | Sydney H. Lanes Have a Son. | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/szekely-outswims-bourne.html | Szekely Outswims Bourne. | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mcfarlanuwhite.html | McFarlanuWhite. | True | Special to THE I\"EW YOKK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/puerto-rican-paper-calls-gore-a-liar-governor-amused-at-attacks-on.html | PUERTO RICAN PAPER CALLS GORE A 'LIAR'; Governor 'Amused' at Attacks on His Denial of Exacting 'Undated Resignations.' | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/swedish-trade-unions-order-german-boycott.html | Swedish Trade Unions Order German Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/properties-bid-in-at-forced-sales-twenty-parcels-in-manhattan-and.html | PROPERTIES BID IN AT FORCED SALES; Twenty Parcels in Manhattan and Bronx Put on Block in Foreclosure Actions. DIVERSE HOLDINGS LISTED Apartment Houses, Dwellings, Loft Building, Taxpayers and Plot Are Offered. | True |  | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/debut-of-ann-greenway-dinner-and-supper-dance-given-for-greenwich.html | DEBUT OF ANN GREENWAY.; Dinner and Supper Dance Given for Greenwich Girl. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/index-of-activity-in-steel-declines-sharp-decrease-in-production.html | INDEX OF ACTIVITY IN STEEL DECLINES; Sharp Decrease in Production Occurs, Contrary to Seasonal Trend. OUTPUT 42% OF CAPACITY Part of Drop Attributed to Labor Day Holiday and Part to Delays Under Code. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/french-demand-control-first.html | French Demand Control First. | True | By P.j. Philip.wireless To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/miss-hirsh-plays-brilliantly-to-reach-semifinals-in-girls-us-title.html | Miss Hirsh Plays Brilliantly to Reach Semi-Finals in Girls' U.S. Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/silk-dyers-join-strike-1000-more-swell-ranks-of-union-workers-in.html | SILK DYERS JOIN STRIKE.; 1,000 More Swell Ranks of Union Workers in Paterson Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/alabama-city-boycotts-products-made-by-ford.html | Alabama City Boycotts Products Made by Ford | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ecuador-revises-cabinet-president-acts-as-congress-votes.html | ECUADOR REVISES CABINET.; President Acts as Congress Votes Non-Confidence -- Refuses to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/july-auto-exports-highest-since-may-1932-shipments-7756546-a-15.html | July Auto Exports Highest Since May, 1932; Shipments $7,756,546, a 15% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/jersey-city-slayer-is-spared.html | Jersey City Slayer Is Spared. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/marines-awaiting-order-at-quantico-more-than-1000-assemble-at.html | MARINES AWAITING ORDER AT QUANTICO; More Than 1,000 Assemble at Virginia Base From Middle Atlantic Points. READY TO SAIL FOR CUBA Col. R.P. Williams Would Head Expedition -- Philadelphia Sends Detachment. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/doubts-bid-for-record-bremens-captain-says-the-rex-was-designed-for.html | DOUBTS BID FOR RECORD.; Bremen's Captain Says the Rex Was Designed for Greater Speed. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/canal-concern-bankrupt-new-york-and-great-lakes-cor-poration-files.html | CANAL CONCERN BANKRUPT; New York and Great Lakes Corporation Files at Wilmington. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/stylists-are-told-of-new-slimness-paris-vogue-runs-to-pencil.html | STYLISTS ARE TOLD OF 'NEW SLIMNESS'; Paris Vogue Runs to 'Pencil Silhouette,' Especially in Evening Wear. BUSTLE REVIVAL DOUBTED Marjorie Howard Says Fur and Feathers in Moderation Are Gaining Popularity. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cardinals-defeat-phils-31-and-87-st-louis-remains-unbeaten-at-home.html | CARDINALS DEFEAT PHILS, 3-1 AND 8-7; St. Louis Remains Unbeaten at Home Since Appointment of Frisch as Manager. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/weather-and-the-crops-showers-over-large-areas-in-cot-ton-belt-make.html | WEATHER AND THE CROPS.; Showers Over Large Areas In Cotton Belt Make Unfavorable Week. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/golden-way-135-beats-sun-archer-shows-finishing-power-to-win-by-two.html | GOLDEN WAY, 13-5, BEATS SUN ARCHER; Shows Finishing Power to Win by Two Lengths in Mile Test at Belmont. CAESARS GHOST IS THIRD Victor Runs Route in 1:38 3-5 -- My Kentucky, 20-1 Shot, Scores by a Head. | True | By Bryan Field. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/july-rail-gross-increased-248-gain-for-month-from-a-year-before.html | JULY RAIL GROSS INCREASED 24.8%; Gain for Month From a Year Before Nearly Double June's Percentage. DEFICITS ON FEWER ROADS Net Operating Income of 149 Class I Lines 469.7% Above Total of July, 1932. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/suggesting-new-revenue-former-judge-strasbourger-does-not-favor.html | SUGGESTING NEW REVENUE.; Former Judge Strasbourger Does Not Favor Increasing the Water Rates. | True | SAMUEL STRASBOURGER. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/british-guilds-to-merge-newspaper-makers-and-stationers-to-unite.html | BRITISH GUILDS TO MERGE.; Newspaper Makers and Stationers to Unite Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/utility-figures-on-nra-doubted-consolidated-gas-ordered-to-prove.html | UTILITY FIGURES ON NRA DOUBTED; Consolidated Gas Ordered to Prove Its Estimate of Increased Expenses. PAYROLL RISE UNDER FIRE Expected $2,000,000 Advance Is Challenged by Brewster at Rate Hearing. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/uruguay-invites-justo-argentine-president-likely-to-visit-terra.html | URUGUAY INVITES JUSTO.; Argentine President Likely to Visit Terra After Brazil Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/giants-split-two-with-the-pirates-lose-in-10th-65-then-pound-four.html | GIANTS SPLIT TWO WITH THE PIRATES; Lose in 10th, 6-5, Then Pound Four Hurlers for Twelve Hits to Win, 9-1. SCHUMACHER STOPS FOES Holds Pittsburgh to 7 Blows -- 20,000 See Swift's Single Decide the Opener. | True | By John Drebinger.special To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/will-repeal-be-unanimous.html | WILL REPEAL BE UNANIMOUS? | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/dr-ditmars-gets-two-vampire-bats-pair-caught-in-panama-for-the-zoo.html | DR. DITMARS GETS TWO VAMPIRE BATS; Pair Caught in Panama for the Zoo Here Will Be the First Live Ones Ever Shown. 18 'MEAT EATERS' TAKEN Hunt for Bushmaster Snake Fails, but a Fer-de-Lance Is Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cemetery-asks-nba-rule-long-island-concern-advised-to-sign.html | CEMETERY ASKS NBA RULE; Long Island Concern Advised to Sign President's Agreement. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/menocals-hand-is-seen-in-coup-miami-adherents-say-he-is-only-cuban.html | MENOCAL'S HAND IS SEEN IN COUP; Miami Adherents Say He Is Only Cuban Strong Enough to Have Caused Upset. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/pennsylvania-grade-oil-up-10c.html | Pennsylvania Grade Oil Up 10c. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mrs-floyd-left-759279-she-was-widow-of-descendant-of-signer-of.html | MRS. FLOYD LEFT $759,279.; She Was Widow of Descendant of Signer of Declaration. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/j-f-davenport-dies-once-tobacco-man-newton-mass-clubman-sacr-cambs.html | J. F. DAVENPORT DIES; ONCE TOBACCO MAN; Newton (Mass.) Clubman Sacr cambs, as He Had Expressed a Wish, in Golf Harness. | True | Special to THE NEW YOHK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/poland-floats-internal-loan.html | Poland Floats Internal Loan. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/voids-ouster-of-newark-aide.html | Voids Ouster of Newark Aide. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/asks-magly-board-to-aid-on-budget-lehman-seeks-intelligence-on-cuts.html | ASKS MAGLY BOARD TO AID ON BUDGET; Lehman Seeks 'Intelligence' on Cuts, Holding They Are Otherwise a 'Disservice.' HEARINGS TO OPEN SOON Start May Be Made in 2 Weeks -- Many Members of Committee Agree to Serve Again. | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mrs-charske-wins-in-9hole-tourney-subdues-mrs-wheeler-medal-ist-by.html | MRS. CHARSKE WINS IN 9-HOLE TOURNEY; Subdues Mrs. Wheeler, Medal- ist, by 1 Up in Opening Round at Green Meadow. MISS JENNEY ADVANCES Mrs. Holman and Mrs. Hite Also Are Victors in Westchester-Fairfield Competition. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/moving-day-near-renting-is-brisk-brokers-report-long-list-of.html | MOVING DAY' NEAR, RENTING IS BRISK; Brokers Report Long List of Apartment Leases in Various Sections. SOME ARE IN SUBURBS Many New Tenants Are Taking Possession to Avoid the End-of-the-Month Rush. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/briton-suggests-new-cancer-study-sir-frederick-g-hopkins-hints-of.html | BRITON SUGGESTS NEW CANCER STUDY; Sir Frederick G. Hopkins Hints of Hormone Link in Oc- currence of Disease. URGES SOCIAL CHANCES President of British Association for Advancement of Science Opens Meeting. | True | By Waldemar Kaempffert.special Cable To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/small-stockholders-hit.html | Small Stockholders Hit. | True | POOR STOCKHOLDER. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/davis-spurs-simon-on-arms-control-seeks-to-convince-him-accord-will.html | DAVIS SPURS SIMON ON ARMS CONTROL; Seeks to Convince Him Accord Will Be Useless Unless There Is Strict Supervision. BOTH FOR IMMEDIATE PACT But French Insist Periodic Investigation Over Years Must Precede Disarming. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/miss-violet-brown-wed-in-gloucester-becomes-w-m-tompkinss-bride-at.html | MISS VIOLET BROWN WED IN GLOUCESTER; Becomes W. M. Tompkins's Bride at Home of John Hays Hammond Sr. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/woman-is-shot-by-fleeing-thug-felled-by-holdup-man-in-up-per.html | WOMAN IS SHOT BY FLEEING THUG; Felled by Hold-Up Man in Up- per Broadway Chase -- Robber Is Seized. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mussolini-wreath-put-on-de-pinedo-bier-italian-consul-general-here.html | MUSSOLINI WREATH PUT ON DE PINEDO BIER; Italian Consul General Here Places Tribute in Presence of Many Officers. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/for-nba-child-training-mrs-roosevelt-says-new-social-order-must-be.html | FOR NBA CHILD TRAINING.; Mrs. Roosevelt Says New Social Order Must Be Carried On. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/spheres-replace-wheels-on-train-russian-invents-electrically-driven.html | SPHERES REPLACE WHEELS ON TRAIN; Russian Invents Electrically Driven Carriages Using a Single Grooved Track. PLANS FULL SCALE TEST Builder Proves Spherotrain Runs Without Vibration and Takes Curves at High Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/relief-breakdown-charged-by-needy-recipients-of-aid-tell-jury-of.html | RELIEF BREAKDOWN CHARGED BY NEEDY; Recipients of Aid Tell 'Jury' of Citizens They 'Starve' at -- Two-Week Intervals. FUND SHORTAGE BLAMED Evictions Caused by Delayed Rent Vouchers Protested -- Committee to Report. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/large-pig-shipments-face-an-embargo-farmers-must-cooperate-more-in.html | LARGE PIG SHIPMENTS FACE AN EMBARGO.; Farmers Must Cooperate More in Sales to Government, Chicago Reports. | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/strike-for-nra-code-in-bituminous-mines-1300-stay-out-of-west.html | STRIKE FOR NRA CODE IN BITUMINOUS MINES. 1,300 Stay Out of West Newton (Pa.) Pits -- Pinchot Bans Mass Picketing. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/trial-of-cp-mills-is-set.html | Trial of C.P. Mills Is Set. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/brunswick-terminal-shares-suspended-from-dealings-on-the-stock.html | Brunswick Terminal Shares Suspended From Dealings on the Stock Exchange | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/norwood-gains-polo-final.html | Norwood Gains Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/107-leave-philadelphia.html | 107 Leave Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/berry-absolved-will-quit-sept-15-he-regrets-in-statement-that-law.html | BERRY, ABSOLVED, WILL QUIT SEPT. 15; He Regrets, in Statement, That Law Prevents Any Redress Against 'Persecutors.' FINEGAN ASSAILS LEHMAN Declares Decision Shows Exec- utive Will Not Use Power to Curb Waste. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/shucco-knocks-out-griffiths.html | Shucco Knocks Out Griffiths. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/19-men-are-slain-in-a-moro-battle-outlaws-lose-twelve-and-kill.html | 19 MEN ARE SLAIN IN A MORO BATTLE; Outlaws Lose Twelve and Kill Seven of the Philippine Constabulary in Jolo. REBEL CHIEF AMONG DEAD Kawasan Had Been Sought for Ambushing of a Patrol of Troops Last Autumn. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/two-bodies-found-in-submerged-car-fender-above-water-in-hudson-off.html | TWO BODIES FOUND IN SUBMERGED CAR; Fender Above Water in Hudson Off Yonkers Dock Reveals Death of Hospital Aides. NO WITNESSES TO MISHAP Autoists Are Believed to Have Mistaken Pier for Ferry Slip -- 2 Killed at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/isolation-begins-to-worry-nazis-german-anxiety-grows-more-apparent.html | ISOLATION BEGINS TO WORRY NAZIS; German Anxiety Grows More Apparent as Reopening of Geneva Meetings Near. PRESS HITS PARIS ON ARMS Lays 'Change' in British Plan to Agitation -- Berlin Seeks to Better Soviet Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/roads-seen-aiding-eastman-on-labor-eastern-rail-officials-meet-here.html | ROADS SEEN AIDING EASTMAN ON LABOR; Eastern Rail Officials Meet Here to Clarify Interpreta- tion of His Views. UNION PARLEYS PLANNED Each Company to Discuss the Coordinator's Proposals With Its Own Forces. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/china-denies-selling-cotton-to-japanese-rumor-of-loss-on-purchase.html | CHINA DENIES SELLING COTTON TO JAPANESE; Rumor of Loss on Purchase With American Loan Are Said to Be Without Foundation. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/newport-is-host-to-midshipmen-captain-and-mrs-cocke-give-garden.html | NEWPORT IS HOST TO MIDSHIPMEN; Captain and Mrs. Cocke Give Garden Party for 100 of 360 Officers in Port. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ellsworths-ship-rides-lumpy-seas-antarctic-expedition-vessel.html | ELLSWORTH'S SHIP RIDES LUMPY SEAS; Antarctic Expedition Vessel Carrying Plane Plunges and Bucks in South Atlantic. SPEED AVERAGES 7 KNOTS Sir Hubert Wilkins Reports All Well Despite the Tossing of the Waves. | True | By Sir Hubert Wilkins. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/continental-bank-to-end-affiliate-stockholders-to-vote-next-tuesday.html | CONTINENTAL BANK TO END AFFILIATE; Stockholders to Vote Next Tuesday on Plan to Dissolve Continental Corporation. TO SHIFT BUILDING STOCK Proposal Would Transfer That of 30 Broad Street Corpora- tion to General Realty. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/farmer-the-main-factor-he-should-state-general-principles-for-milk.html | FARMER THE MAIN FACTOR.; He Should State General Principles for Milk Investigation. | True | ROBERT WHITCOMB. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ford-awaits-nra-move-edsel-returns-to-detroit-but-re-fuses-to-talk.html | FORD AWAITS NRA MOVE.; Edsel Returns to Detroit, but Re- fuses to Talk on Plans. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/fleming-triumphs-in-three-events-registers-with-valor-miss-cahill.html | FLEMING TRIUMPHS IN THREE EVENTS; Registers With Valor, Miss Cahill and Rip Hanover in Syracuse Racing. MADELON TAKES 2:20 TROT White Pilots Brooklyn Entry to Victory -- Program Short- ened by Wet Weather. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/fashion-fete-for-charity-debutantes-are-models-in-show-at.html | FASHION FETE FOR CHARITY; Debutantes Are Models in Show at Huntington Bay Club. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/teralice-defeats-evergold-by-nose-bartelstein-3yearold-gets-up-in.html | TERALICE DEFEATS EVERGOLD BY NOSE; Bartelstein 3-Year-Old Gets Up in Closing Strides to Win at Lincoln Fields. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/bond-prices-drop-in-light-turnover-many-domestic-corporation-issues.html | BOND PRICES DROP IN LIGHT TURNOVER; Many Domestic Corporation Issues Off 1 to 3 Points and Some 3 to 10. BIDS SCARCE ON EXCHANGE Second-Grade Rails Hit Hard -- Federal List Is Lower -- Pressure on Curb Also. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/price-declared-put-on-einsteins-head-london-herald-says-nazi-group.html | PRICE DECLARED PUT ON EINSTEIN'S HEAD; London Herald Says Nazi Group Offers u1,000 to Person Who Will 'Silence' Scientist. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/appeals-for-jewish-aid-felix-warburg-opens-drive-for-support-of.html | APPEALS FOR JEWISH AID.; Felix Warburg Opens Drive for Support of Benefit Concert. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/tells-of-bribe-paid-to-income-tax-aide-head-of-general-motors-unit.html | TELLS OF 'BRIBE' PAID TO INCOME TAX AIDE; Head of General Motors Unit Accuses Former Official of Soliciting $1,000. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/english-triumph-in-cricket-match-sir-julien-cahns-team-wins-by-30.html | ENGLISH TRIUMPH IN CRICKET MATCH; Sir Julien Cahn's Team Wins by 30 Runs and 8 Wickets at Staten Island. RHODES-BLUNT TALLY 144 Stage Brilliant Exhibition in Opening Match of Series -- Losers Total 136. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/fortyone-on-hand-at-lafayette.html | Forty-one on Hand at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/setting-authorities-straight.html | Setting Authorities Straight. | True | WILLIAM J. MEANY. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/reports-issued-by-corporations-burroughs-adding-machine-nets-455902.html | REPORTS ISSUED BY CORPORATIONS; Burroughs Adding Machine Nets $455,902 in 6 Months; $403,148 Year Before. INCREASE IN JUNE SALES Domestic Total Largest Since December, 1931 -- Statements for Other Companies. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/suffolk-schools-open.html | Suffolk Schools Open. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/plan-for-bank-accepted-depositors-of-first-national-of-hempstead.html | PLAN FOR BANK ACCEPTED.; Depositors of First National of Hempstead Vote Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/wife-joins-machado-soninlaw-of-cuban-expresident-also-goes-to.html | WIFE JOINS MACHADO.; Son-in-Law of Cuban Ex-President Also Goes to Montreal. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/will-cut-19345-tobacco-crops.html | Will Cut 1934-5 Tobacco Crops. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nazis-urge-state-to-run-the-banks-commission-on-reform-of-the.html | NAZIS URGE STATE TO RUN THE BANKS; Commission on Reform of the System Is Told This Is Chief Problem It Must Settle. SCHACHT WARY ON MOVE Says It May Be Necessary to 'Delineate Borders' Between Private and State Banking. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/salesman-killed-in-burning-auto-jersey-police-believe-he-was.html | SALESMAN KILLED IN BURNING AUTO; Jersey Police Believe He Was Ambushed on Lonely Road and Trapped in Car. GASOLINE CAN NEAR BY Spot Near Hammonton Scene of Many Hold-Ups -- Open Wallet Near Body. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/manchukuo-spokesman-lands.html | Manchukuo Spokesman Lands. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/new-law-prevents-a-deficiency-verdict-home-owner-is-saved-from.html | NEW LAW PREVENTS A DEFICIENCY VERDICT; Home Owner Is Saved From $10,000 Judgment in First Suit Here Since Signing of Act. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/navy-airship-policy-it-should-not-be-held-wholly-to-blame-for-akron.html | NAVY AIRSHIP POLICY.; It Should Not Be Held Wholly to Blame for Akron Disaster. | True | JUNIOR OFFICER'S WIFE. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/roosevelt-appoints-six-as-envoys-abroad-hh-sevier-ambassador-to.html | ROOSEVELT APPOINTS SIX AS ENVOYS ABROAD; H.H. Sevier Ambassador to Chile -- John Van A. Mac- Murray to Triple Post. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/whw-alker-jr-enters-plea-of-not-guilty-denies-attacking-night-club.html | W.H.W ALKER JR. ENTERS PLEA OF NOT GUILTY; Denies Attacking Night Club Hostess -- Second Man Is Hunted for Questioning. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/two-women-share-lead-in-yachting-miss-dinsmore-1932-cham-pion-and.html | TWO WOMEN SHARE LEAD IN YACHTING; Miss Dinsmore, 1932 Cham- pion, and Miss Sears Set Pace in U.S. Title Series. | True | Special to THE NEW YORK TIMES. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/unveils-carroll-tablet-lloyd-george-honors-alice-in-wonderland.html | UNVEILS CARROLL TABLET.; Lloyd George Honors 'Alice In Wonderland' Author. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/treasury-defines-way-to-sell-gold-metal-goes-from-mine-to-as-say-of.html | TREASURY DEFINES WAY TO SELL GOLD; Metal Goes From Mine to As- say Office, Then to Reserve Bank for Export. PRICE WILL BE SET DAILY Minimum to Be Received Is Two Ounces -- Keeping of Strict Records Demanded. TREASURY DEFINES WAY TO SELL GOLD | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/manhattan-houses-in-new-ownership-stock-broker-buys-east-64th.html | MANHATTAN HOUSES IN NEW OWNERSHIP; Stock Broker Buys East 64th Street Home -- Madison Avenue Flats Sold. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/wheat-advances-other-grains-sag-major-cereal-ends-14-to-1-cent.html | WHEAT ADVANCES; OTHER GRAINS SAG; Major Cereal Ends 1/4 to 1 Cent Higher After an Early Break of 1 1/3 Cents. CORN IRREGULAR AT CLOSE Rising Premium on Cash Sales in West and Southwest Bolster Bullish Views. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/labor-blow-at-war-fails-british-council-blocks-strike-resolution-by.html | LABOR BLOW AT WAR FAILS.; British Council Blocks Strike Resolution by Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/french-import-ruling-marks-of-origin-are-required-on-wide-group-of.html | FRENCH IMPORT RULING.; Marks of Origin Are Required on Wide Group of Products. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/lafayette-honored-in-programs-here-oryan-also-noting-mame-an.html | LAFAYETTE HONORED IN PROGRAMS HERE; O'Ryan, Also Noting Mame An- niversary, Urges Good Feel- ing on Debt Problem. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/damrosch-pianist-billed-as-soloist-conductor-to-relinquish-baton-at.html | DAMROSCH, PIANIST, BILLED AS 'SOLOIST'; Conductor to Relinquish Baton at Fifth of Emergency Aid Concerts This Season. RETURNING A COMPLIMENT Declares It Is High Time for a Leader to Reverse the Order Now Gaining Ground. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/child-2-killed-by-truck.html | Child, 2, Killed by Truck. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/marcel-journet-basso-dies-at-65-former-metropolitan-singer-had-a.html | MARCEL JOURNET, BASSO, DIES AT 65; Former ..Metropolitan Singer Had a Wide Following in Europe and America. SANG HERE EIGHT SEASONS Left Chicago Opera Suddenly After Dispute With Mary Garden Over Roles. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/longs-efforts-to-train-related-by-athletic-club.html | Long's Efforts to Train Related by Athletic Club | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nazis-hail-birth-increase-wurttemberg-regime-in-office-7-months.html | NAZIS HAIL BIRTH INCREASE; Wurttemberg Regime, In Office 7 Months, Boasts of Record. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/restaurateur-a-suicide-john-ogorman-long-on-broad-way-said-he-was.html | RESTAURATEUR A SUICIDE.; John O'Gorman, Long on Broad- way, Said He Was 'Broke.' | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/uncle-remus-revived-as-a-marionette-brer-fox-and-brer-rabbit-also.html | UNCLE REMUS REVIVED AS A MARIONETTE; ' Br'er Fox' and 'Br'er Rabbit' Also to Live Again as Tony Sarg Creations. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/end-of-saturday-closing-on-stock-exchange-seen.html | End of Saturday Closing On Stock Exchange Seen | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/a-berth-for-the-bremen.html | A BERTH FOR THE BREMEN. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cotton-rise-aided-by-federal-buying-hedging-pressure-reduced-and.html | COTTON RISE AIDED BY FEDERAL BUYING; Hedging Pressure Reduced and Estimates of Crop Are Under Official Total. GAINS ARE 17 TO 23 POINTS Damage Reports Come From Many Parts of Belt, With Less Favorable Yield Outlook. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/tariff-plans-cause-shift-in-nra-staff-ob-ryder-succeeds-billings-as.html | TARIFF PLANS CAUSE SHIFT IN NRA STAFF; O.B. Ryder Succeeds Billings as Expert in Question to Aid Johnson. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/2-killed-at-east-hampton.html | 2 Killed at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/dollar-eases-to-6916c-franc-rises-in-exchange-market-sterling-and.html | DOLLAR EASES TO 69.16c.; Franc Rises in Exchange Market -- Sterling and Lira Lower. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/bankers-assail-deposit-guarantee-but-back-the-nra-chicago.html | BANKERS ASSAIL DEPOSIT GUARANTEE BUT BACK THE NRA; Chicago Convention Declares Insurance Law Will Trouble 'Thousands' of Banks. POSTPONEMENT IS ASKED Appeal Made to Roosevelt -- Speakers Retort to Critics in the Administration. BANKERS ASSAIL DEPOSIT GUARANTEE | True | From a Staff Correspondent. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/squad-of-38-men-at-city-college-eight-veterans-take-part-in-first.html | SQUAD OF 38 MEN AT CITY COLLEGE; Eight Veterans Take Part in First Session -- Fordham Holds Contact Session. COLUMBIA BEGINS TODAY Punting Stressed at Manhattan -- Navy, Penn State and Others Also Start Football. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/smithugllman.html | SmithuGllman. | True | Specia. to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/sues-for-pelham-bank-receiver-files-863000-claim-against-former.html | SUES FOR PELHAM BANK.; Receiver Files $863,000 Claim Against Former President. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/elizabeth-b-matlock-kin_pf-john-howland-who-came-over-on-the.html | ELIZABETH B. MATLOCK.; Kin_pf John Howland, Who Came Over on the Mayflower. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mcoll-senators-stops-white-sox-37yearold-rookie-in-first-starting.html | M'COLL, SENATORS, STOPS WHITE SOX; 37-Year-Old Rookie, in First Starting Role, Allows Four Hits in 3-1 Victory. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/gehrig-sets-pace-as-yanks-triumph-gets-three-hits-including-24th.html | GEHRIG SETS PACE AS YANKS TRIUMPH; Gets Three Hits, Including 24th Homer, as Browns Are Beaten, 3 to 2. SCORES ALL THREE RUNS Counts Deciding Tally in Ninth Inning on Byrd's Single -- Ruffing Effective. | True | By James P. Dawson. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/baby-slain-in-crib-father-held-in-plot-negro-confessed-police-say.html | BABY SLAIN IN CRIB; FATHER HELD IN PLOT; Negro Confessed, Police Say, to Engaging Friend to Murder Girl to Get Insurance. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/north-carolina-veterans-out.html | North Carolina Veterans Out. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/neil-macneale.html | NEIL MacNEALE. | True | Special to THE NEW YOKE TIME* | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/dilleruwood.html | DilleruWood. | True | Special to THE NEW YOEK TIMES. | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/foxde-quincy-give-cup-english-canoeists-make-announce-ment-at.html | FOX-DE QUINCY GIVE CUP.; English Canoeists Make Announce-ment at Dinner in Their Honor. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/lawyers-pursue-reich-fire-inquiry-obtain-evidence-of-the-utmost.html | LAWYERS PURSUE REICH FIRE INQUIRY; Obtain 'Evidence of the Utmost Importance' About Accused Dutchman in Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/golf-title-to-adams-wins-canadian-seniors-event-with-161-us-team.html | GOLF TITLE TO ADAMS.; Wins Canadian Seniors Event With 161 -- U.S. Team Arrives. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/cudahy-received-in-poland.html | Cudahy Received in Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/frederick-l-rapson.html | FREDERICK L. RAPSON. | True | !' special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/matteawan-break-fails-felon-killed-state-trooper-shoots-to-death.html | MATTEAWAN BREAK FAILS, FELON KILLED; State Trooper Shoots to Death Leader of Four Crazed Men Barricaded in Asylum. ANOTHER IS SHOT IN LEGS Armed Quartet Had Fired Blank Cartridges at Besiegers -- Tear Gas Ends Four-Hour Riot. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/danzig-nazi-kills-polish-farmhand-free-citys-regime-apologizes-to.html | DANZIG NAZI KILLS POLISH FARMHAND; Free City's Regime Apologizes to Poland for Shooting and Attack on Business Man. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/rome-bars-independent-tyrol.html | Rome Bars Independent Tyrol. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/elizabeth-boss-to-wed-sept-16.html | Elizabeth Boss to Wed Sept. 16. | True | Special to THE NEW YORK TIME*. ! | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/downey-sets-pace-in-seniors-golf-cards-a-79-to-lead-class-a-players.html | DOWNEY SETS PACE IN SENIORS' GOLF; Cards a 79 to Lead Class A Players in First Round of Westchester Event. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/tennis-stars-at-dinner-prentice-fetes-us-and-british-davis-cup.html | TENNIS STARS AT DINNER.; Prentice Fetes U.S. and British Davis Cup Players. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/decline-in-berlin-ends.html | Decline in Berlin Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nassau-loan-office-ready.html | Nassau Loan Office Ready. | True | Special to THE NEW YORK TIMES. | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mencken-for-cheap-beer-he-urges-lower-taxed-brews-to-prevent.html | MENCKEN FOR CHEAP BEER.; He Urges Lower Taxed Brews to Prevent Whiskey Drinking. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/tigers-conquer-red-sox-detroit-captures-first-game-of-series-11-to.html | TIGERS CONQUER RED SOX.; Detroit Captures First Game of Series, 11 to 5. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/gulf-storm-toll-is-reduced-to-22-none-killed-in-brownsville-de.html | GULF STORM TOLL IS REDUCED TO 22; None Killed in Brownsville De- spite the Devastation -- Injured Total 1,500. MEXICAN CITY IS HARD HIT Eight Die in Matamoros and Cathedral Is Damaged -- Sun Speeds the Work of Relief. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/boyd-buys-distillery-head-of-old-bushmills-now-con-trols-irish-malt.html | BOYD BUYS DISTILLERY.; Head of Old Bushmills Now Con- trols Irish Malt Whisky. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/there-are-other-cruel-ties-in-bullfighting-it-is-held-the-animal.html | THERE ARE OTHER CRUEL TIES.; In Bullfighting, It Is Held, the Animal Has at Least a Chance. | True | GENEVA VIOLA WOLCOTT. | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/larchmont-club-wins-yacht-title-perrins-crew-successfully-defends.html | LARCHMONT CLUB WINS YACHT TITLE; Perrin's Crew Successfully Defends Midget Championship of the Sound. VICTOR IN THREE RACES Lout, Scoring Sweep, Clinched Honors With One Contest Still to Be Sailed. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/samuel-j-preston-superintendent-of-westchester-school-district-no-1.html | SAMUEL J. PRESTON.; Superintendent of Westchester School District No. 1. | True | Special to TUB NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/heads-state-in-brazil-provisional-governor-capanema-of-minas-geraes.html | HEADS STATE IN BRAZIL.; Provisional Governor Capanema of Minas Geraes Takes Oath. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/our-navy-program-excites-japanese-official-says-tokyo-will-not.html | OUR NAVY PROGRAM EXCITES JAPANESE; Official Says Tokyo Will Not Remain Passive Spectator to the New Building. BAD FAITH IS ALLEGED Paper Declares Japan Feels in as Much Peril From Us as France Does From Reich. | True | By Hugh Byas.special Cable To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/charles-a-fuller.html | CHARLES A. FULLER. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/gain-in-amateur-baseball.html | Gain in Amateur Baseball. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/leygues-honored-at-paris-funeral-thousands-line-streets-as-his.html | LEYGUES HONORED AT PARIS FUNERAL; Thousands Line Streets as His Coffin Is Taken to Station for Burial at Home Today. DALADIER WARNS NAZIS Premier Says Late Minister of Marine Built French Navy Up to Present Self-Reliance. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/our-cuban-obligations.html | OUR CUBAN OBLIGATIONS. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/subsidy-hearing-put-off-for-week-senate-committee-asks-more-time-to.html | SUBSIDY HEARING PUT OFF FOR WEEK; Senate Committee Asks More Time to Organize Data on Ship Lines Operations. OPERATORS PLAN FIGHT Prepare to Answer Critics Who Charge Millions Spent for Mail Are Unjustified. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/orphans-adoption-brought-threats-paterson-dye-works-owner-got-3.html | ORPHAN'S ADOPTION BROUGHT THREATS; Paterson Dye Works Owner Got 3 Letters Demanding Money, Friends Reveal. FEARED FOR WIFE'S LIFE One Note Said Boy, Now Back in Omaha, Would Be Killed If $15,000 Were Not Paid. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/ecuadors-cabinet-rebuked.html | Ecuador's Cabinet Rebuked. | True | Special Cable to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/post-office-seen-as-nra-slacker-representative-kelly-warns-farley.html | POST OFFICE SEEN AS NRA SLACKER; Representative Kelly Warns Farley to 'Get in Step With Recovery Program.' CONTROL HELD USURPED Letter Carriers in Convention Ask Increase on $2,500 Limit of Postal Savings Deposits. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/egypts-premier-to-stay-apparently-has-received-free-rein-from-the.html | EGYPT'S PREMIER TO STAY.; Apparently Has Received Free Rein From the Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/snatches-2337-payroll-thief-escapes-in-crowd-after-rob-bing-woman.html | SNATCHES $2,337 PAYROLL; Thief Escapes in Crowd After Rob-bing Woman Bookkeeper. | True | | C1B 200285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/back-rivalry-curb-for-rails-barges-carriers-meet-with-eastman.html | BACK RIVALRY CURB FOR RAILS, BARGES; Carriers Meet With Eastman, Agreeing on Desirability of Rate-Stabilizing Plan. CONCEDE A DIFFERENTIAL Roads See Water Lines Entitled to Lower Port-to-Port Charge -- To Inform Each Other on Cuts. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/many-mourn-at-bier-of-schermerhorn-s6-pallbearers-accompany-the.html | MANY MOURN AT BIER OF SCHERMERHORN; S6 Pallbearers Accompany the Coffin to Funeral Service at St. Thomas Church. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/1915-peace-possible-says-lloyd-george-political-foes-assailed-in.html | 1915 peace Possible, Says Lloyd George; Political Foes Assailed in His Memoirs | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/nra-calls-unions-in-consumer-drive-whalen-bids-750000-workers-in-af.html | NRA CALLS UNIONS IN CONSUMER DRIVE; Whalen Bids 750,000 Workers in A.F. of L. Units to Enroll Public Under Blue Eagle. LABOR BOARD AIDS PLAN 50,000 Women Already in Field -- Trade Groups Plan Prompt Action. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/short-shots-over-the-net.html | Short Shots Over the Net. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/bond-listing-in-view-for-home-loan-body-stock-exchange-obtaining.html | BOND LISTING IN VIEW FOR HOME LOAN BODY; Stock Exchange Obtaining Data on Issue of Government-Owned Corporation. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/kind-words-can-never-die.html | KIND WORDS CAN NEVER DIE. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/name-plates-on-altmans-break-70year-tradition.html | Name Plates on Altman's Break 70-Year Tradition | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/mr-rogers-remains-cool-despite-the-cuban-news.html | Mr. Rogers Remains Cool Despite the Cuban News | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/vienna-bans-newspaper-london-daily-mail-is-accused-of-giving.html | VIENNA BANS NEWSPAPER.; London Daily Mail Is Accused of Giving Alarming News. | True | Wireless to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/glens-falls-golf-will-start-today-brilliant-field-of-225-most.html | GLENS FALLS GOLF WILL START TODAY; Brilliant Field of 225, Most Formidable in History of Event, to Compete. SHUTE TO DEFEND TITLE Burke Cards 66 in Practice Round -- Guldahl, Farrell, Macfarlane Entered. | True | By Lincoln A. Werden.special To the New York Times. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/edward-angell.html | EDWARD ANGELL. | True | Special to THB NEW TORE TIMES. | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/20th-victory-for-grove-foxxs-41st-homer-also-helps-athletics-beat.html | 20TH VICTORY FOR GROVE.; Foxx's 41st Homer Also Helps Athletics Beat Indians, 5-4. | True | | C1B 200285 |
| 1933-09-07 | 1933-09-07 | https://www.nytimes.com/1933/09/07/archives/newsprint-code-hit-on-cost-plan-substitute-would-give-price.html | NEWSPRINT CODE HIT ON COST PLAN; Substitute Would Give Price Monopoly, Publishers Say as Hearings Are Opened. LABOR ALSO, OPPOSES IT 10% Rise in Jobs Scouted -- Plan Is Defended as the Industry's Only Hope. | True | Special to THE NEW YORK TIMES. | C1B 200285 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dudleys-humphrey-clevelands-popcorn-king-suc-cumbs-to-long-illness.html | DUDLEYS. HUMPHREY.; Cleveland's 'Popcorn King' Suc-cumbs to Long Illness at 81. | True | Special to THE NEW TORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sir-gilbert-yyle-industrialists-i-u_uuuu_uuuuuu-adviser-to-british.html | SIR GILBERT YYLE, INDUSTRIALIST'S; I -u_-uuuu_uuuuuu Adviser to British Government on Many Technical and Commercial Questions. OTTAWA CONFERENCE AIDE; Expert on Trade at Genevau Orgnnized Manufacture 'and Design of War-Time Aircraft. | True | Wireless to Ts NEW TORE TOTES. , | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/west-side-hotel-sold-at-auction-savings-bank-protects-lien-by.html | WEST SIDE HOTEL SOLD AT AUCTION; Savings Bank Protects Lien by Taking Over the Webster on 45th Street. FIFTEEN PARCELS ON BLOCK Offerings in Manhattan and the Bronx Go to Plaintiffs in Foreclosure Proceedings. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/5cent-levy-on-taxi-rides-50-water-rate-rise-is-also-designed-to-be.html | 5-CENT LEVY ON TAXI RIDES; 50% Water Rate Rise Is Also Designed to Be a Permanent Impost. EMERGENCY PLAN IS FIXED Bank Investments and Gross Income of Utilities and Brokers to Be Taxed. IMMEDIATE VOTE PLANNED Counsel Doubts Substantial Savings Are Practical -- Scores City Bankers. UNTERMYER OFFERS CITY TAX PROGRAM | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/prices-fall-on-all-exchanges-but-in-extremely-dull-trading-the.html | Prices Fall on All Exchanges, but in Extremely Dull Trading -- The Dollar Has a Recovery. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hays-sees-courts-hurt-by-prejudice-lawyer-in-book-cites-cases-in.html | HAYS SEES COURTS HURT BY PREJUDICE; Lawyer, in Book, Cites Cases in Which Verdicts Were Based Soiely on Emotion. RECALLS ANCIENT ORDEAL Likens ynching of Negroes to Old Method of Condemning All Who Failed to Drown. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dumas-on-screen-again.html | Dumas on Screen Again. | True | H.T.S. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-hugo-j-von-hagen-she-helped-to-establish-the-first-y-m-c-a.html | MRS. HUGO J. VON HAGEN.; She Helped to Establish the First Y. M. C. A. Summer Camps. | True | Special to THE Nsvr .YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gen-borba-in-rio-de-janeiro.html | Gen. Borba in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/amateurs-art-judged-leagues-exhibit-to-open-today-awards-due-sept.html | AMATEURS' ART JUDGED.; League's Exhibit to Open Today -- Awards Due Sept. 18. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/weddell-in-buenos-aires-our-new-envoy-receives-friendly-welcome.html | WEDDELL IN BUENOS AIRES; Our New Envoy Receives Friendly Welcome From Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/text-of-coal-code-laid-down-for-the-industry-by-government.html | Text of Coal Code Laid Down for the Industry by Government | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/lindberghs-motor-on-photograph-old-family-home-in-southern-sweden.html | LINDBERGHS MOTOR ON.; Photograph Old Family Home in Southern Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gold-stocks-here-unchanged.html | Gold Stocks Here Unchanged. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/stocks-in-london-paris-and-berlin-trading-brisk-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Brisk on English Exchange -- British Funds Continue Firm. FRENCH QUOTATIONS DROP Early Resistance Followed by Steady Decline -- Losses on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sapiro-is-fighting-extradition-order-surrenders-but-gets-habeas.html | SAPIRO IS FIGHTING EXTRADITION ORDER; Surrenders but Gets Habeas Corpus Writ to Prevent His Return to Illinois. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/15000-acclaim-nra-in-newark-parade-units-of-reemployed-workers.html | 15,000 ACCLAIM NRA IN NEWARK PARADE; Units of Re-employed Workers Escort Gayly Decked Floats -- Mayor Rides in Tally-Ho. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/colonists-attend-forestry-parley-white-mountain-visitors-take-part.html | COLONISTS ATTEND FORESTRY PARLEY; White Mountain Visitors Take Part in National Group's Meeting in Franconia. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sobel-gains-net-semifinal.html | Sobel Gains Net Semi-Final. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bank-of-us-wins-suit-court-rules-lloyds-must-pay-152581-losses-by.html | BANK OF U.S. WINS SUIT.; Court Rules Lloyd's Must Pay $152,581 Losses by Theft. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/billy-sundays-son-near-death-in-fall-george-m-ill-hit-her-then.html | BILLY SUNDAY'S SON NEAR DEATH IN FALL; George M., Ill, Hit Her, Then Leaped From Window, Wife Tells San Francisco Police. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/us-senior-golfers-defeat-canadians-win-from-rivals-for-tenth-year.html | U.S. SENIOR GOLFERS DEFEAT CANADIANS; Win From Rivals for Tenth Year in Succession, Scoring 21-to-11 Victory. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/reserves-credit-rises-32000000-money-in-use-up-56000000-in-week.html | RESERVE'S CREDIT RISES $32,000,000; Money in Use Up $56,000,000 in Week -- $37,599,000 of Federal Securities Bought. BROKERS' LOANS DECLINE Off $15,000,000 to $866,000,000 -- Entire Drop Due to Banks in Interior. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-ridley-gains-tennis-semifinal-english-player-defeats-miss.html | MISS RIDLEY GAINS TENNIS SEMI-FINAL; English Player Defeats Miss Kallos, 6-4, 6-0, in Middle States Title Event. MISS FRANCIS ADVANCES Misses Miller and Herron Reach Final in Girls' National Singles Tourney. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/tammany-pledges-nra-cooperation-promises-support-to-heroic-efforts.html | TAMMANY PLEDGES NRA COOPERATION; Promises Support to 'Heroic Efforts' of Roosevelt-Will Aid Consumer Campaign. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hjelte-quits-in-westchester.html | Hjelte Quits in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/big-leases-signed-in-a-busy-market-hotel-hermitage-grill-in-times.html | BIG LEASES SIGNED IN A BUSY MARKET; Hotel Hermitage Grill in Times Square Section Figures in $350,000 Deal. NEW TRANS-LUX THEATRE Brokers Report Commercial and Apartment House Leases Are on the Increase Daily. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gdynia-line-to-open-palestine-service-through-trips-from-here-via.html | GDYNIA LINE TO OPEN PALESTINE SERVICE; Through Trips From Here Via Poland and Mediterranean to Begin Next Month. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/engineer-on-erie-tells-of-disaster-on-stand-for-hour-at-hearing-he.html | ENGINEER ON ERIE TELLS OF DISASTER; On Stand for Hour at Hearing, He Admits Going Too Fast After Passing Signal. BLAMES 'LATE FLAGGING King Declares He Put on Brakes and Used Sand Immediately After Rounding Turn. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/reports-issued-by-corporations-results-of-operations-are-announced.html | REPORTS ISSUED BY CORPORATIONS; Results of Operations Are Announced by Industrial and Other Organizations. GAIN FOR PAPER COMPANY Westminster Nets $21,579 in Year, Against $19,970 -- Loss for Hancock Oil. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/west-china-to-get-50000000-works-2000mile-railway-and-road-are.html | WEST CHINA TO GET $50,000,000 WORKS; 2,000-Mile Railway and Road Are Projected to Open Big Region to Settlers. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/liquidity-not-sole-rule-banks-will-be-judged-on-solvency-says.html | LIQUIDITY NOT SOLE RULE.; Banks Will Be Judged on Solvency, Says Cummings. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bank-of-france-adds-to-its-gold-holdings-up-51000000-francs-in-week.html | BANK OF FRANCE ADDS TO ITS GOLD; Holdings Up 51,000,000 Francs in Week, Making Increase of 1,869,000,000 Since April 6. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/thomas-b-harbison.html | THOMAS B. HARBISON. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/branting-rebuffed-on-reichstag-fire-german-prosecutor-drops-move-to.html | BRANTING REBUFFED ON REICHSTAG FIRE; German Prosecutor Drops Move to Get Evidence Offered by International Group. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/world-body-urged-in-new-gold-plan-prof-jh-jones-asks-return-to.html | WORLD BODY URGED IN NEW GOLD PLAN; Prof. J.H. Jones Asks Return to Standard Through Regulatory Board. ATTACKS PRESENT STATUS Economist at Leicester Holds Britain and America Try to Impoverish Each Other. | True | By Waldemar Kaempffert.special Cable To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/machado-family-to-montreal.html | Machado Family to Montreal. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/11-germans-to-die-in-slaying-of-nazis-alleged-reds-are-sentenced-at.html | 11 GERMANS TO DIE IN SLAYING OF NAZIS; Alleged Reds Are Sentenced at Duesseldorf and Koenigsberg -- Another Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-york-woman-named-mrs-fd-goodrich-is-treasurer-of-tennessee.html | NEW YORK WOMAN NAMED.; Mrs. F.D. Goodrich Is Treasurer of Tennessee Valley Authority. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/rechthoffman.html | Recht^-Hoffman. | True | Special to THE NEW YORK TIMES. I | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-moody-must-rest-father-says-star-cannot-touch-racquet-for-six.html | MRS. MOODY MUST REST.; Father Says Star Cannot Touch Racquet for Six Months. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/give-dance-tonight-in-aid-of-charities-two-childrens-societies-to.html | GIVE DANCE TONIGHT IN AID OF CHARITIES; Two Children's Societies to Be Beneficiaries of Fete Planned at Armonk. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/solomon-h-kesner-official-of-yellow-cab-co-of-chicago-is-pneumonia.html | SOLOMON H. KESNER.; Official of Yellow Cab Co. of Chicago Is Pneumonia Victim. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gold-off-slightly-in-bank-of-england-u7000-decrease-leaves-total.html | GOLD OFF SLIGHTLY IN BANK OF ENGLAND; u7,000 Decrease Leaves Total u191,658,920 -- Reserve Ratio Down to 46.64%. INCREASE IN CIRCULATION Up u1,223,000 to u375,225,938 -- Public Deposits Drop, Others Rise -- Gain in Securities. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hyperion-now-21-favorite.html | Hyperion Now 2-1 Favorite. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/roosevelt-caution-approved-by-french-british-and-spanish-follow.html | ROOSEVELT CAUTION APPROVED BY FRENCH; British and Spanish Follow Cuban Events Closely Because of Large Interests There. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/the-depositguarantee-law.html | THE DEPOSIT-GUARANTEE LAW. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/business-world.html | BUSINESS WORLD. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/canal-men-send-code-to-johnson-cooperation-with-nra-is-pledged-by.html | CANAL MEN SEND CODE TO JOHNSON; Cooperation With NRA Is Pledged by Association in Letter to Administrator. STABILIZATION IS URGED Agreements Would Help Bring About Expenditures of Some $2,000,000, Hedger Says. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/net-results-at-forest-hills.html | Net Results at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/home-loan-offices-opened.html | Home Loan Offices Opened. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/john-wesley-rice-scholar-dies-at-65-was-formerly-on-the-faculties.html | JOHN WESLEY RICE, SCHOLAR, DIES AT 65; Was Formerly on the Faculties of Vunderbilt and Ohio Wesleyan Universities. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/patrolman-is-cleared.html | Patrolman Is Cleared. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/consumers-board-seeks-price-data-reports-on-costs-also-urged-on.html | CONSUMERS' BOARD SEEKS PRICE DATA; Reports on Costs Also Urged on Johnson From Industries Under Codes. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/rabbi-wierzblowski-noted-scholar-won-friendship-of-late-prince.html | RABBI WIERZBLOWSKI.; Noted Scholar Won Friendship of Late Prince Bismarck. | True | Jewish Telegraphic Agency. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-ella-willcox-noted-educator-dies-a-leader-in-philanthropy-and.html | MISS ELLA WILLCOX, NOTED EDUCATOR, DIES; A Leader in Philanthropy and Lecturer Before Many Clubs for Women. | True | / Special to TUB NEW YORK TIMBB. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/banks-and-mortgage-bonds.html | Banks and Mortgage Bonds. | True | GEORGE W. GRAHAM. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/farley-in-virginia-urges-repeal-vote-he-asks-for-an-overwhelming.html | FARLEY IN VIRGINIA URGES REPEAL VOTE; He Asks for an 'Overwhelming' Expression in Speech at Norfolk Luncheon. OPENS FEDERAL BUILDING $75,000,000 Cut in Expenditures of Department Pledged, With a Balanced Budget. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-patterson-buried.html | Mrs. Patterson Buried. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/nra-labels-ready-for-suit-industry-distribution-is-begun-among.html | NRA LABELS READY FOR SUIT INDUSTRY; Distribution Is Begun Among Hundreds of Employers Who Have Signed Code. BECOME EFFECTIVE OCT. 9 Coat and Suit Code Authority Urges Public to Buy Only Blue Eagle Garments. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-lqbenstine-to-wed-daughter-of-late-surgeon-engaged-to-remi.html | MISS LQBENSTINE TO WED.; Daughter of Late Surgeon Engaged to Remi Boissonas. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/robert-b-lee.html | ROBERT B. LEE. | True | Special to THE Niw Tonic TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/swimming-in-reservoirs.html | Swimming in Reservoirs. | True | A.J. FLOCK. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/manchester-garden-club-meets.html | Manchester Garden Club Meets. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/notts-forest-in-11-tie.html | Notts Forest in 1-1 Tie. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/couzens-assailed-in-detroit-inquiry-exdirector-of-closed-bank-also.html | COUZENS ASSAILED IN DETROIT INQUIRY; Ex-Director of Closed Bank Also Attacks Evidence of Father Coughlin. MILLION DEPOSITOR HEARD Head of Navigation Company Protests Assessment, Asserts Banks Are Solvent. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-ellen-h-nolan-to-be-autumn-bride-daughter-of-gen-nolan-head-of.html | MISS ELLEN H. NOLAN TO BE AUTUMN BRIDE; Daughter of Gen. Nolan, Head of Army Corps, Engaged to Lieat. E. H. Yonng, U. S. A. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/trend-downward-in-paris.html | Trend Downward In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/nra-test-suit-put-off-picketing-injunction-case-to-be-heard-in.html | NRA TEST SUIT PUT OFF.; Picketing Injunction Case to Be Heard in Brooklyn Tuesday. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/democracy-backed-by-british-unions-congress-adopts-a-resolution.html | DEMOCRACY BACKED BY BRITISH UNIONS; Congress Adopts a Resolution Condemning All Forms of Government by Force. NAZI REGIME IS CENSURED Sympathy Is Extended to All Its 'Victims' -- Agitation of Reds Is Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/reich-catholics-kept-from-rally-hitler-refuses-to-suspend-big-tax.html | REICH CATHOLICS KEPT FROM RALLY; Hitler Refuses to Suspend Big Tax on Visas for Austria and Pressure Is Reported. FOREIGNERS CROWD VIENNA 60,000 There for 5-Day Fete -- Five Cardinals to Attend but No German Ones. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/rookie-blanks-indians-60-marcum-of-athletics-allows-only-5-hits-in.html | ROOKIE BLANKS INDIANS, 6-0; Marcum of Athletics Allows Only 5 Hits in Big League Debut. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/heckscher-favors-more-playgrounds-hopes-all-entrances-to-central.html | HECKSCHER FAVORS MORE PLAYGROUNDS; Hopes All Entrances to Central Park Will Have Them -- Is Feted by Children. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/to-guard-prudence-stock-committee-for-preferred-shares-authorized.html | TO GUARD PRUDENCE STOCK; Committee for Preferred Shares Authorized at Meeting. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dm-milton-group-gets-missouri-state-life-as-court-approves-new.html | D.M. Milton Group Gets Missouri State Life As Court Approves; New Company Formed | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/heat-lightning-to-open-thursday-premiere-at-booth-theatre-dates-set.html | HEAT LIGHTNING' TO OPEN THURSDAY; Premiere at Booth Theatre -- Dates Set Also for 'Double Door' and 'Amourette.' TRIED IN SUMMER SHOWS' 'Double Door' Said to Contain Incidents Resembling Some in Wendel Sisters' Careers. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/senators-beaten-by-white-sox-10-weaver-weakens-in-9th-after.html | SENATORS BEATEN BY WHITE SOX, 1-0; Weaver Weakens in 9th After Yielding One Hit and Kress Scores Simmons. JONES CHECKS LATE RALLY Fans Rice and Forces Harris to Pop to Catcher With the Bases Full. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/chief-in-andorra-wont-seat-council-first-consul-charges-fraud-in.html | CHIEF IN ANDORRA WON'T SEAT COUNCIL; First Consul Charges Fraud in Election -- New Balloting in Some Areas Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/eastman-prods-company-unions-in-questionnaire-to-railroads-he-seeks.html | EASTMAN PRODS COMPANY UNIONS; In Questionnaire to Railroads He Seeks Light on Alleged Violations of Labor Law. WARNING ON MEN'S RIGHTS Coordinator Says Managements Must 'Keep Hands Off' the Rail Unions. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/vines-and-allison-beaten-in-upsets-titleholder-is-routed-by-grant.html | VINES AND ALLISON BEATEN IN UPSETS; Titleholder Is Routed by Grant of Atlanta in National Tennis, 6-3, 6-3, 6-3. TEXAN LOSES TO QUIST Eliminated in Straight Sets by Australian -- Perry, Crawford Win Hard Matches. | True | By Allison Danzig. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-yorker-held-in-florida.html | New Yorker Held in Florida. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/drop-jews-as-agents-german-firms-action-likely-to-be-fought-in.html | DROP JEWS AS AGENTS.; German Firms' Action Likely to be Fought In Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/change-to-close-for-nra-parade-all-state-banks-and-trust-companies.html | CHANGE TO CLOSE FOR NRA PARADE; All State Banks and Trust Companies Also Likely to Shut at Noon. 90 CHAIRMEN WILL MEET Plans Approved for 'Miss NRA' and 'Miss Liberty' to Head Procession Wednesday. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/saturday-closing-ends-on-exchange-trading-will-be-resumed-tomorrow.html | SATURDAY CLOSING ENDS ON EXCHANGE; Trading Will Be Resumed Tomorrow After Shorter Week Since July 24. OTHERS MAY FOLLOW SUIT Members Are Instructed on Details of Second-Day Delivery Rule. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-esther-creede-a-bride.html | Miss Esther Creede a Bride. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dollar-rises-to-6943c-other-currencies-ease.html | Dollar Rises to 69.43c; Other Currencies Ease | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/full-text-of-untermyers-tax-program-and-report-on-the-condition-of.html | Full Text of Untermyer's Tax Program and Report on the Condition of the City's Finances | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/wool-manufacturing-off-index-at-1485-for-july-against-1576-for-june.html | WOOL MANUFACTURING OFF; Index at 148.5 for July, Against 157.6 for June. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sovietpolishrumanian-parley-reported-to-discuss-forming-an.html | Soviet-Polish-Rumanian Parley Reported To Discuss Forming an Anti-German Front | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bert-fish-made-envoy-to-egypt.html | Bert Fish Made Envoy to Egypt. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cuban-prelate-sails-archbishop-leaves-france-to-hasten-back-to-his.html | CUBAN PRELATE SAILS; Archbishop Leaves France to Hasten Back to His Peoole. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/average-volume-of-reserve-bank-credit-gains-37000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $37,000,000 in Week Ended Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cahns-cricketers-are-held-to-draw-time-limit-saves-new-york-after.html | CAHN'S CRICKETERS ARE HELD TO DRAW; Time Limit Saves New York After Britons Tally 275 for Five Wickets. MORKEL SCORES 126 RUNS South African Is Batting Star at Livingston -- Home Team Gets 82 for Twelve. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bolivia-makes-protest-complains-to-argentina-on-alleged-arms.html | BOLIVIA MAKES PROTEST.; Complains to Argentina on Alleged Arms Shipment to Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hiness-68-leads-glens-falls-field-eightfoot-putt-on-last-hole-gives.html | HINESS 68 LEADS GLENS FALLS FIELD; Eight-Foot Putt on Last Hole Gives Him Birdie 2 and Edge Over Rivals. THREE DEADLOCKED AT 69 Kozak, Serafin and Brennan Tied -- Golden, Fifth With 70, Also Under Par. | True | By Lincoln A. Werden.special To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW ? QRK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/asharoken-ny.html | Asharoken, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/child-placement-distress-may-be-avoided-by-following-progressive.html | CHILD PLACEMENT.; Distress May Be Avoided by Following Progressive Methods. | True | GEORGE K. PRATT, M.D., | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-jersey-ship-canal.html | NEW JERSEY SHIP CANAL. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/giants-are-routed-by-pirates14-t0-2-victors-hammer-parmelee-in.html | GIANTS ARE ROUTED BY PIRATES,14 T0 2; Victors Hammer Parmelee in First and Continue Attack on 3 Other Hurlers. THREE HIT FOR CIRCUIT Suhr and Grace of Pittsburgh and Weintraub, New York Rookie, Connect. | True | By John Drebinger.special To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/municipal-loans-awards-of-new-bond-issues-and-offerings-to-the.html | MUNICIPAL LOANS.; Awards of New Bond Issues and Offerings to the Public Announced. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/to-use-new-gold-order-cummings-says-prosecution-of-hoarders-is.html | TO USE NEW GOLD ORDER.; Cummings Says Prosecution of Hoarders Is Simplified. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/johnson-investigates.html | Johnson Investigates. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/taxing-taxi-rides-revenue-it-is-held-would-be-far-below-the.html | TAXING TAXI RIDES.; Revenue, It Is Held, Would Be Far Below the Estimated Figure. | True | BENJAMIN BOTWINICK. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/wf-delaney-estate-put-at-only-9000-brooklyn-democratic-leader-made.html | W.F. DELANEY ESTATE PUT AT ONLY $9,000; Brooklyn Democratic Leader Made No Will -- Widow Asks Letter of Administration. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-holman-victor-on-harrison-links-defeats-miss-jenney-2-and-1-in.html | MRS. HOLMAN VICTOR ON HARRISON LINKS; Defeats Miss Jenney, 2 and 1, in Final of Westchester-Fairfield Tourney. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/all-silk-workers-to-get-strike-call-tetile-branch-of-afl-votes-to.html | ALL SILK WORKERS TO GET STRIKE CALL; Tetile Branch of A.F.L. Votes to Back National Move to Extend Paterson Fight. PLAN CENTRED ON SOUTH Group Pledges Resources to Win United Support -- Driver Stoned by Pickets in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gasoline-prices-up-with-crude-oil-planning-board-confident-of.html | GASOLINE PRICES UP WITH CRUDE OIL; Planning Board Confident of Allocation Today in Texas Fields. OKLAHOMA CUTS OUTPUT Standard of New Jersey Adds 1/2c a Gallon to Tank-Car Figures on Motor Fuel. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/text-of-code-adopted-at-the-american-bankers-convention.html | Text of Code Adopted at the American Bankers' Convention | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/farmaid-roads-urged-by-lehman-10000000-federal-project-for.html | FARM-AID ROADS URGED BY LEHMAN; $10,000,000 Federal Project for Marketing Routes Called For in State Fair Speech. BETTER SCHOOLING ASKED He Calls This Important for Cities Because Half of Rural Children Leave Farms. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mine-picketing-is-curbed.html | Mine Picketing Is Curbed. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/average-prices-back-at-years-high-level-weeks-movement-upward-in.html | AVERAGE PRICES BACK AT YEAR'S HIGH LEVEL; Week's Movement Upward in Most Groups of Commodities --Farm Products Lower. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/singer-plant-under-nra-code.html | Singer Plant Under NRA Code. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/britain-is-passive-on-austrian-nazis-london-sees-no-pretext-for.html | BRITAIN IS PASSIVE ON AUSTRIAN NAZIS; London Sees No Pretext for Action Unless Germany Aids Revolt Move. DEPENDS ON MUSSOLINI But Fear Is Entertained That Italy May Not Be Doing All France and Britain Expects. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/some-see-civil-war.html | Some See Civil War. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/moley-with-2-suitcases-quits-state-department.html | Moley With 2 Suitcases Quits State Department | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/30-out-for-hobart-eleven.html | 30 Out for Hobart Eleven. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/larchmonts-boat-again-is-victor-scores-fourth-triumph-in-five-races.html | LARCHMONT'S BOAT AGAIN IS VICTOR; Scores Fourth Triumph in Five Races as the Sound Midget Series Ends. COLD SPRING IS SECOND Tallies 33 Points, Trailing by Margin of 16 -- Stamford Takes Third Position. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/jersey-labor-funds-short.html | Jersey Labor Funds Short. | True | Special to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/austria-traps-15-nazis.html | Austria Traps 15 Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/jersey-city-beaten-74-albany-bunches-six-hits-for-five-runs-in.html | JERSEY CITY BEATEN, 7-4.; Albany Bunches Six Hits for Five Runs in Fifth to Triumph. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/beck-of-dodgers-blanks-reds-20-limits-opposition-to-five-scattered.html | BECK OF DODGERS BLANKS REDS, 2-0; Limits Opposition to Five Scattered Hits in Mound Duel With Lucas. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/seized-threatening-cardinal-dougherty-crank-trying-to-extort-50000.html | SEIZED THREATENING CARDINAL DOUGHERTY; Crank Trying to Extort $50,000 Is Found Near Home of the Philadelphia Prelate. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/allbritainmourns-lord-gretsdeatb-king-sends-message-paying-tribute.html | ALLBRITAINMOURNS LORD GRETSDEATB; King Sends Message Paying Tribute to Character of British Statesman. LEADERS UNITE IN PRAISE V MacDonald, Simon, Marquess of Reading and Henderson Extol His Virtues. | True | By Ferdinand Kuhn Jb.wireless To the New York Tons. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/estimate-board-aide-is-named-secretary-jf-higgins-will-succeed-pj.html | ESTIMATE BOARD AIDE IS NAMED SECRETARY; J.F. Higgins Will Succeed P.J. McGowan, Retiring Today -- Salary Raised to $10,840. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/col-house-lauds-greys-character-wilson-adviser-says-motives-of-the.html | COL. HOUSE LAUDS GREY'S CHARACTER; Wilson Adviser Says Motives of the British Statesman Were Beyond Reproach. BAKER ADDS HIS PRAISES The Former War Secretary and Kellogg Assert He Sought to Avert World War. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/aida-at-reopening-of-the-hippodrome-amplifiers-impair-effects-of.html | AIDA' AT REOPENING OF THE HIPPODROME; Amplifiers Impair Effects of Singing as Chicago Troupe Resumes Season. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/patriotism-viewed-as-mild-nostalgia-dr-ruml-tells-psychologists.html | PATRIOTISM VIEWED AS MILD NOSTALGIA; Dr. Ruml Tells Psychologists That Even Family Cohesion Is Mostly Due to it. GET USED TO CIGARETTES Smokers, According to Tests Described at Chicago, Develop 'Tolerance.' | True | By William L. Laurence.special To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/paramount-bonus-revealed-by-kohn-official-tells-bankruptcy-hearing.html | PARAMOUNT BONUS REVEALED BY KOHN; Official Tells Bankruptcy Hearing $2,225,000 Was Given to Five in 1929. PAYMENT HALTED IN 1930 Began in 1927, Witness Says, and Was Added to Salaries of About $450,000. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/helen-bartholomews-bridal.html | Helen Bartholomew's Bridal. | True | Special t THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/tuttle-seeks-to-bar-129-on-primary-list-tells-court-party.html | TUTTLE SEEKS TO BAR 129 ON PRIMARY LIST; Tells Court Party Candidates Also Were Named Inspectors -- Tammany Charges Fraud. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/baker-adds-his-praise.html | Baker Adds His Praise. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-stamp-is-defended.html | New Stamp Is Defended. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-liabilities-defer-flotations-security-offerings-held-up-by.html | NEW LIABILITIES DEFER FLOTATIONS; Security Offerings Held Up by Provisions of Law Concerning Auditors and Others. INDEMNIFICATION SOUGHT Ruling by Trade Commission on Protective Agreements Is Awaited. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/missing-balloons-believed-at-sea-voicing-grave-fears-bennett-race.html | MISSING BALLOONS BELIEVED AT SEA; Voicing Grave Fears, Bennett Race Director Says Both Bags Must Be Down Now. TWO MEN ON EACH CRAFT Army, Navy, Coast Guard and Canadians Asked to Hunt for American and Polish Entries. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/byrd-ships-to-sail-for-pole-sept-25-roosevelt-assures-the-admiral.html | BYRD SHIPS TO SAIL FOR POLE SEPT. 25; Roosevelt Assures the Admiral of Government Support on Antarctic Voyage. CREWS COMPRISE 70 MEN Expedition Will Be Gone Two Years and Will Gather More Scientific Data. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bronx-nine-beaten-53-junior-police-al-champions-bow-to-st-marys-at.html | BRONX NINE BEATEN, 5-3.; Junior Police A.L. Champions Bow to St. Mary's at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/ws-farish-denies-balking-oil-code-chairman-of-nj-standard-disputes.html | W.S. FARISH DENIES BALKING OIL CODE; Chairman of N.J. Standard Disputes Reports He Refused to Supply Data. ISSUE IS ON PRICE FIXING Explains That He Said He Could Not Help Frame a Policy He Does Not Favor. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hartnetts-two-runs-conquer-braves-21-cubs-catcher-counts-one-on.html | HARTNETT'S TWO RUNS CONQUER BRAVES, 2-1; Cubs' Catcher Counts One on Homer and Another After Driving Two-Bagger. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mr-untermyers-request.html | Mr. Untermyer's Request. | True | ETHEL H. WISE. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/jh-whitney-is-elected-vice-president-of-the-westchester-racing.html | J.H. Whitney Is Elected Vice President Of the Westchester Racing Association | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mandel-purchases-in-west-end-avenue-operator-acquires-two-houses.html | MANDEL PURCHASES IN WEST END AVENUE; Operator Acquires Two Houses Near Eighty-sixth Street -- Dwellings Leased. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/london-ont-plans-nra-beaver-to-sub-for-eagle.html | London, Ont., Plans NRA; Beaver to Sub for Eagle | True | By the Canadian Press. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/prof-r-r-wright-dead-at-age-of-81-former-vice-president-of-toronto.html | PROF. R. R. WRIGHT DEAD AT AGE OF 81; Former Vice President of Toronto University Retired Before War. LONG BIOLOGY PROFESSOR & Made His Home in England Since He Gave Up Teaching a Score of Years Ago. | True | Special Cable to THE NEW YOHK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-mumford-hostess-east-hampton-resident-gives-a-dinner-before.html | MRS. MUMFORD HOSTESS.; East Hampton Resident Gives a Dinner Before Concert. | True | Special to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sainthood-plea-heard-in-chicago-catholic-tribunal-is-taking.html | SAINTHOOD PLEA HEARD IN CHICAGO; Catholic Tribunal Is Taking Testimony on Reported Miracles by Mother Cabrini. MANY WITNESSES APPEAR ' Devil's Advocates' Sharply Question Them -- New York Boy to Take Stand. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/recognition-is-sought-junta-meets-foes-in-peace-session.html | Recognition Is Sought.; JUNTA MEETS FOES IN 'PEACE' SESSION | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cohasset-women-lead-in-yachting-miss-sears-takes-third-and-fifth.html | COHASSET WOMEN LEAD IN YACHTING; Miss Sears Takes Third and Fifth Races of Series for National Title. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/slayer-of-annoyer-held-for-grand-jury-mrs-prince-says-she-wants-no.html | SLAYER OF ANNOYER HELD FOR GRAND JURY; Mrs. Prince Says She Wants No Counsel but Husband Retains Lawyer for Her. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/authorities-disagree-mr-townsend-insists-on-boining-while-mr.html | AUTHORITIES DISAGREE.; Mr. Townsend Insists on Boining While Mr. McMorrow Buheens. | True | EDWARD W. TOWNSEND. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cosmopolitan-party-formed.html | Cosmopolitan Party Formed. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/welfare-agencies-to-hear-roosevelt-conference-at-white-house-today.html | WELFARE AGENCIES TO HEAR ROOSEVELT; Conference at White House Today Will Plan Work in Recovery Program. WOMEN WILL TAKE PART Mrs. Roosevelt Heads Their Group -- Newton D. Baker Stresses Human Needs. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/greentree-in-tie-with-aurora-four-national-open-rivals-play-to-a-77.html | GREENTREE IN TIE WITH AURORA FOUR; National Open Rivals Play to a 7-7 Score in Practice Series at Westbury. TEMPLETON PREVAILS, 10-8 Guest Stars in Victory Over the Hurricane Poloists -- Sands Point Triumphs by 5-4. | True | By Robert F. Kelley.special To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/colombia-gold-premium-up.html | Colombia Gold Premium Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-orcutt-golf-victor-beats-miss-gottlieb-5-and-3-in-mason-and.html | MISS ORCUTT GOLF VICTOR; Beats Miss Gottlieb, 5 and 3, In Mason and Dixon Play. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/10-store-chains-in-august-made-gains-over-a-year-before-9-beat-july.html | 10 Store Chains in August Made Gains Over a Year Before, 9 Beat July Mark | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/state-auto-deaths-fall-fatalities-and-accidents-show-sharp-drop-in.html | STATE AUTO DEATHS FALL.; Fatalities and Accidents Show Sharp Drop in 7 Months. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/newark-conquered-83-melton-holds-bears-safe-all-the-way-as.html | NEWARK CONQUERED, 8-3.; Melton Holds Bears Safe All the Way as Baltimore Prevails. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/newport-benefit-draws-100-players-miss-rosa-anne-grosvenor-opens.html | NEWPORT BENEFIT DRAWS 100 PLAYERS; Miss Rosa Anne Grosvenor Opens Home in Aid of New York Animal League. MRS. G.B. LEE IS HOSTESS Others Having Luncheons Are Mrs. Andrew Van Pelt and Mrs. Harold A. Sands. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/lloyd-f-layne-wellbuilder-dies-head-of-layne-bowler-inc-which.html | LLOYD F. LAYNE, WELL-BUILDER, DIES; Head of Layne & Bowler, Inc., Which Operated in Many Parts of World. FATHER BEGAN BUSINESS Sideline of Well-Digging Was Foundation of International Water Supply Activities. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/plea-sent-to-atterbury-eastman-forwards-petition-for-prr-to-absorb.html | PLEA SENT TO ATTERBURY.; Eastman Forwards Petition for P.R.R. to Absorb Long Island. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-yonkers-bank-board.html | New Yonkers Bank Board. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-low-interest-set-by-treasury-nine-months-certificates-are.html | NEW LOW INTEREST SET BY TREASURY; Nine Months' Certificates Are Offered at One-Quarter of 1 Per Cent. ISSUE TO BE $220,000,000 Heavy Buying of Government Bonds Here Precedes the Federal Announcement. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/marines-prepare-air-unit-for-cuba-guns-and-racks-for-bombs-are.html | MARINES PREPARE AIR UNIT FOR CUBA; Guns and Racks for Bombs Are Mounted on Squadron of Planes at Quantico. CRAFT NOW AWAIT ORDERS Men Are Elated at Prospects of Flight -- Instructions Are Given to Regiment. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/west-indies-team-in-drawn-match-gets-total-of-383-as-eastern.html | WEST INDIES TEAM IN DRAWN MATCH; Gets Total of 383 as Eastern Counties Scores 217 and 97 for No Wickets. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/named-sugar-conciliator-dr-jl-coulter-is-selected-after-cabinet.html | NAMED SUGAR CONCILIATOR; Dr. J.L. Coulter Is Selected After Cabinet Parley With Roosevelt. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/state-orders-halt-on-beer-licenses-beverage-board-rules-that-no-new.html | STATE ORDERS HALT ON BEER LICENSES; Beverage Board Rules That No New Permits Shall Be Issued After Sept. 15. MAY BE MODIFIED LATER Cummings Hints Repeal Vote by 36th State Will End All Dry Law Prosecutions. BEER LICENSE BAN IN EFFECT SEPT. 15 | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/grain-prices-ease-nra-move-awaited-traders-are-confident-of-future.html | GRAIN PRICES EASE; NRA MOVE AWAITED; Traders Are Confident of Future, but Refrain From Much Buying Now. RYE IMPORT FROM CANADA Wheat Falls 1 5/8 to 1 3/4c, Corn 1 1/8 to 2, Oats 1 to 1 1/8, Rye 1 7/8 to 2 1/2, Barley 1/2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/moths-in-new-england.html | Moths in New England. | True | FRANK PARKER STOCKBRIDGE. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dr-j-alexander-browne.html | DR. J. ALEXANDER BROWNE. | True | Special to THE NEW YORK TUJES, | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/schoenberg-exile-to-teach-in-boston-eminent-modern-composer-barred.html | SCHOENBERG, EXILE, TO TEACH IN BOSTON; Eminent Modern Composer, Barred From Germany, to Pay Us First Visit. HIS MUSIC FAMILIAR HERE Long a Storm Centre in Creative Field -- Opera 'Wozzeck' the Work of His Pupil, Berg. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/girl-sped-143-miles-to-boston-hospital-massachusetts-troopers.html | GIRL SPED 143 MILES TO BOSTON HOSPITAL; Massachusetts Troopers Escort Family in Car -- Something in Child's Lung. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/thomas-potter-fordney.html | THOMAS POTTER FORDNEY. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/montgomery-ward-assailed-on-report-stockholders-association-charge.html | MONTGOMERY WARD ASSAILED ON REPORT; Stockholders Association Charge Loss in 13 Months Exceeded Figure Shown by $3,820,216. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/heads-cleveland-electric.html | Heads Cleveland Electric. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/nra-plea-delays-cleveland-strike-carmen-put-off-walkout-when.html | NRA PLEA DELAYS CLEVELAND STRIKE; Carmen Put Off Walkout When Johnson Asks That Labor Board Be Utilized. MORE SILK WORKERS OUT 2,500 at Allentown Mills -- Mediation Ends the Shirt Dispute at Lansford, Pa. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/ford-still-hesitates-favors-principle-of-the-recovery-program-may.html | FORD STILL 'HESITATES.'; Favors Principle of the Recovery Program -- May Quit Camp Today. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/army-seeks-solution-of-sleeping-sickness-experts-with-monkeys.html | ARMY SEEKS SOLUTION OF SLEEPING SICKNESS; Experts, With Monkeys, Rabbits and Mosquitos, Set Up Laboratory at St. Louis. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/colombia-to-add-arms-increased-war-department-budget-approved-by.html | COLOMBIA TO ADD ARMS.; Increased War Department Budget Approved by House Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/collusion-charged-at-straus-hearing-bondholders-counsel-declares.html | COLLUSION CHARGED AT STRAUS HEARING; Bondholders' Counsel Declares Company and Its Creditors Connived in Bankruptcy Plea. RECEIVER HAD ASKED STAY Court Reserves Decision on the Motion to Prevent Survey of Concern's Books. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/150-at-greenwich-dance-informal-summer-series-for-the-younger-set.html | 150 AT GREENWICH DANCE.; Informal Summer Series for the Younger Set Closes. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/london-times-defends-greys-prewar-policy.html | London Times Defends Grey's Pre-War Policy | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/26foot-telescope-to-be-built-in-texas-second-largest-in-the-world.html | 26-FOOT TELESCOPE TO BE BUILT IN TEXAS; Second Largest in the World, It Will Cost $325,000 -- Mirror of 80 Inches. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/flood-threatens-texas-storm-area-swollen-rio-grande-waters-and.html | FLOOD THREATENS TEXAS STORM AREA; Swollen Rio Grande Waters and Those of the San Juan Converge on Brownsville. DEATHS STILL PUT AT 22,000 Families Are Homeless -- Red Cross Speeds Aid in This Zone and in Florida. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/coldwater-skipper-sues-files-libel-on-the-president-wilson-for.html | COLDWATER SKIPPER SUES; Files Libel on the President Wilson for $636,750. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cards-halt-phillies-gain-fourth-place-score-by-10-to-1-as-dean.html | CARDS HALT PHILLIES, GAIN FOURTH PLACE; Score by 10 to 1 as Dean Hurls His 19th Triumph and Medwick Hits Homer. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/gratitude-to-the-president.html | Gratitude to the President. | True | BERTHA WETZLER. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/rubber-for-pavements-sixty-years-use-in-london-demonstrates.html | RUBBER FOR PAVEMENTS.; Sixty Years' Use in London Demonstrates Material's Merits. | True | E. ST. JOHN-CLARK. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/may-robson-as-a-whitehaired-cinderella-in-the-new-film-at-the-radio.html | May Robson as a White-Haired Cinderella in the New Film at the Radio City Music Hall. | True | By Mordaunt Hall.b.r.c. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cotton-lowered-by-hedging-sales-small-early-rise-canceled-and.html | COTTON LOWERED BY HEDGING SALES; Small Early Rise Canceled and Finish Is at Bottom, 13 to 17 Points Off. CONSUMER DEMAND LAGS 12,352,000-Bale Crop Is Guess of Exchange's Members in Today's Official Estimate. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/report-on-air-pageant-committee-for-charity-event-entertained-by.html | REPORT ON AIR PAGEANT.; Committee for Charity Event Entertained by Cecilia Loftus. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mrs-p-c-kalloch-jr.html | MRS. P. C. KALLOCH JR. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/louise-b-laidlaw-lists-bridal-party-will-be-married-on-sept-16-at.html | LOUISE B. LAIDLAW LISTS BRIDAL PARTY; Will Be Married on Sept. 16 at Mother's Country Home to Dana Converse Backus. DR. ALDRICH TO OFFICIATE Mrs. Ralph E. Wheeler to Be Matron of Honor -- Malcolm Freeman Chosen Best Man. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/columbia-starts-with-squad-of-48-formations-are-rehearsed-as.html | COLUMBIA STARTS WITH SQUAD OF 48; Formations Are Rehearsed as Football Campaign Opens at Baker Field. FIVE VETERANS PRESENT Captain Montgomery, Brominski, Matal, Ferrara and Dzamba in Double Workout. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/shippers-confer-on-drafting-code-longshoremen-will-join-talks-in.html | SHIPPERS CONFER ON DRAFTING CODE; Longshoremen Will Join Talks in Capital Today -- Ford Men Absent. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/federal-bonds-up-in-a-sagging-list-gains-of-132-to-932-point-by.html | FEDERAL BONDS UP IN A SAGGING LIST; Gains of 1-32 to 9-32 Point by Government Issues on the Stock Exchange. HOME CORPORATIONS FALL German Obligations Are Weak -- Active Cuban Loan Rises -- Curb Prices Easier. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/kr-medd-banker-ill-ends-life-with-gas-body-of-chemical-trust-co.html | K.R. MEDD, BANKER, ILL, ENDS LIFE WITH GAS; Body of Chemical Trust Co. Aide Found in Kitchen of Home -- Note to Wife Explains Act. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/1500000-beer-jobs-25000-more-brewers.html | 1,500,000 Beer Jobs; 25,000 More Brewers | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-taxes-proposed-in-untermyer-report-on-methods-of-restoring-the.html | New Taxes Proposed in Untermyer Report On Methods of Restoring the City's Credit | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/kellogg-calls-loss-great.html | Kellogg Calls Loss Great. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/housing-loans-granted-cleveland-gets-12000000-to-clear-slums-st.html | HOUSING LOANS GRANTED.; Cleveland Gets $12,000,000 to Clear Slums; St. Louis $500,000. | True | Special to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/selfhelp-by-needy-held-bar-to-relief-citizens-jury-told-of-family.html | SELF-HELP BY NEEDY HELD BAR TO RELIEF; Citizens' 'Jury' Told of Family Whose Aid Stopped When Mother Got Tiny Wage. OLD AUTO BODY A 'HOME' Man Had to Take Wife There -- Rioting Predicted if Food Dole Is Withheld. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/may-bar-reich-students-holland-acts-as-many-germans-enter.html | MAY BAR REICH STUDENTS.; Holland Acts as Many Germans Enter Universities. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/roosevelt-clans-gather-on-liner-families-meet-as-franklin-d-jr-and.html | ROOSEVELT CLANS GATHER ON LINER; Families Meet as Franklin D. Jr. and Col. Theodore Come Home on Same Ship. GREETINGS ARE CORDIAL President's Wife Rushes to Pay Respects to Widow of Republican Executive. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/jones-and-mcglade-in-tie-card-140s-in-36-hole-westchester-senior.html | JONES AND McGLADE IN TIE.; Card 140's in 36 - Hole Westchester Senior Golf Championship. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/labor-board-settles-strike.html | Labor Board Settles Strike. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/viscount-grey.html | VISCOUNT GREY. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sobel-heads-grand-street-boys.html | Sobel Heads Grand Street Boys. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/jewish-delegates-back-nazi-boycott-committee-of-world-session-holds.html | JEWISH DELEGATES BACK NAZI BOYCOTT; Committee of World Session Holds It Must Go On Until Germany Restores Rights. ITALIANS IN OPPOSITION Stand Is Laid to Pressure by Rome -- Two Representatives Refrain From Voting. | True | By Clarencf K. Streit.wireless To the New York Times. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/johnson-presents-coal-code-terms-of-nra-to-owners-single-compact.html | JOHNSON PRESENTS COAL CODE TERMS OF NRA TO OWNERS; Single Compact Will Cover Labor and Price Rules in Fifteen Districts. HEARING IS SET MONDAY Open-Shop Issue Renewed as Industrial Board Opposes Ban on 'Clarifying' Clauses. JOHNSON PRESENTS COAL CODE TERMS | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/mr-untermyers-program.html | MR. UNTERMYER'S PROGRAM. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hadagal-scores-by-five-lengths-wrights-entry-closes-fast-to-beat.html | HADAGAL SCORES BY FIVE LENGTHS; Wright's Entry Closes Fast to Beat Sergeant Byrne, 50-1, in Belmont Feature. WIDENER GAINS A DOUBLE His Sation Annexes Lexington Handicap and Chicstraw Wins Requital Purse. | True | By Bryan Field. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/steel-production-up-for-8-months-total-is-15093613-tons-compared.html | STEEL PRODUCTION UP FOR 8 MONTHS; Total Is 15,093,613 Tons, Compared With 9,350,662 a Year Before. SLOW-UP NOTED IN AUGUST Output Lower Than That in July but Far Ahead of Same Period in 1932. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/repeal-to-end-prosecutions.html | Repeal to End Prosecutions. | True | Special to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/15-women-pilots-will-fly-for-nra-aerial-parade-over-the-city-monday.html | 15 WOMEN PILOTS' WILL FLY FOR NRA; Aerial Parade Over the City Monday Noon to Be Led by Elinor Smith. BOUQUETS TO BE DROPPED Whalen Reports 239,010 More Consumer Pledge Cards Received in Mails. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/nra-charge-cites-firm-of-johnson-concern-in-newark-headed-by.html | NRA CHARGE CITES FIRM OF JOHNSON; Concern in Newark Headed by Administrator Called Code Violator by Labor Group. ACCUSATION IS DENIED Manager of Carpet Plant Lays Attack to Radical Plot -- Roosevelt Gets Complaint. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bradford-normans-are-hosts-at-dinner-mrs-allen-g-wellman-and-mrs.html | BRADFORD NORMANS ARE HOSTS AT DINNER; Mrs. Allen G. Wellman and Mrs. John A. Redfield Among Others Who Entertain. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/warships-to-cuba-protested-here-leaders-of-the-foreign-policy.html | WARSHIPS TO CUBA PROTESTED HERE; Leaders of the Foreign Policy Association Call Our Action Premature and Dangerous. OPPOSE SWANSON'S VISIT Intervention Also Barred by, Executive Committee of the Socialist Party. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/lehman-will-visit-chicago-fair-today-governor-and-party-to-take.html | LEHMAN WILL VISIT CHICAGO FAIR TODAY; Governor and Party to Take Part in Ceremonies for New York Day. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/2500-families-face-mass-eviction-move-cleveland-realty-owners-act.html | 2,500 FAMILIES FACE MASS EVICTION MOVE; Cleveland Realty Owners Act After Bar Against Further Tax Rebates. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/15000-puerto-ricans-jobless-tomorrow-sugar-company-receiver-tells.html | 15,000 PUERTO RICANS JOBLESS TOMORROW; Sugar Company Receiver Tells Court It Faces Loss If Property Is Not Preserved. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/anthracite-code-pressed-draft-terms-are-before-the-operators-for.html | ANTHRACITE CODE PRESSED; Draft Terms Are Before the Operators for Agreement. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/sugar-wool-tops-and-silver-advance-against-downward-trend-in.html | Sugar, Wool Tops and Silver Advance Against Downward Trend in Futures -- Cash Prices Off. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/heads-wool-manufacturers.html | Heads Wool Manufacturers. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/yankees-15-hits-beat-browns-128-gehrig-smashes-25th-homer-double.html | YANKEES' 15 HITS BEAT BROWNS, 12-8; Gehrig Smashes 25th Homer, Double and Single -- Dickey Contributes 4 Safeties. BRAXTON FAILS IN BOX St. Louis Southpaw Knocked Out in First -- Uhle and Allen Pitch for Victors. | True | By James P. Dawson. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/golf-medal-taken-by-frank-strafaci-his-72-tops-long-island-junior.html | GOLF MEDAL TAKEN BY FRANK STRAFACI; His 72 Tops Long Island Junior Field -- Beats Boyajian, 1 Up, as Match Play Opens. PETTIT DOWNS FRAMPTON Gerard and Morrow Also Gain Championship Semi-Finals at Nassau C.C. | True | By William D. Richardson.special To the New York Times. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/miss-molly-shonk-becomes-a-bride-wed-to-william-raymond-jr-in-a.html | MISS MOLLY SHONK BECOMES A BRIDE; Wed to William Raymond Jr. in a Church Ceremony at Scarsdale, N. Y. SHE HAS 2 ATTENDANTS Her Sister, Mrs. B. H. B. Smith, Matron of HonoruMarian W. Raymond Maid of Honor. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/5-held-in-brooklyn-in-truck-holdup-heavy-bail-set-for-suspects.html | 5 HELD IN BROOKLYN IN TRUCK HOLD-UP; Heavy Bail Set for Suspects -- Police Say Stolen Tin Was Melted and Exported. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/spain-in-a-crisis-politicians-meet-premier-azana-presents-his.html | SPAIN IN A CRISIS; POLITICIANS MEET; Premier Azana Presents His Resignation to Zamora, Who Rejects It. CLASS STRUGGLE LOOMS Socialists Threaten Revolution if Laws They Have Made Are Not Followed. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/thomson-golf-victor-wins-onearmed-tournament-for-british-army.html | THOMSON GOLF VICTOR.; Wins One-Armed Tournament for British Army Veterans. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bank-clearings-up-in-13-of-21-cities-fiveday-total-of-country-falls.html | BANK CLEARINGS UP IN 13 OF 21 CITIES; Five-Day Total of Country Falls 5.9% Under Same Time Last Year. OFF FROM PREVIOUS WEEK Boston, St. Louis, Minneapolis and Atlanta Lead Gains, Dun & Bradstreet Report. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/albert-mellor.html | ALBERT MELLOR. | True | wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/william-bryan-jr-weds-miss-eken-quiet-home-ceremony-held-at-madison.html | WILLIAM BRYAN JR. WEDS MISS EKEN; Quiet Home Ceremony Held at Madison, N. J., in Presence of Two Families. REV. V. W. MOR1 OFFICIATES Miss Dorothy Metzgar Is Brides-maiduBride Daughter' of a New York Builder. | True | Special to THB Ifew - ymv -,a.aa I | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/flowers-shown-at-rye-westchester-garden-exhibit-to-aid-county.html | FLOWERS SHOWN AT RYE.; Westchester Garden Exhibit to Aid County Children's Group. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/max-reinhardt-honored-austria-confers-highest-order-for-success-of.html | MAX REINHARDT HONORED.; Austria Confers Highest Order for Success of Salzburg Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/another-railroad-anniversary.html | Another Railroad Anniversary. | True | A.A. BENEDICT. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/ratecut-holiday-asked-by-utilities-carlisle-tells-state-board-nra.html | RATE-CUT HOLIDAY ASKED BY UTILITIES; Carlisle Tells State Board NRA Compliance May Force Higher Charges. EXPECTS COSTS TO RISE But Denies Consolidated Units View Code as Excuse for Pleas for Increases. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/farm-group-is-bankrupt.html | Farm Group Is Bankrupt. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bank-teller-is-sought-scarsdale-man-on-vacation-wrote-that-he-never.html | BANK TELLER IS SOUGHT.; Scarsdale Man, on Vacation, Wrote That He Never Would Return. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/101st-four-to-play-sunday.html | 101st Four to Play Sunday. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/proclaims-a-week-of-fire-prevention-president-sets-oct-8-calling.html | PROCLAIMS A WEEK OF FIRE PREVENTION; President Sets Oct. 8, Calling for a Training in Vigilance Over the Nation. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/french-feelings-mixed.html | French Feelings Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/to-young-scotia.html | TO YOUNG SCOTIA. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/cuban-consulate-open-office-here-continues-to-function-without-any.html | CUBAN CONSULATE OPEN.; Office Here Continues to Function Without Any Changes. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/experts-to-fight-elm-tree-disease-a-conference-here-backs-program.html | EXPERTS TO FIGHT ELM TREE DISEASE; A Conference Here Backs Program of Scouting for Infected Specimens. FUNGUS FOLLOWS BEETLE Delegates From Many States Hear Plea by Dr. Teuscher for More Arboretums. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/nra-stamp-design-stirs-new-furore-capital-shown-to-be-out-of-step.html | NRA STAMP DESIGN STIRS NEW FURORE; Capital Shown to Be 'Out of Step' With Farmer, Worker and Woman in Picture. SOVIET SCYTHE' SEEN, TOO Postal Department Defends Arrangement and Refuses to Withdraw the Stamp. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/15000-go-on-strike-despite-nra-plea-whalen-presses-for-peace-as.html | 15,000 GO ON STRIKE DESPITE NRA PLEA; Whalen Presses for Peace as Walkout of Embroiders Threatens Dress Shops. ARBITRATION IS REJECTED Union Insists on Immediate Ban on Home Work -- Custom Tailors Also Quit. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/held-in-car-theft-upstate.html | Held in Car Theft Up-State. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/prices-lower-in-berlin.html | Prices Lower In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/egyptian-is-honored-reception-at-the-waldorf-for-ahmed-abdel-wahab.html | EGYPTIAN IS HONORED.; Reception at the Waldorf for Ahmed Abdel Wahab Pasha. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/oryan-will-head-fusion-committee-former-laguardia-rival-is-to.html | O'RYAN WILL HEAD FUSION COMMITTEE; Former LaGuardia Rival Is to Direct Drive Among Trade and Professional Groups. HARMONY PARLEY IS HELD Leaders Seek Contributors to Campaign -- Teachers Rally to Support of Prial. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/dutch-gold-intake-drops-banks-holdings-show-gain-of-only-438000.html | DUTCH GOLD INTAKE DROPS; Bank's Holdings Show Gain of Only 438,000 Guilders in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/tinkham-will-tour-manchuria-by-air-on-way-to-indochina-for-tiger.html | TINKHAM WILL TOUR MANCHURIA BY AIR; On Way to Indo-China for Tiger Hunt, He Will Be Aided by Japanese Army Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/termites-in-village-eleventh-street-building-is-reported-attacked.html | TERMITES IN 'VILLAGE.'; Eleventh Street Building Is Reported Attacked by Pests. | True | | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/banks-adopt-code-oconnor-reveals-guarantee-board-pact-on-uniform.html | BANKS ADOPT CODE; O'CONNOR REVEALS GUARANTEE BOARD; Pact on Uniform Interest, Hours, Wages and Charges Will Be Laid Before NRA. DEPOSIT LAW HELD BOON W. J. Cummings and E. J. Bennett the Other Directors, Controller Tells Convention. BANKS ADOPT CODE FOR NRA HEARING | True | From a Staff Correspondent. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/red-cross-speeds-aid.html | Red Cross Speeds Aid. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/new-gold-for-sale-sent-to-treasury-san-francisco-mint-and-office.html | NEW GOLD FOR SALE SENT TO TREASURY; San Francisco Mint and Office Here Receive Total of 10,000 Ounces for Assay. HOARDER ACTION PLANNED Prosecutions for Failure to Report Holdings Rather Than for Hoarding Itself Are Likely. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/reich-drops-kiep-as-consul-here-gives-him-and-chicago-consul.html | REICH DROPS KIEP AS CONSUL HERE; Gives Him and Chicago Consul General Indefinite Leave in Diplomatic Shake-Up. NAZI INFLUENCE IS SEEN Berlin Hears Rumors Hitler Will Take Charge of the Foreign Ministry Himself. REICH DROPS KIEP AS CONSUL HERE | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/hildegart-wiuman-is-married.html | Hildegart WiUman Is Married. | True | i Special to THE NEW YORK TIKES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/intervention-is-put-off-officials-hope-display-of-naval-force-will.html | INTERVENTION IS PUT OFF; Officials Hope Display of Naval Force Will Calm Island. COAST GUARD IN WAR ROLE 8 Destroyers and 4 Cutters of Independent Service Are Taken Over by Navy. MARINE AIRPLANES READY Quantico Squadron Mounts Its Bomb Racks and Guns and Stands By for Action. 29 U.S. WARSHIPS READY FOR CUBA | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/50000-mourn-maciel.html | 50,000 Mourn Maciel. | True | Special Cable to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/park-av-suites-rented-greenwich-village-apartments-also-in-demand.html | PARK AV. SUITES RENTED.; Greenwich Village Apartments Also in Demand. | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/george-i-maudlin.html | GEORGE I. MAUDLIN. | True | Special to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/germans-cheered-by-daviss-demand-hail-report-that-american-is.html | GERMANS CHEERED BY DAVISS DEMAND; Hail Report That American Is Insisting on Disarmament With Arms Control. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/germans-moderately-critical.html | Germans Moderately Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 201229 |
| 1933-09-08 | 1933-09-08 | https://www.nytimes.com/1933/09/08/archives/bertha-c-hanover-defeats-vitamine-wins-deciding-heat-of-western.html | BERTHA C. HANOVER DEFEATS VITAMINE; Wins Deciding Heat of Western Horseman Futurity Trot at Syracuse. LEHMAN WITNESSES RACES Sees Calumet Crusader Score in Governor's Stake as Grand Circuit Meeting Closes. | True | Special to THE NEW YORK TIMES. | C1B 201229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/farmers-milk-prices-average-for-all-sold-as-fluid-said-to-be-nearly.html | FARMERS' MILK PRICES.; Average for All Sold as Fluid Said to Be Nearly 5 Cents. | True | HENRY S. MANLEY, | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/what-tammany-is-thinking-of.html | WHAT TAMMANY IS THINKING OF. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/paris-plans-offer-of-10-on-its-debt-cabinet-ready-to-settle-with-us.html | PARIS PLANS OFFER OF 10% ON ITS DEBT; Cabinet Ready to Settle With Us on Same Terms as British Are Believed Discussing. WOULD REDUCE DEFAULT Willing to Pay December, 1932, Sum in Full and June's in Proportion as London Did. PARIS PLANS OFFER OF 10% ON ITS DEBT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ticket-agencies-revive-old-feuds-brokers-association-charges-four.html | TICKET AGENCIES REVIVE OLD FEUDS; Brokers Association Charges Four Concerns Plan for Monopoly Under NRA. DEMANDS CODE REVISION McBride in Group Attacked Denies Aim to Control the Business Here. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/two-army-fliers-escape-as-planes-collide-in-air.html | Two Army Fliers Escape As Planes Collide in Air | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ship-lines-collaborate-north-german-lloyd-and-ham-burgamerican-link.html | SHIP LINES COLLABORATE.; North German Lloyd and Hamburg-American Link Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/austrian-nazi-pair-make-farce-of-jail-sentence.html | Austrian Nazi Pair Make Farce of Jail Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/100-police-hunt-negro-in-central-park-25-couples-robbed-threatened.html | 100 Police Hunt Negro in Central Park; 25 Couples Robbed, Threatened With Razor | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/isaac-g-terry.html | ISAAC G. TERRY. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/answers-mary-mccormic-prince-serge-mdivani-denies-cruelty-and-loan.html | ANSWERS MARY McCORMIC.; Prince Serge M'Divani Denies Cruelty and Loan of $40,000. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/hearing-is-ended-in-primary-rows-keatingbroderick-disputes-taken.html | HEARING IS ENDED IN PRIMARY ROWS; Keating-Broderick Disputes Taken Under Advisement by Justice Untermyer. FORGERY CHARGES MADE Fight Is Made Over Nominees for County Committee in Contest for Leadership. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/yankees-win-53-behind-van-atta-southpaw-back-after-three-week.html | YANKEES WIN, 5-3, BEHIND VAN ATTA; Southpaw, Back After Three- Week Illness, Halts Browns With Four Hits. LAZZERI STARS AT PLATE Gets Triple and Double, Driving in Pair of Runs and Scoring Another. | True | By James P. Dawson. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/usual-saturday-trading-in-effect-again-today.html | Usual Saturday Trading In Effect Again Today | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/3-britons-ransomed-by-chinese-bandits-japanese-sent-expedition-to.html | 3 BRITONS RANSOMED BY CHINESE BANDITS; Japanese Sent Expedition to Rescue Ship Officers, Held in Manchuria for 23 Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lilyann-johnson-wed-to-w-f-plage-ceremony-performed-in-garden-city.html | LILYANN JOHNSON WED TO W. F. PLAGE; Ceremony Performed in Garden City at the Cathedral of the Incarnation. | True | * Special to TH= irrff YORK TUBS. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/troth-announced-of-betty-buckher-daughter-of-former-united-states.html | TROTH ANNOUNCED OF BETTY BUCKHER; Daughter of Former United States Attorney Here to Be Wed to Potter Cox. MADE DEBUT LAST WINTER Was -Graduated From Foxcroft j SchooluFiance Is Member of Bay State Family. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/washington-is-silent.html | Washington Is Silent. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/grains-advanced-by-a-late-rally-short-covering-and-removal-of.html | GRAINS ADVANCED BY A LATE RALLY; Short Covering and Removal of Hedges Start Rise in Major Cereal. SENTIMENT MORE BULLISH Wheat Ends 1/4c Up, Corn Even to I/8 Higher, Oats 7/8 to 1 1/4 Up, Rye 1/2 to 1 1/4 Better. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/oneton-peace-book-is-barred-from-fair-exposition-says-7foot-tome-is.html | ONE-TON PEACE BOOK IS BARRED FROM FAIR; Exposition Says 7-Foot Tome Is Controversial -- Woman Leader to Send It Anyway. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bank-cashier-flees-as-shortage-is-bared-jersey-official-is-accused.html | BANK CASHIER FLEES AS SHORTAGE IS BARED; Jersey Official Is Accused of $11,000 Theft -- Disappears as Examiners Check Books. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/rudolf-mosse.html | RUDOLF MOSSE. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/crawford-crushes-sutter-in-3-sets-australian-net-star-gains.html | CRAWFORD CRUSHES SUTTER IN 3 SETS; Australian Net Star Gains Semi-Finals in National Title Tourney. STOEFFEN CONQUERS GRANT Wins in Four Sets as Perry Eliminates Quist and Shields Tops Mangin. | True | By Allison Danzig. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ford-sees-no-need-of-fight-on-the-nra-he-is-observing-the-code.html | Ford Sees No Need of 'Fight' on the NRA; He Is Observing the Code, Defender Says | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bob-bartlett-sees-sun-set-behind-ice-explorer-is-enthusiastic-over.html | BOB BARTLETT SEES SUN SET BEHIND ICE; Explorer Is Enthusiastic Over Scene as Night Falls in Hecla Strait. BIRDS BEGIN FLIGHT SOUTH Red Walrus Observed for the First Time in Atlantic -- Dredge Finds Coral. | True | By Captain Robert Bartlett.wireless To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/paraguay-accepts-abcp-mediation-notifies-powers-of-willingness-to.html | PARAGUAY ACCEPTS ABCP MEDIATION; Notifies Powers of Willingness to Cease Military Operations and Abide by Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/marie-l-hurst-engaged.html | Marie L. Hurst Engaged. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/the-right-to-strike.html | The Right to Strike. | True | I. STONE. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/sleeping-sickness-kills-seven-more-death-list-in-st-louis-area.html | SLEEPING SICKNESS KILLS SEVEN MORE; Death List in St. Louis Area Rises to 98 Out of 635 Cases Reported. SIX MONKEYS INOCULATED Disease Is Apparently Trans- mitted to Three in Search for Immunizing Agent. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/huge-polar-plane-delivered-to-byrd-admiral-flies-from-indiana-to.html | HUGE POLAR PLANE DELIVERED TO BYRD; Admiral Flies From Indiana to Chicago -- Hopes Little America Still Stands. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/anton-cermaks-life.html | Anton Cermak's Life. | True | F.S.N. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/petrollefuller-in-draw-box-on-even-terms-in-tenround-match-at.html | PETROLLE-FULLER IN DRAW; Box on Even Terms in Ten-Round Match at Boston. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-orcutt-sets-mark-cards-72-in-beating-miss-hemphill-at-white.html | MISS ORCUTT SETS MARK.; Cards 72 In Beating Miss Hemphill at White Sulphur. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/obituary-2-no-title-dr-j-g-furnish.html | Obituary 2 -- No Title; DR. J. G. FURNISH. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/rache5ebrough-dead-at-age-of-96-formerly-head-of-company-making.html | R.A.CHESEBROUGH DEAD AT AGE OF 96; Formerly Head of Company Making Vaseline and Other Petroleum Products. INVENTOR OF OINTMENT Concern Founded by Him Was Taken Over by Standard Oil uRetired in 1909. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cotton-ginning-is-large-to-date-528988-bales-above-1932-and-829060.html | COTTON GINNING IS LARGE.; To Date 528,988 Bales Above 1932 and 829,060 Above 1931. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/former-kaiser-disdains-to-answer-lloyd-george.html | Former Kaiser Disdains To Answer Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/police-boys-team-visits-capital.html | Police Boys' Team visits Capital | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nra-in-the-small-town.html | NRA in the Small Town. | True | A.B.C. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/reich-said-to-hold-high-legal-officials-three-are-reported-accused.html | REICH SAID TO HOLD HIGH LEGAL OFFICIALS; Three Are Reported Accused of Seventy With Nazis Under Former Government. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/dinner-in-newport-for-enid-connfelt-mr-and-mrs-goelet-are-hosts-for.html | DINNER IN NEWPORT FOR ENID CONNFELT; Mr., and Mrs. Goelet Are Hosts for Her and Her Fiance, Ogden Goelet. ROCKRY HALL PURCHASED The William MacMasters Take Over the Former Home of Mr. and Mrs. Paul Andrews. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/intervention-is-opposed-argentina-asks-us-to-stay-out-of-cuba-in.html | INTERVENTION IS OPPOSED.; Argentina Asks Us to Stay Out of Cuba in All Eventualities. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ghazi-is-proclaimed-king.html | Ghazi Is Proclaimed King. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/charles-h-parkhurst.html | CHARLES H. PARKHURST. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/939590-to-repair-galetorn-works-ickes-gives-funds-for-atlantic.html | $939,590 to Repair Gale-Torn Works; Ickes Gives Funds for Atlantic Projects | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/machadistas-here-beat-off-attack-of-six-young-cubans-in-hotel-lobby.html | Machadistas Here Beat Off Attack Of Six Young Cubans in Hotel Lobby | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/herringtonuking1-i.html | HerringtonuKing1. I | True | Special to THE N*w YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/puts-cotton-crop-up-100000-bales-sept-1-report-shows-8-rise-in.html | PUTS COTTON CROP UP 100,000 BALES; Sept. 1 Report Shows 8% Rise in Month, With Total Set at 12,414,000 Bales. ABANDONMENT IS LAGGING Condition 67.5% Compared With 74.2% on Aug. 1 -- -- Ginning Also Heavy. PUTS COTTON CROP UP 100,000 BALES | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/town-code-for-teachers-bans-women-who-smoke.html | Town Code for Teachers Bans Women Who Smoke | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/roosevelts-appeal-for-peoples-help-to-relieve-needy-president-and.html | ROOSEVELTS APPEAL FOR PEOPLE'S HELP TO RELIEVE NEEDY; President and Wife, Starting Mobilization, Put Individual Aid Beyond Government's. NO TIME FOR 'SHIRKERS' Executive, Criticizing 'Hat-in-Hand' Units, Says All Must Now 'Play Ball.' ROOSEVELTS APPEAL TO RELIEVE NEEDY | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/six-named-to-run-in-30000-race-lawrence-realization-on-card-at.html | SIX NAMED TO RUN IN $30,000 RACE; Lawrence Realization on Card at Belmont Today -- Matron and Brook on Program. BURGH'S THURSDAY WINS Goes Mile in 1:37, Fastest of Meeting, to Defeat Watch Him by Nose. | True | By Bryan Field. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/brunswick-terminal-plans-a-new-setup-directors-hope-to-have-shares.html | BRUNSWICK TERMINAL PLANS A NEW SET-UP; Directors Hope to Have Shares Readmitted to Trading on Stock Exchange. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ffliss-h-l-molford-becomes-a-bride-i-is-wed-to-charles-richmond-van.html | fflISS H. L. MOLFORD" BECOMES A BRIDE; I Is Wed to Charles Richmond Van Nostrand in Church o at Richmond Hill. SISTER IS MAID OF HONOR Bridegroom's Brother Serves as Best ManuCouple Will Tour in South America. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/william-bond-birge-i-uuuuuu-had-represented-international-harvester.html | WILLIAM BOND BIRGE. i; uuuuuu Had Represented International Harvester Co. In London. | True | Special to TBB NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/collecting-foreign-debts.html | Collecting Foreign Debts. | True | WILLIAM R. WATSON. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/swanson-at-havana-but-fails-to-go-ashore-talks-to-welles-through.html | Swanson at Havana But Fails to Go Ashore; Talks to Welles Through Aides, Then Sails | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/morton-downey-on-the-stage.html | Morton Downey on the Stage. | True | B.R.C. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bond-prices-mixed-federal-issues-up-assurance-of-success-of-new.html | BOND PRICES MIXED, FEDERAL ISSUES UP; Assurance of Success of New Financing Helps Government List -- Corporation Loans Off. RALLIES IN FOREIGN GROUP Cuba's Obligations Firm on the Stock Exchange -- General Trend Downward on Curb. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/alexander-milne-dies-in-ohio-at-46-_____a-i-leading.html | ALEXANDER MILNE DIES IN OHIO AT 46 _____ a i; Leading Metallurgist on the Staff of the Republic Steel Corporation. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/merchant-marine-ready-with-code-barge-hands-and-seamen-alike-will.html | MERCHANT MARINE READY WITH CODE; Barge Hands and Seamen Alike Will Soon Get Benefits Under NRA Program. CONFERS ON STEVEDORES Deputy Davis Seeks Agreement -- Draft for Canal Carriers Sets $70 a Month Pay. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/charles-c-lurich-sr-jersey-realtor-dies-former-secretary-and-a.html | CHARLES C. LURICH SR., JERSEY REALTOR, DIES; Former Secretary and a Founder of State Association of Real Estate Boards. | True | Special to THB Niw YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/hubbell-of-giants-stops-pirates-21-allows-six-scattered-hits-and.html | HUBBELL OF GIANTS STOPS PIRATES, 2-1; Allows Six Scattered Hits and Blanks Opposition Until Eighth Inning. CRITZ DRIVES IN 1ST RUN Scores Moore in Third and Ryan Delivers Other in Seventh as Series Ends. | True | By John Drebinger.special To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/edythe-robertsons-plans.html | Edythe . Robertson's Plans. | True | Special to THF NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/letter-carriers-ask-2cent-rate-lower-postage-fee-is-seen-as-means.html | LETTER CARRIERS ASK 2-CENT RATE; Lower Postage Fee Is Seen as Means to End 'Overmanned' Aspect of Service. RETIREMENT RULE FOUGHT First Opposition in Ten Years to Veteran Head of Group Voted Down by Delegates. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/taftville-mill-strike-ends.html | Taftville Mill Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/slack-baumberger-walkup-and-clark-form-firststring-back-field-in.html | Slack, Baumberger, Walkup and Clark Form First-String Back Field in Navy Practice | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/fingerprinting-harmless-system-moreover-can-be-very-use-fully.html | FINGERPRINTING HARMLESS.; System, Moreover, Can Be Very Use- fully Employed on Occasion. | True | V.L. HAVENS. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cubs-top-braves-for-fifth-in-row-triumph-83-to-sweep-three-game.html | CUBS TOP BRAVES FOR FIFTH IN ROW; Triumph, 8-3, to Sweep Three- Game Series -- 7th Straight Defeat for Boston. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/will-release-gold-ore-alaskan-operators-have-been-holding-back-for.html | WILL RELEASE GOLD ORE.; Alaskan Operators, Have Been Holding Back for World Price. | True | Special Cable to THE NEW YORK TIMES | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/futures-continue-decline-with-gains-in-only-copper-and-wool-tops.html | Futures Continue Decline, With Gains in Only Copper and Wool Tops -- Cash Prices Mixed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/reorganization-of-insull-group-in-view-in-northeast-as-foreclosure.html | Reorganization of Insull Group in View In Northeast as Foreclosure Is Begun | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/opposition-unites-against-de-valera-cosgrave-and-farmer-parties.html | OPPOSITION UNITES AGAINST DE VALERA; Cosgrave and Farmer Parties Vote to Merge With Irish Guard Under O'Duffy. NATIONAL 'CRISIS IS SEEN General O'Duffy Hails Action as Aimed to Save the Country From 'Annihilation.' | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/5180038-sought-by-municipalities-total-of-bonds-for-award-next-week.html | $5,180,038 SOUGHT BY MUNICIPALITIES; Total of Bonds for Award Next Week is Far Below Aver- age This Year. NEW HAMPSHIRE IN LEAD State Plans $950,000 Issue on Thursday - - Flotations by Other Communities. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/dan-sabath-first-at-lincoln-fields-assumes-command-in-stretch.html | DAN SABATH FIRST AT LINCOLN FIELDS; Assumes Command in Stretch, Conquers Benevolence by Three Lengths. MUMSIE THIRD AT FINISH Wacoche, Even-Money Shot, Fails to Get Into Money -- Vic- tor Pays $8.90 in Mutuels. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/spaniards-oppose-us-intervention-some-assert-such-action-in-cuba.html | SPANIARDS OPPOSE U.S. INTERVENTION; Some Assert Such Action in Cuba Would Ruin Our Pres- tige in South America. WELLESS AID QUESTIONED Panaman Press Also Voices Hope That We Will Avoid Armed Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cotton-forwardings-up-sharply-in-week-but-fail-to-offset-usual.html | Cotton Forwardings Up Sharply in Week, But Fail to Offset Usual Seasonal Rise | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/scientists-spar-on-business-fees-psychological-corporations-aid-to.html | SCIENTISTS SPAR ON BUSINESS FEES; Psychological Corporation's Aid to Advertisers Is As- sailed as Unethical. H.C. LINK DEFENDS ACTION Consumers' Wants Found, He Says at Chicago -- Value of Baby Training Told. | True | By William L. Laurence.special To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/the-evening-post-to-change-format-oldest-newspaper-in-the-city-will.html | THE EVENING POST TO CHANGE FORMAT; Oldest Newspaper in the City Will Go to 5 Columns With Editions of Thursday. POLICY TO BE UNCHANGED Resignations of Mason and Renaud Leave Editorial Posts Vacant. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/prince-knud-weds-his-first-cousin-60-royal-guests-see-wedding-of.html | PRINCE KNUD WEDS HIS FIRST COUSIN; 60 Royal Guests See Wedding of Danish King's Son and Caroline Mathilde. REDS RUIN DECORATIONS Troops and Police Guard Castle at Fredensborg After Demon- stration by Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/reich-to-recall-envoy-will-send-field-marshal-von-mackensen-to.html | REICH TO RECALL ENVOY.; Will Send Field Marshal von Mackensen to Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mrs-lydia-l-frost-exteacher-and-dressmaker-97-was-widowed-at-24.html | MRS. LYDIA L. FROST.; Ex-Teacher and Dressmaker, 97, [ Was Widowed at 24. | True | Special to THE NEW YORK TIMES. I | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-downing-wins-swim.html | Miss Downing Wins Swim. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/home-loan-bank-votes-first-dividend-in-system.html | Home Loan Bank Votes First Dividend in System | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/firms-in-exchange-make-more-shifts-wrk-taylor-co-change-personnel.html | FIRMS IN EXCHANGE MAKE MORE SHIFTS; W.R.K. Taylor & Co. Change Personnel, but Retain the Same Name. PYNCHON IN PARTNERSHIP Dissolution of Bach, White & Co. Proposed -- Former Units of Drug, Inc., Listed. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/job-relief-jury-to-be-permanent-will-fight-for-a-15000000-monthly.html | JOB RELIEF 'JURY' TO BE PERMANENT; Will Fight for a $15,000,000 Monthly Minimum of Aid From the City. ANTI-EVICTION LAW URGED Cash Payments and Abolition of Food Tickets Sought -- Taylor Is Assailed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/exnew-yorker-a-suicide-gustav-pagenstecher-in-ill-health-shoots.html | EX-NEW YORKER A SUICIDE.; Gustav Pagenstecher, in Ill Health, Shoots Himself in Bermuda. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/agrees-to-defend-hollander.html | Agrees to Defend Hollander. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/louise-kunhardts-plans-will-be-married-to-t-b-bates-in-greenwich-on.html | LOUISE KUNHARDT'S PLANS; Will Be Married to T. B. Bates in Greenwich on Sept. 16. | True | I Special to THE NEW YORK Tons. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cotton-declines-in-hedge-selling-rally-of-1-a-bale-is-followed-by.html | COTTON DECLINES IN HEDGE SELLING; Rally of $1 a Bale Is Followed by Break of 30 Points -- Steady Early. LOSSES 15 TO 20 POINTS Government Forecast of Yield Is Near Predictions Made by the Trade. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/jersey-city-triumphs-vanquishes-albany-by-5-to-2-in-night.html | JERSEY CITY TRIUMPHS; Vanquishes Albany by 5 to 2 in Night Engagement. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/elm-blight-is-traced-to-imported-logs-destruction-of-infected-trees.html | Elm Blight Is Traced to Imported Logs; Destruction of Infected Trees Is Urged | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/austria-is-facing-a-grave-decision-cabinet-weighing-its-future.html | AUSTRIA IS FACING A GRAVE DECISION; Cabinet, Weighing Its Future Course, May Hold Key to Eventual Peace or War. FASCIST STATE IS URGED Dollfuss Said to Favor Anti-Nazi Pro-Italian Move -- Other Proposals Studied. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/potter-scores-bank-act-guaranty-trust-head-says-guar-antee-of.html | POTTER SCORES BANK ACT.; Guaranty Trust Head Says Guar-antee of Deposits Will Be Costly. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mrs-a-lehman-wins-flower-show-prize-mrs-james-hall-also-takes-high.html | MRS. A. LEHMAN WINS FLOWER SHOW PRIZE; Mrs. James Hall Also Takes High Award at Westchester Garden Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/church-activities-of-interest-in-city-preachers-urged-to-devote.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Preachers Urged to Devote Sermons Tomorrow to Jews -- Hebrew School to Open. LUTHERAN BOARD TO MEET Will Plan Fall Activities -- Re- formed Synods to Hold Conference This Week. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/citys-bonds-advance-on-new-tax-program.html | City's Bonds Advance On New Tax Program | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/i-dr-clarence-n-payne-i-____-once-served-as-head-of-medical-society.html | i DR. CLARENCE N. PAYNE. i ____; Once Served as Head of Medical Society of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/plans-charity-bridge-huntington-junior-league-girls-to-aid-oct-5.html | PLANS CHARITY BRIDGE.; ' Huntington Junior League Girls to Aid Oct. 5 Project. | True | Special to THE NEW TORE TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/erie-to-give-data-on-wooden-coach-aims-to-show-inquiry-today-that.html | ERIE TO GIVE DATA ON WOODEN COACH; Aims to Show Inquiry Today That Steel Car Would Also Have Split in Wreck. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/head-small-craft-for-boston.html | Head Small Craft for Boston. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/pas-franklin-jr-in-bank-post.html | P.A.S. Franklin Jr. in Bank Post | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/held-for-kidnapping-threat.html | Held for Kidnapping Threat. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/endangered-elms.html | ENDANGERED ELMS. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/coal-code-crisis-brings-on-a-truce-johnson-in-blue-rage-tosses.html | COAL CODE CRISIS BRINGS ON A TRUCE; Johnson in 'Blue Rage' Tosses Operators' Letter to Floor in Restaurant. THEN IN A 3- HOUR PARLEY Blanket Objections Voiced by Mine Owners -- Hearing Goes Over Until Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/macy-faces-fight-on-party-control-chairmans-political-foes-to-use.html | MACY FACES FIGHT ON PARTY CONTROL; Chairman's Political Foes to Use Meeting on Thursday in Attempt to Dethrone Him. HE ACTS TO AVERT ROW Limits Parley's Business to the Nomination of an Appeals Judge. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/honors-newark-pastor-pope-confers-title-of-monsignor-upon-rev-john.html | HONORS NEWARK PASTOR.; Pope Confers Title of Monsignor Upon Rev. John J. Murphy. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/tunero-wins-in-paris-ring.html | Tunero Wins in Paris Ring. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/andrew-e-gill1s.html | ANDREW E. GILL1S. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nra-sets-hearings-for-many-industries-dates-and-places-sessions.html | NRA SETS HEARINGS FOR MANY INDUSTRIES; Dates and Places Sessions Will Be Held Are Announced Through Sept. 21. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/money-and-credit-friday-sept-8-1933.html | MONEY AND CREDIT Friday, Sept. 8, 1933. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/drparkhurstdies-of-afall-in-sleep-reformer-91-a-somnambulist.html | DR.PARKHURSTDIES OF AfALL IN SLEEP; Reformer, 91, a Somnambulist, Plunges From Porch Roof of New Jersey Home. X FAMED AS A CRUSADER In 1894 He Overthrew the Tammany Machine and Drove Croker to Europe. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/death-releases-farnam-trust-fund-yale-professor-was-last-to-go.html | DEATH RELEASES FARNAM TRUST FUND; Yale Professor Was Last to Go -- Amount Swelled to $5,000,000. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/dr-d-e-fflmahon-dies-in-his-sleep-was-formerly-president-of-the.html | DR. D. E. ffl'MAHON DIES IN HIS SLEEP; Was Formerly President of the Queens County Medical Association. A SURGEON IN ELMHURST He Had Practiced There for 23 Years and Was Associated With Two Hospitals. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/acres-of-precious-gems.html | Acres of Precious Gems." | True | EUGENE J. CURTIS. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/plane-landing-breaks-wheel.html | Plane, Landing, Breaks Wheel. | True | By Tropical Radio To the New York Times. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bitter-fight-forecast-stock-exchange-bank-and-insurance-heads.html | BITTER FIGHT FORECAST; Stock Exchange, Bank and Insurance Heads Appear in Opposition. TALK OF BROKERS MOVING Bills Are Offered in Both Boards and Hearings Set to Start Monday. COURT TEST THREATENED Bankers Silent, but Will Scan Soundness of Levies Before Advancing Funds. PROTESTS DELAY CITY TAX PROGRAM | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/fusion-to-demand-2-lines-on-ballot-plans-court-fight-to-list.html | FUSION TO DEMAND 2 LINES ON BALLOT; Plans Court Fight to List Candidates Independently and as Republicans. LAWS PROVISIONS CITED Shorenstein Sees Lehman as a Tammany Backer -- Reports of O'Brien Withdrawal Denied. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bennett-demands-racket-testimony-serves-notice-on-crain-that-he.html | BENNETT DEMANDS RACKET TESTIMONY; Serves Notice on Crain That He Will Seek Order for Grand Jury Minutes. TO INVOKE BUSINESS LAW Plea to Inspect Medalie and Kernochan Data Cites Prece- dent in Seabury Inquiry. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/jerome-k-jeromes-today.html | Jerome K. Jerome's Today. | True | R. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nra-march-quotas-may-be-curtailed-nolan-tells-division-heads-that.html | NRA MARCH QUOTAS MAY BE CURTAILED; Nolan Tells Division Heads That Enrolment Exceeds Largest Estimates. RULE ON BANK CLOSINGS Washington Advises That All May Act Under Lehman Proclamation for Day. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mortgage-relief.html | Mortgage Relief. | True | J.M. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/fascism-in-nra-philip-cabot-says-we-have-taken-long-step-in-that.html | FASCISM IN NRA, PHILIP CABOT SAYS; We Have Taken 'Long Step' in That Direction, He Holds, Warning of Peril to States. GOOD FOR EMERGENCY USE But Policy Should Be Ended Quickly, Harvard Professor Tells Electrical Industry. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cahns-cricketers-win-by-110-runs-tally-200-for-eight-in-reply-to.html | CAHN'S CRICKETERS WIN BY 110 RUNS; Tally 200 for Eight in Reply to Crescent's Total of 90 in Match at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/henry-snively-hildreth-lieut-col-was-veteran-of-span-ish-and-world.html | HENRY SNIVELY HILDRETH.; Lieut. Col. Was Veteran of Span- ish and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/canadian-car-loadings-rise.html | Canadian Car Loadings Rise. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/orange-bank-elects-mayor-as-president-new-first-national-replacing.html | ORANGE BANK ELECTS MAYOR AS PRESIDENT; New First National, Replacing Restricted Institution, to Open With RFC Aid. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/demands-equal-rights-womens-party-moves-against-any-nra.html | DEMANDS EQUAL RIGHTS.; Women's Party Moves Against Any NRA Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/panamans-oppose-intervention.html | Panamans Oppose Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/morrow-captures-junior-golf-title-choate-school-player-annexes-long.html | MORROW CAPTURES JUNIOR GOLF TITLE; Choate School Player Annexes Long Island Crown, Beating Gerard, 7 and 6. SHOOTS FIRST NINE IN 38 Leads All the Way at Nassau Club -- Hassett Out in 34 in Taking Second Flight Honors. | True | By William D. Richardson.special To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/estelle-thompson-a-bridt.html | Estelle Thompson a Bridt. | True | Special to TUB NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/buy-now-policy-found-effective-dun-bradstreet-say-retail-trade-is-a.html | BUY NOW POLICY FOUND EFFECTIVE; Dun & Bradstreet Say Retail Trade Is Accelerated by Plan of NRA. DEALERS WATCH TRENDS Wholesale Buying Slower Than a Week Ago but Much Larger Than Last Year. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/pro-cricketers-prevail-players-team-beats-gentlemen-marylebone-in.html | PRO CRICKETERS PREVAIL.; Players Team Beats Gentlemen -- Marylebone in Draw. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/state-ends-curb-on-life-policies-restrictions-on-loans-and.html | STATE ENDS CURB ON LIFE POLICIES; Restrictions on Loans and Surrender Values Removed, Van Schaick Announces. CONNECTICUT ALSO ACTS Governor Consents to Lifting of Ban There -- Fraternal Orders Affected. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-annie-e-king-member-of-family-long-active-in-newport-ri.html | MISS ANNIE E. KING.; Member of Family Long Active in Newport, R.I. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/planes-hunt-autogyro-lake-michigan-searched-for-two-aviators-and.html | PLANES HUNT AUTOGYRO.; Lake Michigan Searched for Two Aviators and Girl. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/glove-code-submitted-it-seeks-to-reduce-manufacturing-in-homes.html | GLOVE CODE SUBMITTED.; It Seeks to Reduce Manufacturing in Homes. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/grain-trade-code-adopted-in-chicago-board-eliminates-restriction-on.html | GRAIN TRADE CODE ADOPTED IN CHICAGO; Board Eliminates Restriction on Indemnities Trading Which NRA Rejected. MINIMUM MARGINS FIXED They Range From 10 Per Cent -- P.B. Carey Hails 'Cooperation With Administration.' | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/1-wheat-in-year-seen-by-murphy-conference-did-more-than-he-expected.html | $1 WHEAT IN YEAR SEEN BY MURPHY; Conference Did More Than He Expected, Delegate Says on Return From Europe. PREDICTS A GRADUAL RISE Doubts Any Nations Will 'Cheat' on Agreement to Curtail -- Warns Against Impatience. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/francis-x-disney.html | FRANCIS X. DISNEY. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/activity-centres-in-auction-rooms-14-foreclosed-properties-are.html | ACTIVITY CENTRES IN AUCTION ROOMS; 14 Foreclosed Properties Are Taken by Plaintiffs to Protect Liens. BIDDERS INCLUDE BANKS Purchase and Leasing of Two West Side Dwellings Among Market Transactions. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/newton-d-baker-resting-mild-heart-disorder-has-confined-him-for-six.html | NEWTON D. BAKER RESTING; Mild Heart Disorder Has Confined Him for Six Days. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/harper-scores-a-68-over-kenwood-links-goodman-and-somerville-card.html | HARPER SCORES A 68 OVER KENWOOD LINKS; Goodman and Somerville Card 38 Each for 9 Holes in U.S. Amateur Practice. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/war-seen-if-reich-annexes-austria-berenger-warns-new-european.html | WAR SEEN IF REICH ANNEXES AUSTRIA; Berenger Warns New European Conflict Would Be Sure to Follow Such a Move. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/to-expedite-tax-appeals-internal-revenue-bureau-asks-trial-of-cases.html | TO EXPEDITE TAX APPEALS.; Internal Revenue Bureau Asks Trial of Cases in Capital. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/whalen-settles-strike-of-15000-embroidery-employes-to-go-back.html | WHALEN SETTLES STRIKE OF 15,000; Embroidery Employes to Go Back Monday -- Elimination of Home Work Hailed. FILM OPERATORS AGREE Walk-Out of 4,000 Is Averted -- Disputes Loom in Millinery and Underwear Trades. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/august-exchanges-18-below-julys-total-20716733315-fol-lows-seasonal.html | AUGUST EXCHANGES 18% BELOW JULY'S; Total, $20,716,733,315, Fol- lows Seasonal Dullness and Short Week. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/too-much-ceremony.html | Too Much Ceremony. | True | R.R.C. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ralph-baer.html | RALPH BAER. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lehman-orders-search.html | Lehman Orders Search. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/another-revolt-feared-army-officers-refuse-to-return-to-posts-and.html | ANOTHER REVOLT FEARED; Army Officers Refuse to Return to Posts and Restrain Men. NEW PRESIDENT IS SOUGHT Combination of Rebel Forces Is Attempted in Effort to Win Recognition by Us. MEXICO WELCOMES JUNTA Students Say Latin American Nations Will Resume Rela- tions With Havana Soon. | True | By J.d. Phillips.special Cabla To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/poplar-farms-four-wins-defeats-cedarhurst-97-in-inde-pendence-cup.html | POPLAR FARMS FOUR WINS.; Defeats Cedarhurst, 9-7, in Inde- pendence Cup Tourney. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lehman-at-fair-calls-for-unity-governor-advocates-industrial.html | LEHMAN AT FAIR CALLS FOR UNITY; Governor Advocates Industrial Cooperation by States to Advance Recovery. PRAISED BY GOV. HORNER Illinois Executive in Chicago Welcome, Links Names of Lincoln and Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mandatory-rules-for-nra-demanded-signers-of-consumer-pledge-cards.html | MANDATORY RULES FOR NRA DEMANDED; Signers of Consumer Pledge Cards Urge That 'Teeth' Be Put in Program. SOME CALL FOR DICTATOR Police Guard on Whalen's Office Strengthened as Re- sult of Threats. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/queens-park-soccer-victor.html | Queen's Park Soccer Victor. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/einsteins-plan-cruise-report-says-they-will-go-from-belgium-to.html | EINSTEINS PLAN 'CRUISE.'; Report Says They Will Go From Belgium to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/young-republicans-assemble-upstate-hoover-greeting-declares-na-tion.html | YOUNG REPUBLICANS ASSEMBLE UP-STATE; Hoover Greeting Declares Na- tion Needs a Strong Re- publican Party. | True | Special to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/convict-informer-foils-escape-plot-one-of-four-planning-armed-break.html | CONVICT INFORMER FOILS ESCAPE PLOT; One of Four Planning Armed Break at Jersey Insane Hos- pital 'Tips Off Official. BULLETS HIDDEN IN COT Pistol Found Behind Radiator -- Wife, Told of Plan, Pleaded With Inmate to Confess. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/king-feisal.html | KING FEISAL. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ray-ruddy-victor-in-swim.html | Ray Ruddy Victor in Swim. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/new-military-test-on-horse-show-card-highscore-jumping-event-re.html | NEW MILITARY TEST ON HORSE SHOW CARD; High-Score Jumping Event Re- places Class for Paris at National Exhibition. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/sanborns-fiancee-named-as-widow-papers-filed-in-court-say-she-is-or.html | SANBORN'S FIANCEE NAMED AS WIDOW; Papers Filed in Court Say She 'Is or May Claim to Be' Wife of Slain Man. ESTATE LESS THAN $10,000 Rail Executive's Sister Chosen as Administratrix as Miss Almskaar Renounces Right. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nra-russianism-hatfield-asserts-senator-tells-johnson-it-is.html | NRA 'RUSSIANISM,' HATFIELD ASSERTS; Senator Tells Johnson It Is 'Makeshift' Plan Creating a 'Profiteering Paradise.' WOULD BAR 'BRAIN TRUST' Letter Also Urges Roosevelt to Adhere to Money Pledge -- Attacks Farm Bounties. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/feisal-of-iraq-dies-suddenly-in-berne-suffers-heart-attack-after.html | FEISAL OF IRAQ DIES SUDDENLY IN BERNE; Suffers Heart Attack After Resuming Cure Interrupted by Assyrian Trouble. WON KINGDOM FROM TURKS Descendant of Mohammed Led to Victory Arabs United for First Time in 600 Years. FEISAL OF IRAQ DIES SUDDENLY IN BERNE | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/press-in-france-gets-radio-transmission.html | PRESS IN FRANCE GETS RADIO TRANSMISSION | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/franklin-l-ford.html | FRANKLIN L. FORD. | True | I Special to THE NEW TORK TUIES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/priscilla-poors-debut-presented-to-society-at-dinner-dance-at.html | PRISCILLA POOR'S DEBUT.; Presented to Society at Dinner Dance at Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/stocks-turn-downward-but-transactions-are-slow-and-uninteresting.html | Stocks Turn Downward, but Transactions Are Slow and Uninteresting -- Dollar Rallies Again. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/gas-company-holds-it-earns-only-589-brooklyn-union-figures-based-on.html | GAS COMPANY HOLDS IT EARNS ONLY 5.89%; Brooklyn Union Figures Based on Net Current Assets Are Questioned at Hearing. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/aileen-sailing-victor-captures-interclub-class-race-three-boats.html | AILEEN SAILING VICTOR.; Captures Interclub Class Race -- Three Boats Change Hands. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cherbourg-port-nears-completion-water-at-docks-not-deep-enough-yet.html | CHERBOURG PORT NEARS COMPLETION; Water at Docks Not Deep Enough Yet for Big Liners, Ship Official Says. EXCESSIVE FEES DENIED Cunard Manager Lays 'Shun- ning' of New Facilities Solely to Harbor Depth. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/union-county-nj-public-financing-larger-for-week-30000000-flotation.html | Union County, N.J.; PUBLIC FINANCING LARGER FOR WEEK $30,000,000 Flotation of Credit Banks Sends Total to $33,503,000. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/foxx-drives-no-42-as-athletics-score-indians-bow-again-92-cain.html | FOXX DRIVES NO. 42 AS ATHLETICS SCORE; Indians Bow Again, 9-2, Cain Holding Them to Six Scattered Hits. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cost-of-public-works-british-experience-rouses-curiosity-concerning.html | COST OF PUBLIC WORKS.; British Experience Rouses Curiosity Concerning Conditions Here. | True | JOHN B. SHARPE. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/6-american-mills-in-cubans-hands-workers-in-the-interior-seize-more.html | 6 AMERICAN MILLS IN CUBANS' HANDS; Workers in the Interior Seize More Factories -- Threats to Lives of Our Citizens. MARINES LANDING DENIED Welles Charges a Deliberate Attempt to Spread False Ru- mors About Our Course. 6 AMERICAN MILLS IN CUBANS HANDS | True | By Russell Porter.special Cable To the New York Times.by Russell Porter. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/all-schools-exempt-from-industry-code-universities-churches-and-hos.html | ALL SCHOOLS EXEMPT FROM INDUSTRY CODE; Universities, Churches and Hos- pitals Are Also Freed by Rul- ing Authorized by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/against-nra-food-labels-administration-holds-retail-stamp-would.html | AGAINST NRA FOOD LABELS; Administration Holds Retail Stamp Would Raise Price Too Much. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/award-to-mrs-hawes-takes-golf-prize-after-tie-in-tourney-at-arcola.html | AWARD TO MRS. HAWES.; Takes Golf Prize After Tie In Tourney at Arcola. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/kozaks-138-tops-glens-falls-play-scores-his-second-69-to-take-lead.html | KOZAK'S 138 TOPS GLENS FALLS PLAY; Scores His Second 69 to Take Lead in Open Golf -- Mines Next With 139. GUILDAHL THIRD WITH 142 Farrell and Doser Card 68s to Join Leaders -- Shute Trails With 148 Total. | True | By Lincoln A. Werden.special To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/oil-allocations-are-put-in-effect-every-major-producer-pledged-to.html | OIL ALLOCATIONS ARE PUT IN EFFECT; Every Major Producer Pledged to Full Harmony, Says Ickes After Talking to Teagle. ON GUARD FOR 'CHISELERS' Thousands of Workers Watching Will Prevent Big Violations, Planning Board Says. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lawyer-and-sleuth.html | Lawyer and Sleuth. | True | M.H. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/thousands-attend-de-pinedo-service-st-patricks-filled-and-5000-wait.html | THOUSANDS ATTEND DE PINEDO SERVICE; St. Patrick's Filled and 5,000 Wait Outside During Mass for Italian Flier. CROWDS VIEW PROCESSION Caisson Taken to Cathedral With Full Military Escort -- Mayor Pays Tribute. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/merchant-marine-gains-77-vessels-numbered-for-august-a-rise-of-22.html | MERCHANT MARINE GAINS.; 77 Vessels Numbered for August, a Rise of 22 Over Last Year. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/parachutes-save-two-in-texas.html | Parachutes Save Two in Texas. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/governmental-systems-dr-butlers-suggestion-is-not-ap-proved-for.html | GOVERNMENTAL SYSTEMS.; Dr. Butler's Suggestion Is Not Ap- proved for This Country. | True | THOMAS R. LILL. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/charles-h-cronin-boston-lawyer-dead-succumbs-suddenly-in-night-at.html | CHARLES H. CRONIN, BOSTON LAWYER, DEAD; Succumbs Suddenly in Night at Summer Home -- Was Grad- uate of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/dies-in-motorcycle-upset.html | Dies in Motorcycle Upset. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/another-rise-in-gasoline.html | Another Rise in Gasoline. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/home-is-sought-for-two-sisters-charities-group-wants-to-avoid.html | HOME IS SOUGHT FOR TWO SISTERS; Charities Group Wants to Avoid Separating Children, One 7, Other 4 Years Old. ABANDONED BY PARENTS Mrs. Charles Dana Gibson Says Girls' Devotion to Each Other Is the Big Problem. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/wide-hunt-in-united-states.html | Wide Hunt in United States. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/2000000-code-signers-employing-13500000.html | 2,000,000 Code Signers Employing 13,500,000 | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lees-80-annexes-senior-golf-title-youngstown-ohio-player-wins.html | LEE'S 80 ANNEXES SENIOR GOLF TITLE; Youngstown (Ohio) Player Wins Association Trophy and North American Crown. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/stocks-in-london-paris-and-berlin-prices-generally-go-lower-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Go Lower in Quiet Trading on the Eng- lish Exchange. FRENCH MARKET IS DULL Rentes the Only Group to Show Firmness -- Decline in Ger- many Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/heads-port-authorities-billings-wilson-of-new-york-is-elected-at.html | HEADS PORT AUTHORITIES.; Billings Wilson of New York Is Elected at Toronto. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/canada-to-continue-wheat-marketing-aid-government-is-mindful-of.html | CANADA TO CONTINUE WHEAT MARKETING AID; Government Is Mindful of London Agreement in Supporting Growers. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/french-see-strong-force-gone.html | French See Strong Force Gone. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/stamp-suggests-curb-on-invention-british-economist-advocates-better.html | STAMP SUGGESTS CURB ON INVENTION; British Economist Advocates Better Balance to Aid In- dustry and Consumers. HEREDITY CAUSES DISPUTE One Scientist at Leicester Says That Intelligence Is Confined to Special Groups. | True | By Waldemar Kaempffert.special Cable To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/helen-mockel-to-marry.html | Helen Mockel to Marry. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/straussutaylor.html | StraussuTaylor. | True | I Special to TUB New YORK Tuns. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/sidewalk-dining.html | SIDEWALK DINING. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/bureau-here-for-farm-body.html | Bureau Here for Farm Body. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/the-thunderbird.html | The Thunder-Bird. | True | GEORGE B. SELDEN. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/john-roosevelt-at-east-hampton-is-guest-of-john-graham-a-classmate.html | JOHN ROOSEVELT AT EAST HAMPTON; Is Guest of John Graham, a Classmate at Groton -- They Attend Maidstone Dance. ROYAL LITTLES ENTERTAIN Benefit Concert at John Drew Memorial Theatre Draws a Large Audience. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mrs-eustis-gives-talk-head-of-the-seeing-eye-tells-how-the-blind.html | MRS. EUSTIS GIVES TALK.; Head of The Seeing Eye Tells How the Blind Are Aided. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/500-strikers-jam-court-at-hearing-listen-to-arguments-in-suits-of.html | 500 STRIKERS JAM COURT AT HEARING; Listen to Arguments in Suits of Brooklyn Employers to Bar Picketing. THEY LOOK ON PEACEFULLY 15 Policemen Called to Keep Order Not Needed -- Decision Reserved on NRA Plea. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/board-will-review-veterans-appeals-roosevelt-plans-body-of-15-to.html | BOARD WILL REVIEW VETERANS' APPEALS; Roosevelt Plans Body of 15 to Pass on Decisions of Groups Now at Work. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/italian-slain-in-quincy-mass.html | Italian Slain in Quincy, Mass. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/tigers-annex-two-from-the-red-sox-win-both-games-by-43-scores.html | TIGERS ANNEX TWO FROM THE RED SOX; Win Both Games by 4-3 Scores -- Gehringer's Double Settles Nightcap in Ninth. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cuban-prison-riot-crushed.html | Cuban Prison Riot Crushed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/treasury-sets-price-of-new-gold-at-2962-under-aug-29-order-895-over.html | Treasury Sets Price of New Gold at $29.62 Under Aug. 29 Order; $8.95 Over Fixed Level | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/death-a-blow-to-the-british.html | Death a Blow to the British. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/orders-liquor-tax-study-roosevelt-names-committee-to-survey-need-of.html | ORDERS LIQUOR TAX STUDY; Roosevelt Names Committee to Survey Need of Legislation. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mexican-city-flooded.html | Mexican City Flooded. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/lewis-stone-pat-obrien-and-bette-davis-in-bureau-of-missing-persons.html | Lewis Stone, Pat O'Brien and Bette Davis in "Bureau of Missing Persons" at the Strand. | True | By Mordaunt Hall. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ball-at-the-savoy-dazzling-to-london-size-and-swift-gayety-mark-the.html | BALL AT THE SAVOY' DAZZLING TO LONDON; Size and Swift Gayety Mark the Musical Production by Oscar Hammerstein 2d. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-dyer-honored-mrs-mallory-gives-luncheon-in-greenwich-for.html | MISS DYER HONORED.; Mrs. Mallory Gives Luncheon in Greenwich for Debutante. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/tokyo-maps-naval-plans-close-liaison-of-war-navy-and-foreign.html | TOKYO MAPS NAVAL PLANS.; Close Liaison of War, Navy and Foreign Offices Is Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/organizing-a-quartet.html | Organizing a Quartet. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nicaragua-weighs-reciprocity.html | Nicaragua Weighs Reciprocity. | True | By Tropical Radio To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-sears-takes-title-in-yachting-cohasset-club-skipper-annexes-us.html | MISS SEARS TAKES TITLE IN YACHTING; Cohasset Club Skipper Annexes U.S. Crown and Mrs. Charles Francis Adams Cup. MISS WHITTELSEY SECOND Her Indian Harbor Crew Wins Final Race of Series, With Edgartown Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/charges-steel-code-violation.html | Charges Steel Code Violation. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/benefit-carnivals-to-be-held-tonight-rye-estate-of-colonel-and-mrs.html | BENEFIT CARNIVALS TO BE HELD TONIGHT; Rye Estate of Colonel and Mrs. Adler Will Be Scene of a Harvest Dance. HUGE FETE ON LONG ISLAND Elaborate Event to Draw 2,000 to Grounds of Mrs. Hearst's Home at Sands Point. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/two-days-grace.html | TWO DAYS' GRACE. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/join-hartford-college-of-law.html | Join Hartford College of Law. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/amateur-artists-throng-own-show-exhibition-has-600-visitors-in-day.html | AMATEUR ARTISTS THRONG OWN SHOW; Exhibition Has 600 Visitors in Day -- Negro Maid Submits Study of President. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/league-aid-asked-for-german-jews-geneva-conference-urges-that.html | LEAGUE AID ASKED FOR GERMAN JEWS; Geneva Conference Urges That Provision Be Made for Mass Migration to Palestine. BOYCOTT TO BE CONTINUED World Congress Is Called for March -- Wise Reproaches a Nazi Correspondent. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/barbara-d-leshure-to-wed.html | Barbara D. Leshure to Wed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mineola-pastor-dies-after-auto-accident-rev-james-m-burke-60-struck.html | MINEOLA PASTOR DIES AFTER AUTO ACCIDENT; Rev. James M. Burke, 60, Struck by Car in Huntington -- Wo- man Driver Exonerated. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/exchange-starts-twoday-delivery-plan-for-securities-to-ease-work-of.html | EXCHANGE STARTS TWO-DAY DELIVERY; Plan for Securities to Ease Work of Brokers' Clerks Is Put Into Effect. SHIFT FOR NRA PARADE Contracts Due Wednesday Will Mature Thursday Because of Half-Holiday Declared. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-larger.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower -- Imports Larger. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mrs-john-e-lloyd-was-married-to-late-husband-in-san-francisco.html | MRS. JOHN E. LLOYD.; Was Married to Late Husband in San Francisco Hospital. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/maniac-slays-four-and-self-in-maine-fires-shotgun-and-rifle-at.html | MANIAC SLAYS FOUR AND SELF IN MAINE; Fires Shotgun and Rifle at Citizens Standing in Main Street in Belfast. TOLERATED AS ECCENTRIC Slayer Had Been an Inmate of Asylums in Rhode Island and Massachusetts. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/says-reds-reign-in-cuba-ce-fenner-declares-intervention-by-us-would.html | SAYS REDS REIGN IN CUBA.; C.E. Fenner Declares Intervention by Us Would Be Welcomed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mccorkindale-of-south-africa-to-oppose-perroni-in-garden-winner-to.html | McCorkindale of South Africa to Oppose Perroni in Garden, Winner to Box Sharkey | True | By Joseph C. Nichols. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/call-for-georgia-tobacco-cut.html | Call for Georgia Tobacco Cut. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/joseph-b-cook.html | JOSEPH B. COOK. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/oil-prices-raised-in-midcontinent-several-leaders-post-advance-of.html | OIL PRICES RAISED IN MID-CONTINENT; Several Leaders Post Advance of 15 Cents a Barrel to 97 Cents Top. STABLE LEVEL SOUGHT Increase Is Expected in the California Area -- Higher Gasoline Predicted. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/ghezzi-gains-at-golf-reaches-semifinals-of-north-jer-sey-coast.html | GHEZZI GAINS AT GOLF.; Reaches Semi-finals of North Jersey Coast Amateur Play. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/failure-at-london-explained-by-moley-lays-it-to-outworn-economic.html | FAILURE AT LONDON EXPLAINED BY MOLEY; Lays It to Outworn Economic Ideas -- Tells Canadians That 'New Deal' Is Not 'Isolation.' | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/louis-stoughton-drake-formerly-a-leading-east-india-importer-of.html | LOUIS STOUGHTON DRAKE.; Formerly a Leading East India Importer of Boston. | True | Special to THH NKW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/salvador-will-buy-bank.html | Salvador Will Buy Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/navy-planes-set-a-nonstop-record-squadron-flies-from-norfolk-va-to.html | NAVY PLANES SET A NON-STOP RECORD; Squadron Flies From Norfolk, Va., to Coco Solo, Canal Zone, in 25 Hours. BALBO'S MARK EXCELLED Americans Go 1,788 Nautical Miles to His 1,618 -- One of 6 Planes Lags at End. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/popular-concert-given-at-garden-john-charles-thomas-heard-as.html | POPULAR CONCERT GIVEN AT GARDEN; John Charles Thomas Heard as Soloist at First in Series of Three Programs. 2 OPERA GROUPS ASSIST Orchestra and Chorus Are Led by Sodero -- Audience of Good Size Enthusiastic. | True | H.T. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/text-of-presidents-speech-on-welfare-needs.html | Text of President's Speech on Welfare Needs | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/jewish-rabbis-aid-boycott.html | Jewish Rabbis Aid Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/camera-rights-upset-sedan.html | Camera Rights Upset Sedan. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/general-motors-has-sales-spurt-dealers-takings-of-autos-last-month.html | GENERAL MOTORS HAS SALES SPURT; Dealers' Takings of Autos Last Month Topped Any Other August Since 1929. USERS BOUGHT 86,372 Total Only Slightly Less Than That of Three Years Ago, Corporation Reports. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cotton-crop-cut-in-new-program-roosevelt-approves-plan-to-reduce.html | COTTON CROP CUT IN NEW PROGRAM; Roosevelt Approves Plan to Reduce 1934 Planting to 25,000,000 Acres. PARITY PRICE GUARANTEED It Will Apply to Half of 1928-32 Average Production and 'Ren- tals' Will Be $85,000,000. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/his-power-is-measured.html | HIS POWER IS MEASURED. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/germans-apologize-to-us-for-beatings-promise-energetic-action.html | GERMANS APOLOGIZE TO US FOR BEATINGS; Promise Energetic Action Against Assailants of S.B. Bossard and Rolph Kaltenborn. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mediator-in-paterson.html | Mediator in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/skim-milk-pact-is-signed.html | Skim Milk Pact Is Signed. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/balloon-sighted-in-remote-quebec-fishermen-saw-craft-monday-which.html | BALLOON SIGHTED IN REMOTE QUEBEC; Fishermen Saw Craft Monday Which May Have Been One of Pair Missing in Bennett Race. NEW YORK STATE HELPS Lehman's Order Puts Troopers on Watch, and Forest Rangers Also Join the Hunt. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/senators-13-hits-rout-white-sox-cronin-leads-with-4-safeties-as.html | SENATORS' 13 HITS ROUT WHITE SOX; Cronin Leads With 4 Safeties as Crowder Scores His 22d Victory, 11-2. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/denies-ban-on-our-envoy-free-state-says-it-did-not-ask-sterlings.html | DENIES BAN ON OUR ENVOY.; Free State Says It Did Not Ask Sterling's Recall. | True | Special Cable to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/spanish-premier-resigns-as-polls-favor-opposition-azana-quits-after.html | SPANISH PREMIER RESIGNS AS POLLS FAVOR OPPOSITION; Azana Quits After a Talk With President -- Party Lines Now Are Sharp. WIDE COALITION WEIGHED Ousting of the Socialists From Cabinet Also Is Considered by Leaders. SPANISH PREMIER RESIGNS HIS OFFICE | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/alidad-robinson-plans-her-bridal-her-marriage-to-kenneth-s-walker.html | ALIDAD. ROBINSON PLANS HER BRIDAL; Her Marriage to Kenneth S. Walker to Take Place at Hyde Park Sept. 30. FIANCE HARVARD ALUMNUS He Is Banker in This CityuShe Is Great-Grandniece of Late President Roosevelt. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/steel-price-bears-on-loans-for-rails-roosevelt-and-eastman-plan.html | STEEL PRICE BEARS ON LOANS FOR RAILS; Roosevelt and Eastman Plan Aiding Railroads Out of Pub- lic Works Fund. CARRIERS APPROVE IDEA Steel Companies Are Said to Be Willing to Lower Price for Substantial Orders. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/rockaway-hc-net-victor-gains-two-victories-in-interclub-junior.html | ROCKAWAY H.C. NET VICTOR; Gains Two Victories In Interclub Junior Tennis Tournament. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/wool-in-less-demand-but-sales-are-large-prices-hold-at-top-goods.html | WOOL IN LESS DEMAND, BUT SALES ARE LARGE; Prices Hold at Top -- Goods Market Continues to Show Interest. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nazis-continue-attack.html | Nazis Continue Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/cards-down-phils-by-heavy-hitting-triumph-65-despite-kleins-27th.html | CARDS DOWN PHILS BY HEAVY HITTING; Triumph, 6-5, Despite Klein's 27th Homer -- Durocher Also Hits for Circuit. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/army-plane-squad-gropes-in-fog-over-city-fliers-scatter-6-men-jump.html | Army Plane Squad Gropes in Fog Over City; Fliers Scatter, 6 Men Jump, 8 Others Land | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/rogers-sees-a-parade-of-presidents-in-cuba.html | Rogers Sees a Parade Of Presidents in Cuba | True | WILL ROGERS. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/turnover-small-in-paris.html | Turnover Small in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/sales-in-new-jersey-several-flats-are-included-in-days-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in Day's Turnover. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/new-stage-union-likely-betterment-group-seeks-charter-in-variety.html | NEW STAGE UNION LIKELY.; Betterment Group Seeks Charter In Variety Field. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/a-use-for-our-gold.html | A Use for Our Gold. | True | LLOYD M. CROSGRAVE. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/miss-harwoods-bridal.html | Miss Harwood's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/douglas-e-lenox.html | DOUGLAS E. LENOX. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/russian-ore-seen-as-spur-to-trade-head-of-geological-survey-says.html | RUSSIAN ORE SEEN AS SPUR TO TRADE; Head of Geological Survey Says New Deposits Will Aid Credit Settlements. SEEKS OUR 'SYMPATHY' I.M. Goubkin Asserts Soviets Wish to Buy Oil Drilling Equipment Here. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/berlin-quotations-decline.html | Berlin Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/puts-nra-above-labor-and-capital-richberg-promises-punishment-to.html | PUTS NRA ABOVE LABOR AND CAPITAL; Richberg Promises Punishment to Group Interests Attempt- ing Unfair Benefits. UNIONS HELD ESSENTIAL Babson at Wellesley Hills (Mass.) Meeting Predicts Fascism in This Country. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/dodgers-crushed-by-reds-12-to-0-victors-comb-thurston-ryan-and.html | DODGERS CRUSHED BY REDS, 12 TO 0; Victors Comb Thurston, Ryan and Leonard for Total of 13 Safeties. JOHNSON IN SUPERB FORM Gives Six Hits and Allows Only One Opponent, Boyle, to Get Beyond First Base. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mcgrath-to-compete.html | McGrath to Compete. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/mexico-asks-plea-by-4-lands-to-cuba-urges-argentina-brazil-and.html | MEXICO ASKS PLEA BY 4 LANDS TO CUBA; Urges Argentina, Brazil and Chile to Join Her in Appeal Against Any Violence. COMMENDS OUR ATTITUDE White House Emphasizes That Naval Force Off Cuba Is Not a Massing of Ships. MEXICO ASKS PLEA BY 4 LANDS TO CUBA | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/nra-agency-set-up-to-act-on-prices-consumers-board-establishes.html | NRA AGENCY SET UP TO ACT ON PRICES; Consumers Board Establishes Machinery -- Opposes a Gen- eral 'Price-Fixing' Policy. OIL AND COAL EXCEPTED Meanwhile, Howe Calls on Bakers in Seven Cities to Explain Bread Increases. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/4500000-withdrawn-ohio-bank-yielded-van-sweringen-collateral.html | $4,500,000 WITHDRAWN.; Ohio Bank Yielded Van Sweringen Collateral, Senators Are Told. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/maltbie-rebukes-utilities-on-data-electric-companies-failure-to.html | MALTBIE REBUKES UTILITIES ON DATA; Electric Companies' Failure to Supply Details of Losses Under NRA Angers Him. WANTS FIGURES AT ONCE Concerns Got Proof 'Rapidly Enough' When They Sought an Injunction, He Recalls. | True | | C1B 200422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/feisal-twice-king-dreamt-of-empire-forced-by-french-to-yield-throne.html | FEISAL, TWICE KING, DREAMT OF EMPIRE; Forced by French to Yield Throne of Syria, He Clung to Ideal of United Arabia. RULER A HEROIC FIGURE Won His People by His Courage and Held Them by Firm, Benevolent Dictatorship. | True | | C1B 200422 |
| 1933-09-09 | 1933-09-09 | https://www.nytimes.com/1933/09/09/archives/fire-wrecks-cruiser-of-arthur-svllivan-lita-burns-to-waters-edge-at.html | FIRE WRECKS CRUISER OF ARTHUR SVLLIVAN; Lita Burns to Water's Edge at Greenwich After Blast -- Party Is Rescued. | True | Special to THE NEW YORK TIMES. | C1B 200422 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/consulate-at-corinto-to-close.html | Consulate at Corinto to Close. | True | By Tropical Radio To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/jersey-city-breaks-even-bows-to-albany-63-then-wins-nightcap-by-3.html | JERSEY CITY BREAKS EVEN.; Bows to Albany, 6-3, Then Wins Nightcap by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nazis-deny-slaying-publishers-nephew-political-police-say-that.html | NAZIS DENY SLAYING PUBLISHER'S NEPHEW; Political Police Say That Rudolf Mosse Was Run Over by Taxi While Being Taken to Court. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/named-to-arms-parley-rear-admiral-leigh-designated-by-roosevelt-as.html | NAMED TO ARMS PARLEY.; Rear Admiral Leigh Designated by Roosevelt as Naval Adviser. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cantonese-woman-of-63-goes-to-primary-school.html | Cantonese Woman of 63 Goes to Primary School | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/concordat-delay-denied-popes-disapproval-of-nazi-policies-not.html | CONCORDAT DELAY DENIED.; Pope's Disapproval of Nazi Policies Not Holding Up Ratification. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/drew-to-open-tomorrow-registration-to-take-three-days-classes-begin.html | DREW TO OPEN TOMORROW; Registration to Take Three Days -- Classes Begin Friday. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/quito-ministers-resign-president-martinez-mera-replaces-three.html | QUITO MINISTERS RESIGN.; President Martinez Mera Replaces Three Members of Cabinet. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/trade-changes-foreseen-nra-will-bring-new-retail-methods-rc-mccrea.html | TRADE CHANGES FORESEEN; NRA Will Bring New Retail Methods, R.C. McCrea Says. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/short-interest-smallest-on-record-on-exchange.html | Short Interest Smallest On Record on Exchange | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/community-chests-to-ask-73000000-budget-equaling-that-of-1929-is.html | COMMUNITY CHESTS TO ASK $73,000,000; Budget Equaling That of 1929 Is Approved at Washington Conference. WILL EXPAND SERVICES Curtailments in Hospitals, Child Welfare and Character Build- ing to Be Restored. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/henry-fords-view-of-high-wages.html | HENRY FORD'S VIEW OF HIGH WAGES. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/king.may.html | King.May. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-danish-memory-of-childhood.html | A Danish Memory Of Childhood | True | ALMA LUISE OLSON. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/for-human-needs.html | FOR HUMAN NEEDS | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gold-price-off-50-cents-fluctuation-in-world-market-de-presses.html | GOLD PRICE OFF 50 CENTS.; Fluctuation in World Market De-presses Treasury Quotation. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/da-blodgetts-2d-are-hosts-at-dinner-entertain-in-roof-garden-of-st.html | D.A. BLODGETTS 2D ARE HOSTS AT DINNER; Entertain in Roof Garden of St. Regis -- The H.T. Murphys Honor Miss Connolly. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/berlin-stocks-move-downward-for-day-losses-range-up-to-3-with.html | BERLIN STOCKS MOVE DOWNWARD FOR DAY; Losses Range Up to 3%, With Declines Throughout List -- Bond Market Dull but Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marketing-pact-signed-wallace-approves-agreement-cov-ering.html | MARKETING PACT SIGNED.; Wallace Approves Agreement Cov-ering Evaporated Milk Industry. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/miss-lucia-b-page-has-bridal-on-lawn-wed-to-dr-william-g-heeks-on-s.html | MISS LUCIA B. PAGE HAS BRIDAL ON LAWN; [ Wed to Dr. William G. Heeks on Scarborough Estate of Mr. and Mrs. W. S. Kies. | True | Special to THE NEW Vnn1/2- TV,.-., I | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/device-lends-ears-to-the-fingertips-teletactor-is-described-to.html | DEVICE LENDS EARS TO THE FINGERTIPS; ' Teletactor' Is Described to Psychologists at Chicago by Dr. R.H. Gault. AMPLIFICATION THE KEY Heat Is Not the Sole Cause of Sensation of Warmth, Dr. Florien Heiser Asserts. | True | By William L. Laurence.special To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nunneley-annexes-outboard-honors-detroit-ace-takes-class-a-amateur.html | NUNNELEY ANNEXES OUTBOARD HONORS; Detroit Ace Takes Class A Amateur Title in New England Regatta. STEACIE AND WALIER WIN Score Decisive Triumphs in Pro Tests -- Crooks Also Is Victor at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/-the-master-of-jalna-and-other-recent-works-of-fiction-the-master.html | " The Master of Jalna" and Other Recent Works of Fiction; THE MASTER OF JALNA. By Mazo de la Roche. 379 pp. Bos- ton: Little, Brown & Co. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/illinois-reforms-its-penal-system-lack-of-money-to-build-facili.html | ILLINOIS REFORMS ITS PENAL SYSTEM; Lack of Money to Build Facili- ties Brings Scientific Reconstruction. SEGREGATION IS PLANNED One Penitentiary With Several Branches Makes Possible Better Classification. | True | By Gifford Ernest. Editorial Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/queen-to-get-tea-set-from-architects-here.html | Queen to Get Tea Set From Architects Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/chicago-nine-takes-title.html | Chicago Nine Takes Title. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/frederick-h-ludeking.html | FREDERICK H. LUDEKING. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/finances-tied-up-in-westchester-tangle-over-semples-failure-to-get.html | FINANCES TIED UP IN WESTCHESTER; Tangle Over Semple's Failure to Get Bond Leaves County Without a Treasurer. $25,000 PAY DUE SOON But No One Has Power to Sign Checks Until State Finishes a Lengthy Audit. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dr-mendes-protests-religious-boycott-rabbi-objects-to-use-of-ritual.html | DR. MENDES PROTESTS 'RELIGIOUS BOYCOTT'; Rabbi Objects to Use of Ritual In Placing Ban on Use of 'Nazis' Products. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/elawe-wetherill-engaged-to-marry-i-cranford-n-j-girl-to-be-the.html | ELAWE WETHERILL ENGAGED TO MARRY; I Cranford (N. J.) Girl to Be the Bride of Charles W. Tobin of Trenton. | True | Special to THE MEW TORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/judge-healy-dies-was-ill-for-a-year-special-sessions-justice-50-was.html | JUDGE HEALY DIES; WAS ILL FOR A YEAR; Special Sessions Justice, 50, Was Serving Second Term -- Had Been a Magistrate. PROMINENT IN THE BRONX Once an Assistant Prosecutor There -- Widow Is Niece of Charles F. Murphy. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dr-toothacre-is-a-dentist.html | Dr. Toothacre Is a Dentist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/airminded-people-is-germanys-aim-flying-stressed-as-sport-all-who.html | AIR-MINDED PEOPLE IS GERMANY'S AIM; Flying Stressed as Sport -- All Who Aid Aviation May Sign Honor Roll. DEFENSE WIDELY TAUGHT Populace Trained in Use of Gas Masks and Shelters -- Anti-Air-Attack Groups Formed. AIR-MINDED PEOPLE IS GERMANY'S AIM | True | By Hugh Jedell.wireless To the New York Times.by Hugh Jedell. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/trade-activity-holds-only-few-lines-exceed-previous-weeks-total.html | TRADE ACTIVITY HOLDS.; Only Few Lines Exceed Previous Week's Total, Credit Men Find. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/braves-vanquish-cardinals-6-to-3-break-7game-losing-streak-behind.html | BRAVES VANQUISH CARDINALS, 6 TO 3; Break 7-Game Losing Streak Behind Betts, Who Is Effec- tive After the First. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/footnotes-to-joecooks-show-one-of-the-authors-of-hold-your-horses.html | FOOTNOTES TO JOE-COOK'S SHOW; One of the Authors of "Hold Your Horses" Vaguely Recalls The Dear Dead Days of 1900 | True | By Corey Ford. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sleeping-sickness-yielding-to-fight-no-longer-shooting-in-dark.html | SLEEPING SICKNESS YIELDING TO FIGHT; ' No Longer Shooting in Dark,' Expert Says of Monkey Ex- periment -- Toll Now 103. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/coaching-post-for-booth.html | Coaching Post for Booth. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/blue-eagle-pact-invoked-in-pay-suit-cincinnati-engineer-accuses.html | BLUE EAGLE PACT INVOKED IN PAY SUIT; Cincinnati Engineer Accuses Laundry Operator of Not Giving Code Rate. LEGAL STATUS IS DOUBTED Enforcement of Code as Con- tract Never Intended, Say NRA Officials. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/george-m-cohan-at-home-in-which-broadways-songanddance-man.html | GEORGE M. COHAN AT HOME; In Which Broadway's Song-and-Dance Man Discusses O'Neill, "Ah, Wilderness" and Also Mankind | True | By Brooks Atkinson. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-mural-painter-aids-the-decorator-gay-scenes-and-old-wallpaper.html | THE MURAL PAINTER AIDS THE DECORATOR; Gay Scenes and Old Wallpaper Are Artistically Combined to Lend Charm to Modern Rooms | True | By Walter Rendell Story | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hope-brown-wed-to-f-0-canfield-rev-dr-samuel-s-driiry-headmaster-of.html | HOPE BROWN WED TO F. 0. CANFIELD; Rev. Dr. Samuel S. Driiry, Headmaster of St. Paul's, Performs Marriage.. uuuuuuuu I 1R. CANFIELD IS BEST MAN Bridegroom's Sister Is Maid of HonoruHe Is Student at Columbia Law School. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-fw-hilles-has-daughter.html | Mrs. F.W. Hilles Has Daughter. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/drop-in-crude-oil-output-government-reports-july-daily-average-at.html | DROP IN CRUDE OIL OUTPUT.; Government Reports July Daily Average -- at 2,722,000 Barrels. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/flying-heels-21-scores-by-length-finishes-strongly-to-defeat.html | FLYING HEELS, 2-1, SCORES BY LENGTH; Finishes Strongly to Defeat Marooned as 15,000 Look On at Rockingham. $328,476 BET IN MUTUELS Total Thus Far for Meeting Is Well Over a Million -- Quorum Annexes Fifth in Row. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/city-boy-turns-farmer-raises-blue-ribbon-calf-and-wins-health.html | CITY BOY TURNS FARMER.; Raises Blue Ribbon Calf and Wins Health Contest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/welless-presence-prevents-havana-battle-as-soldiers-surround.html | Welles's Presence Prevents Havana Battle As Soldiers Surround Officers at a Hotel | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/repeal-amazing-turnabout-a-study-of-the-factors-that-made-the.html | REPEAL: AMAZING TURNABOUT; A Study of the Factors That Made the Nation Change Its Mind, and a Glimpse of the Future | True | By Allan Nevins | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/demands-tammany-end-extravagance-deutsch-off-on-cruise-says-city.html | DEMANDS TAMMANY END EXTRAVAGANCE; Deutsch, Off on Cruise, Says City Will Revolt Against New Taxes Without Economy. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/yale-harvard-and-princeton-start-football-work-this-week-signal.html | Yale, Harvard and Princeton Start Football Work This Week; Signal Drills and Fundamentals Will Occupy Elis at Opening of Campaign -- Centre and Quarterback Chief Crimson Problems -- Tiger Squad Totals 86. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/betsy-prigg-first-in-pace-at-newark-mare-covers-second-mile-of.html | BETSY PRIGG FIRST IN PACE AT NEWARK; Mare Covers Second Mile of Free-for-All in 2:09 1/4. With Sawyer Driving. WINS IN STRAIGHT HEATS Cynara and Lulu J., Newbrook Stable Trotters, Also Score at Weequahic Park. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/works-funds-near-halfway-mark-1431540234-is-allocated-of-the.html | WORKS FUNDS NEAR HALF-WAY MARK; $1,431,540,234 Is Allocated of the $3,300,000,000 Pro- vided to Speed Relief. LATEST GRANT $3,793,671 Ickes Awards Funds for Jobs Widely Spread Over Nation -- He Pays a Road Crew. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ford-individualist-a-career-built-on-playing-a-lone-hand-once-more.html | FORD, INDIVIDUALIST: A CAREER BUILT ON PLAYING A LONE HAND; Once More, in His Dealings With the NRA, He Has Revealed His Dominant Characteristic; Insistence on Going His Own Way | True | By James O. Speaking. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/denies-debt-rumors-hull-declares-reports-of-revision-talks-lack.html | DENIES DEBT RUMORS.; Hull Declares Reports of Revision Talks Lack Foundation. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/will-consult-hopkins-illinois-delegation-will-explain-plans-for.html | WILL CONSULT HOPKINS.; Illinois Delegation Will Explain Plans for Relief. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/more-work-in-cleveland-employment-gains-although-steel-operations.html | MORE WORK IN CLEVELAND.; Employment Gains Although Steel Operations Are Cut. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/soviet-area-meets-harvest-setback-the-north-caucasus-has-threshed.html | SOVIET AREA MEETS HARVEST SETBACK; The North Caucaus Has Threshed Less Than Half of the Grain Cut. MUCH LIES IN THE FIELDS Region Gives Superficial Pic- ture of Optimism -- Mechan- ization Pronounced. | True | By Walter Duranty.special Cable To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/us-steels-backlog-reduced-in-august-by-129681-tons-second.html | U.S. Steel's Backlog Reduced in August By 129,681 Tons; Second Consecutive Drop | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sabotage-in-kings-against-blue-eagle-beauty-shop-owner-active-in.html | SABOTAGE IN KINGS AGAINST BLUE EAGLE; Beauty Shop Owner, Active in NRA, Reports Show Window in Store Smashed. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/adds-10000-for-relief-big-six-printers-union-field-day-in-brooklyn.html | ADDS $10,000 FOR RELIEF.; ' Big Six' Printers' Union Field Day in Brooklyn Attracts 5,000. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/pay-last-tribute-to-grey-villagers-line-route-as-body-is-taken-to.html | PAY LAST TRIBUTE TO GREY; Villagers Line Route as Body Is Taken to Crematory. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cummmgsucarolan.html | CummmgsuCarolan. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/open-air-opera-in-italy.html | OPEN AIR OPERA IN ITALY | True | R.H. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/crowds-line-street-at-wolfert-funeral-woman-accused-as-slayer-to-be.html | CROWDS LINE STREET AT WOLFERT FUNERAL; Woman Accused as Slayer to Be Examined for Bruises She Charges to Victim. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nine-groups-named-to-aid-on-oil-code-amos-l-beaty-heads-the-ad.html | NINE GROUPS NAMED TO AID ON OIL CODE; Amos L. Beaty Heads the Ad- justment Subcommittee -- C.E. Arnott, Marketing. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/klausmannukierstead.html | KlausmannuKierstead. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marion-w-brower-has-debut-dance-daughter-of-supreme-court-justice.html | MARION W. BROWER HAS DEBUT DANCE; Daughter of Supreme Court Justice Is Introduced at Piping Rock Club. GIVES LARGE HOUSE PARTY Receives With Parents in Lounge of Club -- Granddaughter of Mrs. J.C. Willetts. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/plans-wendel-memorial-drew-university-gets-furniture-from-new-york.html | PLANS WENDEL MEMORIAL; Drew University Gets Furniture From New York Mansion. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/golf-at-greenwich-draws-50-women-pairings-and-starting-times-for.html | GOLF AT GREENWICH DRAWS 50 WOMEN; Pairings and Starting Times for the Qualifying Round To- morrow Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fort-william-stocks-cut-grain-at-head-of-lakes-down-1000000-bushels.html | FORT WILLIAM STOCKS CUT.; Grain at Head of Lakes Down 1,000,000 Bushels in Week. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/appeals-refugees-case-british-solicitor-acts-for-3-ger-man-jews.html | APPEALS REFUGEES' CASE.; British Solicitor Acts for 3 Ger- man Jews Sentenced to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/salvo-scores-a-64-to-lead-golf-field-sets-pace-for-first-half-of.html | SALVO SCORES A 64 TO LEAD GOLF FIELD; Sets Pace for First Half of Qualifying Test in Greater New York Play. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-island-claim-urged-by-japanese-exploitation-concern-calls-on-to.html | NEW ISLAND CLAIM URGED BY JAPANESE; Exploitation Concern Calls on Tokyo to Annex Group in North of China Sea. STRATEGIC USE STRESSED Possibility of Blocking Sea to Hostile Fleets Is Seen -- Cruiser Visited Isles. | True | By Sterling Fisher Jr. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/judge-kehyon-dies-at-sdmffleb-home-author-of-the-teapot-dome.html | JUDGE KEHYON DIES AT SDMffLEB HOME; Author of the Teapot Dome Decision Had Brilliant Career as Senator. WORKED WAY IN COLLEGE ' A Poor Boy in Iowa, He Rose to a Place of EminenceuRefused Cabinet Portfolio. | True | Special to THE NEW TORS Tons. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/all-about-fascist-economics-except-figures-the-economic-foundations.html | All About Fascist Economics -- Except Figures; THE ECONOMIC FOUNDATIONS of FASCISM. By Paul Einzig. 156 pp. New York: The Mac- millan Company. $3. | True | LOUIS RICH. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/chemists-to-mark-century-advance-3000-of-worlds-research-leaders.html | CHEMISTS TO MARK CENTURY ADVANCE; 3,000 of World's Research Leaders Convene This Week at Chicago. TO STRESS PUBLIC HEALTH Contributions to Agriculture, Industry and Pure Science Will Be Told in Reports. CHEMISTS TO MARK CENTURY ADVANCE | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/volcano-provides-study-in-contrast-two-visits-to-crater-in.html | Volcano Provides Study in Contrast; Two Visits to Crater in Beartooth Park Were Memorable | True | G.M. DILLARD. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-annals-of-an-english-family-return-by-machael-home-491-pp-new.html | The Annals of an English Family; RETURN, By Machael Home. 491 pp. New York: William. Mor- row & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/german-woman-has-16th-child.html | German Woman Has 16th Child. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/johnstonujohnson.html | JohnstonuJohnson. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-deal-is-viewed-as-permanent-need-last-four-years-are-considered.html | NEW DEAL IS VIEWED AS PERMANENT NEED; Last Four Years Are Considered to Have Proved the Necessity of Compulsory Cooperation | True | ABRAHAM GREEN. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ysters.html | YSTERS." | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/an-academic-attack-on-academic-teaching-academic-illusions-in-the.html | An Academic Attack on Academic Teaching. ACADEMIC ILLUSIONS IN THE FIELD OF LETTERS AND THE ARTS. By Martin Schutze. 320 pp. Chicago: The University of Chicago Press. $3. Academic Teaching | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/many-promotions-active-rugs-hats-and-school-accessories-led-in-week.html | MANY PROMOTIONS ACTIVE.; Rugs, Hats and School Accessories Led In Week, Shoppers Say. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/einstein-alters-his-pacifist-views-advises-the-belgians-to-arm.html | EINSTEIN ALTERS HIS PACIFIST VIEWS; Advises the Belgians to Arm Themselves Against the Threat of Germany. DENIES REVERSING STAND Scientist Still Hopes for Time When It May Be Wise to Refuse Army Service. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/old-laws-studied-for-liquor-guide-treasury-officials-searching-maze.html | OLD LAWS STUDIED FOR LIQUOR GUIDE; Treasury Officials Searching Maze of Tax Statutes to Get Data for Roosevelt. NEW LEGISLATION IS AIM If Repeal Comes Before Congress Meets the Levy of $1.10 a Gallon Will Hold. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/seek-our-films-again-czechs-object-to-german-ones-because-of-nazi.html | SEEK OUR FILMS AGAIN.; Czechs Object to German Ones Because of Nazi Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wf-carey-exboxing-promoter-stoned-by-2000-pickets-in-coalstripping.html | W.F. Carey, Ex-Boxing Promoter, Stoned By 2,000 Pickets in Coal-Stripping Area | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/back-to-the-antarctic.html | BACK TO THE ANTARCTIC. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/boy-saves-fathers-life-his-action-enables-man-to-kill-huge-vulture.html | BOY SAVES FATHER'S LIFE.; His Action Enables Man to Kill Huge Vulture. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cambridge-eleven-to-play.html | Cambridge Eleven to Play. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bankers-of-nation-bow-to-new-deal-opposition-at-their-annual.html | BANKERS OF NATION BOW TO 'NEW DEAL'; Opposition at Their Annual Convention Overcome by Roosevelt's Aides. PROTESTS GO UNHEEDED Session Marked by Conflict Between Old Order and Changing Conditions. BANKERS OF NATION BOW TO 'NEW DEAL' | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/where-higher-education-raises-social-problem.html | Where Higher Education Raises Social Problem | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fur-styles-trimmings-are-high-lots-of-muffs.html | FUR STYLES; Trimmings Are High -- Lots of Muffs | True | K.C. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nra-revives-curfew.html | NRA Revives Curfew. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/european-history-compared-to-ours-breakdown-of-feudal-system.html | European History Compared to Ours; Breakdown of Feudal System Considered As Parallel | True | BOARDMAN WRIGHT. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nassau-club-shoot-annexed-by-moffatt-breaks-98-targets-to-score-in.html | NASSAU CLUB SHOOT ANNEXED BY MOFFATT; Breaks 98 Targets to Score in Registered Event -- Voorhees Leads at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wide-public-ownership-tejedas-aim-in-mexico.html | Wide Public Ownership Tejeda's Aim in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/thomas-rees-dead-publisher-52-years-owner-of-the-illinois-state.html | THOMAS REES DEAD; PUBLISHER 52 YEARS; Owner of The Illinois State Register Is Victim of Pneumonia at 83. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/chile-backs-mexican-plan.html | Chile Backs Mexican Plan. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/tv-combs.html | T.V. COMBS. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cultivating-wild-flowers.html | CULTIVATING WILD FLOWERS | True | SISTER M. JEANETTE, O.S.B. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/florence-lehman-bride-married-to-philip-e-hoffman-in-south-orange.html | FLORENCE LEHMAN BRIDE.; Married to Philip E. Hoffman In South Orange. | True | Special to THB NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/philadelphia-trade-fair-lull-in-some-industries-but-retail-buying.html | PHILADELPHIA TRADE FAIR.; Lull in Some Industries, but Retail Buying Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/electric-upturn-led-by-the-south-area-producing-17-of-the-nations.html | ELECTRIC UPTURN LED BY THE SOUTH; Area Producing 17% of the Nation's Total Showed First Rise From 1932 Marks. EDISON INSTITUTE SURVEY Output of the Industry Figured by Dividing Country Into Seven Sections. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/adult-study-unit-to-educate-a-city-centre-being-developed-in-san.html | ADULT STUDY UNIT TO 'EDUCATE' A CITY; Centre Being Developed in San Francisco Is Designed to Reach General Public. TO DISCUSS CURRENT LIFE Growth of Civic Consciousness Is Aim of Organization Headed by Dr. Alexander Meiklejohn. | True | By Charlotte Serber. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/greenwich-ready-for-flower-show-garden-clubs-unite-to-make-annual.html | GREENWICH READY FOR FLOWER SHOW; Garden Clubs Unite to Make Annual Benefit, Starting on Sept. 20, a Success. BRIDGE PARTY WEDNESDAY 40 Tables Reserved at Country Club for Yearly Event of Putnam Chapter, D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/4-sloops-qualify-for-racing-series-aileen-kenboy-canvasback-and.html | 4 SLOOPS QUALIFY FOR RACING SERIES; Aileen, Kenboy, Canvasback and Susan to Oppose Bermuda Craft. 4 SLOOPS QUALIFY FOR RACING SERIES | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/andrew-e-gillis.html | ANDREW E. GILLIS. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rome-a-new-city-in-humbler-things-fascist-rule-has-transformed.html | ROME A NEW CITY IN HUMBLER THINGS; Fascist Rule Has Transformed Services as Well as Its Architectural Appearance. DRIVE ON NOISE TO BEGIN Mussolini About to Launch a Campaign to Curb Horns and Unwary Pedestrians. | True | By Arnaldo Cortesi.special To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-frosts-poetry-of-childhood-pool-in-the-meadow-by-frances-frost.html | Mrs. Frost's Poetry of Childhood; POOL IN THE MEADOW. By Frances Frost. 74 pp. Boston: Houghton Mifflin Company. $2. | True | EDA LOU WALTON. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/herbert-is-featured-in-popular-concert-sanford-associate-of-late.html | HERBERT IS FEATURED IN POPULAR CONCERT; Sanford, Associate of Late Com- poser, Conducts the Or- chestra at the Garden. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dunninguadams.html | Dunning1Adams. | True | Special to THE NEW YORK TIMES. I | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/in-the-dramatic-mailbag.html | IN THE DRAMATIC MAILBAG | True | CHARLES BURNHAM. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/panama-moth-migrants-may-be-seeking-mates.html | Panama Moth Migrants May Be Seeking Mates | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/progress-made-by-infirmary.html | PROGRESS MADE BY INFIRMARY | True | NARCISSA COX VANDERLIP, | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/heat-wave-a-drawback-cut-in-fair-attendance-has-its-effect-in.html | HEAT WAVE A DRAWBACK.; Cut in Fair Attendance Has Its Effect in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/us-title-golf-opens-tomorrow-150odd-players-to-tee-off-at-kenwood.html | U.S. TITLE GOLF OPENS TOMORROW; 150-Odd Players to Tee Off at Kenwood Club in Amateur Championship. SOMERVILLE TO COMPETE Canadian Star to Defend Crown -- Goodman Has Chance to Win 2d Major Title. | True | By William D. Richardson. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/novel-clocks-of-the-world-they-are-distinguished-for-what-they-do.html | NOVEL CLOCKS OF THE WORLD; They Are Distinguished for What They Do or For the Odd Materials Used in Them | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/iiss-foriah-wed-intheberkshires-becomes-bride-of-h-archer-clark-jr.html | IISS FORIAH WED INTHEBERKSHIRES; Becomes Bride of H. Archer Clark Jr. at Summer Home of Her Parents in Lee. 100 ATTEND RECEPTION The Misses Rosalina Forman an'd Elizabeth Clark Serve as Bridesmaids. | True | Special to THE NEW TOKK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/andrew-c-life-i.html | ANDREW C. LIFE. i | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fourteen-lettermen-back-at-princeton.html | Fourteen Lettermen Back at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/josephsonudayton.html | JosephsonuDayton. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/buying-and-hiring-gain-retail-sales-and-industrial-activity-rise-in.html | BUYING AND HIRING GAIN.; Retail Sales and Industrial Activity Rise in Southeast. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/charest-onearmed-star-beats-adams-in-veterans-net-final-and-retires.html | Charest, One-Armed Star, Beats Adams In Veterans' Net Final and Retires Trophy | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gangway-for-marc-connelly-portrait-of-the-danish-reporters.html | GANGWAY FOR MARC CONNELLY; Portrait of the Danish Reporters Interviewing the Good Father of "The Green Pastures" | True | By Roy de Coverley. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/quick-action-urged-to-control-liquor-mrs-sabin-says-all-citizens.html | QUICK ACTION URGED TO CONTROL LIQUOR; Mrs. Sabin Says All Citizens Must Aid in Sound Laws, Avoiding Panaceas. CAPPER ASKS FOR CAUTION Wadsworth Proposes Study of Canadian Plans -- King Holds Curbs Will Still Exist. QUICK ACTION URGED TO CONTROL LIQUOR | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sharp-upturn-in-trade-credited-to-recovery-plan.html | Sharp Upturn In Trade Credited to Recovery Plan | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-ways-of-insects-insect-behaviour-by-evelyn-cheeseman.html | The Ways of Insects; INSECT BEHAVIOUR. By Evelyn Cheeseman. Illustrated. 186 pp. New York: Robert O. Ballou. $1.50. | True | ANITA MOFFETT. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/to-honor-santa-fe-trail-associations-forming-in-states-through.html | TO HONOR SANTA FE TRAIL.; Associations Forming in States Through Which It Passed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/medical-aid-rules-fixed-by-hopkins-federal-relief-director-limits.html | MEDICAL AID RULES FIXED BY HOPKINS; Federal Relief Director Limits Funds to Home and Office Calls. GOOD SERVICE, LOW COST' Recognition of the Traditional Family-Physician Relationship Is Essence of Policy. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wets-confident-in-minnesota.html | Wets Confident in Minnesota. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/red-sox-beat-tigers-64-roy-johnson-leads-boston-attack-in-final.html | RED SOX BEAT TIGERS, 6-4.; Roy Johnson Leads Boston Attack in Final Game of Series. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/japanese-garrisons-take-risks-in-china-despite-their-lack-of.html | JAPANESE GARRISONS TAKE RISKS IN CHINA; Despite Their Lack of Amusements, the Men Meet Their Difficult Assignment With Good Cheer | True | By Hallett Abend. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dollar-gains-in-europe-rises-1-cent-in-london-franc-declines.html | DOLLAR GAINS IN EUROPE.; Rises 1 Cent in London -- Franc Declines Sharply. DOLLAR AND POUND JOIN IN ADVANCE | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/delivery-problems-grow-serious-here-shipments-now-2-weeks-late.html | DELIVERY PROBLEMS GROW SERIOUS HERE; Shipments Now 2 Weeks Late, Buying Office Says -- Show Second Dress Lines. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roosevelts-daily-meal-averages-8000-letters.html | Roosevelt's Daily Meal Averages 8,000 Letters | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/senators-triumph-as-faber-weakens-white-sox-bow-32-as-hurler-walks.html | SENATORS TRIUMPH AS FABER WEAKENS; White Sox Bow, 3-2, as Hurler Walks Two in 11th, Forcing in Winning Run. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/seek-a-church-union-protestant-and-orthodox-groups-confer-in.html | SEEK A CHURCH UNION.; Protestant and Orthodox Groups Confer in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-sunfish-a-sun-bather.html | THE SUNFISH A SUN BATHER | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/illustration-that-can-live-without-the-text.html | ILLUSTRATION THAT CAN LIVE WITHOUT THE TEXT | True | By Elisabeth Luther Cary. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/first-rail-trip-fails-to-thrill-octogenarian.html | First Rail Trip Fails To Thrill Octogenarian | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/boston-trade-climbs-woolen-mills-are-busy-but-cotton-manufacturing.html | BOSTON TRADE CLIMBS.; Woolen Mills Are Busy but Cotton Manufacturing Drops. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/seized-for-omitting-nazi-salute.html | Seized for Omitting Nazi Salute. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hiss-boardman-engaged-to-wed-affianced-to-francis-vernon-lloyd-jr.html | HISS BOARDMAN ENGAGED TO WED; Affianced to Francis Vernon Lloyd Jr., Son of Countess of Berkeley of Boston. _____ 1/2 WENT TO SCHOOL IN ITALY Fiance Studied at St. George's School in Newport and at Leland Stanford. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/boycott-case-in-court-dutch-fair-seeks-to-restrain-drive-against.html | BOYCOTT CASE IN COURT.; Dutch Fair Seeks to Restrain Drive Against German Exhibitors. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dr-stevens-urges-use-of-high-tackle-revolutionary-change-would-make.html | DR. STEVENS URGES USE OF HIGH TACKLE; Revolutionary Change Would Make for Greater Safety in Football, He Says. PREDICTS MORE FATALITIES Tells Coaches and Officials 30 to 40 Are Likely in This Year's Play. DR. STEVENS URGES USE OF HIGH TACKLE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/talia-fairchild-is-wed-by-bishop-right-rev-ernest-m-stires.html | TALIA FAIRCHILD IS WED BY BISHOP; Right Rev. Ernest M. Stires Officiates at Marriage to Leslie B. Soper. TWO MATRONS OF HONOR Mrs. C. C. Hoge Jr. and Mrs. David Rumsey Attend Brideu Struve Hensel Best Man. | True | Special to THE NEW TORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/funds-for-harbor-hailed-by-galvin-port-authority-head-says-out-lay.html | FUNDS FOR HARBOR HAILED BY GALVIN; Port Authority Head Says Out- lay by Government Will Make Bay the Safest in World. CITES HEAVY TRAFFIC Declares Lanes to Be Improved Carry 165,000,000 Passengers Each Year. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/miscellaneous-brief-reviews-how-to-stay-young-by-rob-ert-hugh-rose.html | Miscellaneous Brief Reviews; HOW TO STAY YOUNG. By Rob- ert Hugh Rose. 195 pp. New York: Funk & Wagnalls Com- pany. $1,50. Books in Brief Review | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/300000-buildings-for-choir-school-plans-for-campus-group-in.html | $300,000 BUILDINGS FOR CHOIR SCHOOL; Plans for Campus Group in Princeton Announced by Westminster institute. AUDITORIUM IN PROGRAM Dormitories Also to Be Added Ultimately to Quadrangle -- Big Amphitheatre Proposed. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-charles-a-munroe.html | MRS. CHARLES A. MUNROE. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bond-code-urged-for-latin-america-dr-we-dunn-proposes-new.html | BOND CODE URGED FOR LATIN AMERICA; Dr. W.E. Dunn Proposes New Principles for Negotiation of Debt Settlements. OLD TESTS WORTHLESS Ratio of Pledged Revenues to Loan Service Now Useless as Measure, Expert Holds. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/af-schermerhorn-left-all-to-wife-estate-of-member-of-old-dutch.html | A.F. SCHERMERHORN LEFT ALL TO WIFE; Estate of Member of Old Dutch Family Estimated at More Than $1,000,000. SHARE LOST BY CHURCHES Contingent Bequests Made to St. John's, St. Thomas and Seamen's Institute. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/giants-5-in-8th-rout-reds-7-to-2-odoul-in-pinchhitting-role-singles.html | GIANTS' 5 IN 8TH ROUT REDS, 7 TO 2; O'Doul, In Pinch-Hitting Role, Singles With Bases Full to Start Scoring. TERRY GETS FOUR HITS New Yorkers Now Lead the Pirates by 7 Full Games -- Parmelee Winning Hurler. GIANTS IN RALLY ROUT REDS, 7 TO 2 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/film-of-one-sunday-afternoon-shadow-copy-lacks-vigor-and-drama-of.html | FILM OF 'ONE SUNDAY AFTERNOON'; Shadow Copy Lacks Vigor and Drama of Parent Work -- Mr. Colman's Dual Role -- Vanishing Vaudeville | True | By Mordaunt Hall. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/tobacco-men-rush-to-make-crop-cuts-growers-of-fluecured-type-stand.html | TOBACCO MEN RUSH TO MAKE CROP CUTS; Growers of Flue-Cured Type Stand in Line in Carolinas to Sign Contracts. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/daughter-to-the-fpk-taylors.html | Daughter to the F.P.K. Taylors | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ask-gas-company-receiver.html | Ask Gas Company Receiver. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/federal-bonds-up-others-irregular-corporation-issues-rally-mild-ly.html | FEDERAL BONDS UP, OTHERS IRREGULAR; Corporation Issues Rally Mild- ly in Lightest Trading in 2 Years on Stock Exchange. FOREIGN LOANS ARE WEAK Strength of the Dollar Has an Unsettling Effect -- Market Dull on Curb, Prices Off. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/only-4-upstate-not-under-eagle-107611-of-total-of-112000-employers.html | ONLY 4% UP-STATE NOT UNDER EAGLE; 107,611 of Total of 112,000 Employers Outside City Have Joined NRA to Date. 284,589 CONSUMERS SIGN W.A. Harriman Hails Progress in Campaign -- Telegram From Johnson Praises Work. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gold-shipped-to-italy-unusual-transaction-lowers-stock-here-by.html | GOLD SHIPPED TO ITALY.; Unusual Transaction Lowers Stock Here by $2,186,500. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/pioneers-recall-cherokee-run-plan-celebration-next-week-of.html | PIONEERS RECALL CHEROKEE 'RUN'; Plan Celebration Next Week of Settlement of Part of Oklahoma. MADE IT 40 YEARS AGO Burned Over Land South of Kansas Line Now a Garden of Eden. | True | By Walter M. Harrison. Editorial Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/buys-train-ferryboats-english-railroad-provides-for-through.html | BUYS TRAIN FERRYBOATS.; English Railroad Provides for Through Continental Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/life-saving-corps-holds-aquatic-meet-gold-medals-are-awarded-to.html | LIFE SAVING CORPS HOLDS AQUATIC MEET; Gold Medals Are Awarded to Eight Winners by Volunteer Waterfront Guards. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/west-indies-ask-aid-turks-and-caicos-islands-report-15-dead-many.html | WEST INDIES ASK AID.; Turks and Caicos Islands Report 15 Dead, Many Destitute in Storm. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hunter-opens-wednesday-registration-for-fall-semester-to-follow.html | HUNTER OPENS WEDNESDAY; Registration for Fall Semester to Follow Faculty Addresses. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/police-wait-in-park-for-night-marauder-regular-force-is.html | POLICE WAIT IN PARK FOR NIGHT MARAUDER; Regular Force Is Supplemented in Hunt for the Attacker -- Armed Suspect Seized. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/coal-code-held-up-by-new-objections-taplin-tells-johnson-that.html | COAL CODE HELD UP BY NEW OBJECTIONS; Taplin Tells Johnson That Appalachian Operators Are 'Making Sucker of Him' STUDY A LABOR CONTRACT Employers and Miners Resume Negotiations in Belief That Roosevelt May Act. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/four-states-join-in-tobacco-holiday-north-and-south-carolina.html | FOUR STATES JOIN IN TOBACCO HOLIDAY; North and South Carolina, Virginia and Georgia Hope for a Price Rise. SPEED GOVERNMENT AID Processing Tax Proposed to Compensate Growers for Acreage Reduction. | True | By Robert E. Williams. Editorial Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/t-frank-walker.html | T. FRANK WALKER. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cambridge-downs-us-rugby-squad-rallies-to-score-5-points-in-last-2.html | CAMBRIDGE DOWNS U.S. RUGBY SQUAD; Rallies to Score 5 Points in Last 2 Minutes and Top All-Stars, 14-11. 60-YARD RUN TURNS TIDE Leyland Makes Winning Dash -- James, Princeton Ace, Excels for Home Team. | True | By Joseph C. Nichols. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/british-thank-japan-as-captives-go-free-praise-officials-who.html | BRITISH THANK JAPAN AS CAPTIVES GO FREE; Praise Officials Who Obtained Release of Three Held 23 Weeks by Chinese Pirates. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/grain-prices-fall-in-spite-of-rallies-uncertainty-with-nra-codes.html | GRAIN PRICES FALL IN SPITE OF RALLIES; Uncertainty, With NRA Codes the Principal Factor, Con- tinues in the Pit. BOTTOM MARKS AT FINISH Wheat Off 1 7/8 to 2 1/8c; Corn, 1 1/8 to 1 3/8; Oats, 3/8 to 3/4; Rye, 1/2 to 2 3/8; Barley, 3/4 to 7/8. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/maryland-to-vote-tuesday.html | Maryland to Vote Tuesday. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/yale-cubs-report-sept-25.html | Yale Cubs Report Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/studio-news.html | STUDIO NEWS | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nice-diplomacy-needed-in-the-cuban-situation-eyes-of-all-latin.html | NICE DIPLOMACY NEEDED IN THE CUBAN SITUATION; Eyes of All Latin America Watching Washington's Moves During Rapid Developments in Havana. MANY POLICIES ARE INVOLVED Development of Our Pan-American Program And Recent Pledges to Cooperate and Arbitrate Are Factors in Crisis. | True | By Edwin L. James. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/iden-mm-weds-priscilla-prior-nutley-girl-becomes-bride-of-new.html | IDEN mm WEDS PRISCILLA PRIOR; Nutley Girl Becomes Bride of New Yorker in Vincent Methodist Church, I ' ___ RECEPTION IS HELD LATER Bride Has Four Attendantsu President Trevorrow of Cen- tenary Institute Officiates. | True | Special to THE Niw YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/from-the-prompters-box-to-the-studio-from-prompters-box.html | FROM THE PROMPTER'S BOX TO THE STUDIO; FROM PROMPTER'S BOX | True | By Arthur Hopkins. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-james-f-dee.html | MRS. JAMES F. DEE. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/clearview-norma-scores-annexes-two-saddle-horse-events-in.html | CLEARVIEW NORMA SCORES; Annexes Two Saddle Horse Events In Exhibition at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/yanks-and-browns-battle-to-66-tie-mccarthymen-pound-wells-for-five.html | YANKS AND BROWNS BATTLE TO 6-6 TIE; McCarthymen Pound Wells for Five Runs in 7th -- Rain Halts Game in 9th. GEHRIG HITS 26TH HOMER Crosetti's Circuit Blow and Triples by Rensa and Lary Also Mark Uprising. YANKS AND BROWNS BATTLE TO 6-6 TIE | True | By James P. Dawson.by James P. Dawson. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/crawford-defeats-shields-in-3-sets-perry-also-victor-two-foreign.html | CRAWFORD DEFEATS SHIELDS IN 3 SETS; PERRY ALSO VICTOR; Two Foreign Netmen Gain U.S. Final Second Time in 52-Year History of Event. AUSTRALIAN WINS EASILY Crushes New York Star by 7-5, 6-4, 6-3 Before Capacity Crowd of 14,000. STOEFEN BOWS TO PERRY. Californian Yields Quickly to Brilliant Strokes of Rival by 63, 6-2, 6-2. CRAWFORD, PERRY GAIN U.S. FINAL | True | By Allison Danzigby Allison Danzig. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lindbergh-uses-disguise-hides-identity-on-hike-in-sweden-will-study.html | LINDBERGH USES DISGUISE.; Hides Identity on Hike in Sweden -- Will Study Night Flying. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/in-the-classroom-and-on-the-campus-with-many-old-graduates.html | In the Classroom and On the Campus; With Many Old Graduates Returning, High School Enrolments Are Making Huge Gains in Many Parts of the Country This Fall. | True | By Eunice Barnard. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/puerto-rico-invites-netmen.html | Puerto Rico Invites Netmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/industry-is-shaping-huge-buying-plans-purchasing-agents-committee.html | INDUSTRY IS SHAPING HUGE BUYING PLANS; Purchasing Agents' Committee Reports Buyers Preparing to Raise Inventories. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/says-actress-is-suicide-paper-reports-critic-of-nazi-direc-tor.html | SAYS ACTRESS IS SUICIDE.; Paper Reports Critic of Nazi Director Hanged Self in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roads-to-market.html | ROADS TO MARKET. | True | By Governor Lehman, | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/drive-on-milk-violators-opens-tomorrow-board-gets-protests-on-price.html | Drive on Milk Violators Opens Tomorrow; Board Gets Protests on Price Cutting | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/football-giants-triumph-by-240-open-season-with-victory-over.html | FOOTBALL GIANTS TRIUMPH BY 24-0; Open Season With Victory Over All-Long Island Stars in Exhibition Game. NEWMAN STARS IN DEBUT Ex-Michigan Ace Gets Touch- down, Kicks 3 Points, and Passes to Score. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wets-in-maine-see-victory-tomorrow-final-rally-is-held-gov-brann-at.html | WETS IN MAINE SEE VICTORY TOMORROW; FINAL RALLY IS HELD; Gov. Brann at Mass Meeting Says Pioneer Dry State Will Go With Nation. FARLEY JOINS IN APPEAL Cites Great Loss in Revenue -- Maryland, Minnesota and Colorado to Vote Tuesday. MAINE WETS SEE A REPEAL VICTORY | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/textile-strike-of-11000-voted-dyers-and-cloth-printers-here-and-in.html | TEXTILE STRIKE OF 11,000 VOTED; Dyers and Cloth Printers Here and in New Jersey Go Out Tomorrow. DEMAND ACTION ON CODE Also Hope to Force Industry to Adopt Uniform Wage Scale -- Told Not to Picket. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/southeast-holds-gains-both-wholesale-and-retail-trade-active-in.html | SOUTHEAST HOLDS GAINS.; Both Wholesale and Retail Trade Active in Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/great-neck-chase-to-little-rabbit-brennans-mount-wins-2mile-test.html | GREAT NECK CHASE TO LITTLE RABBIT; Brennan's Mount Wins 2-Mile Test Over Brush by Three Lengths From Supreme. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/quail-season-promises-well.html | Quail Season Promises Well. | True | Special Correspondence,THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/charity-fete-draws-1000-hearst-estate-at-sands-point-is-scene-of.html | CHARITY FETE DRAWS 1,000; Hearst Estate at Sands Point Is Scene of Colorful Bazaar. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/baltimore-in-net-final-will-meet-rockaway-today-for-junior.html | BALTIMORE IN NET FINAL.; Will Meet Rockaway Today for Junior Interclub Title. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ruth-to-sing-jimmy-to-clown-as-scene-shifts-to-california.html | RUTH TO SING, JIMMY TO CLOWN AS SCENE SHIFTS TO CALIFORNIA | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/europe-wages-a-war-of-electric-words-as-the-race-for-radio.html | EUROPE WAGES A WAR OF ELECTRIC WORDS; As the Race for Radio Armaments Grows, Projectiles of Propaganda Speed Across the National Borders THE WAR OF ELECTRIC WORDS Europe's Nations Employ the Radio as One Of Their Mighty Weapons of Propaganda | True | By Clair Price | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/start-depends-on-weather.html | Start Depends on Weather. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/omaha-republican-at-95-switches-to-roosevelt.html | Omaha Republican at 95 Switches to Roosevelt | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/control-of-cotton-pleases-growers-farmers-willing-to-leave-next.html | CONTROL OF COTTON PLEASES GROWERS; Farmers Willing to Leave Next Year's Production to the Government. ACREAGE VS. BALEAGE Two Plans Discussed With For- mer Favored Both by the Growers and Experts. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-corpus-offners-florentine-painting.html | A 'CORPUS; Offner's 'Florentine Painting' | True | By Edward Alden Jewell. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rev-fw-varney-missions-head-dies-president-12-years-of-board-of.html | REV. F.W. VARNEY, MISSIONS HEAD, DIES; President 12 Years of Board of Methodist Protestant Church -- Served Many Pastorates. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/3-plane-crashes-sifted-army-fliers-bailed-out-when-fog-hid-landing.html | 3 PLANE CRASHES SIFTED.; Army Fliers 'Bailed Out' When Fog Hid Landing Fields. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mr-masefields-book-of-young-sailors-the-cosway-by-john-mase-field.html | Mr. Masefield's Book of Young Sailors; THE COSWAY. By John Mase- field. Illustrated. 235 pp. New York: The Macmillan Company. $3.50. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bird-imitator-to-radio-the-blue-eagle-scream.html | BIRD IMITATOR TO RADIO THE BLUE EAGLE SCREAM | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/beginning-again.html | BEGINNING AGAIN. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hiness-281-takes-glens-falls-open-timber-point-golf-pro-wins.html | HINESS 281 TAKES GLENS FALLS OPEN; Timber Point Golf Pro Wins Tourney by Carding 69 on Final Round. PLAYS LAST NINE IN 32 Creavy, Registering 68 and 69 at Close, and Houghton Tie at 283. HINESS 281 TAKES GLENS FALLS OPEN | True | By Lincoln A. Werdenspecial To the New York Times.by Lincoln A. Werden. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-pole-who-fought-for-christendom-sobreski-beat-the-turks-at-vienna.html | A POLE WHO FOUGHT FOR CHRISTENDOM; Sobreski Beat the Turks At Vienna 250 Years Ago | True | By Stephen P. Mizwa. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/description-of-course-for-national-amateur.html | Description of Course for National Amateur | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/girl-falls-to-death-plunges-from-twentythird-story-of-newark-office.html | GIRL FALLS TO DEATH.; Plunges From Twenty-third Story of Newark Office Building. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dodgers-divide-with-pittsburgh-drop-first-game-of-a-doubleheader-6.html | DODGERS DIVIDE WITH PITTSBURGH; Drop First Game of a Double-Header, 6 to 2, Then Win by 8-7 Score. RALLY TO TAKE NIGHTCAP Score 4 Each in 6th and the 7th -- Carey Ejected as Pirates Threaten in 9th. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ball-park-pageantry.html | BALL PARK PAGEANTRY | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/iraqs-policy-unchanged.html | Iraq's Policy Unchanged. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/payroll-holdup-fails-in-brazil.html | Payroll Hold-Up Fails in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/us-field-hockey-team-scores-in-copenhagen.html | U.S. Field Hockey Team Scores in Copenhagen | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/film-folk-on-a-location.html | FILM FOLK ON A LOCATION | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/thomas-mann-talks-of-the-nazi-state-in-voluntary-exile-in-france-he.html | THOMAS MANN TALKS OF THE NAZI STATE; In Voluntary Exile in France, He Holds That His Native Land Has Been Debased | True | By David Ewen. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-dance-an-invasion-of-notables-a-record-number-of-artists-from-a.html | THE DANCE: AN INVASION OF NOTABLES; A Record Number of Artists From Abroad Are Expected in This Country During the Coming Season | True | By John Martin. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/weddell-to-present-credentials.html | Weddell to Present Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sportswear-a-bigcheck-season-sweater-blouses.html | SPORTSWEAR; A Big-Check Season -- Sweater Blouses | True | By Virginia Pope. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/comleyupalmer.html | ComleyuPalmer. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/petroske-wins-at-hartford.html | Petroske Wins at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marine-in-china-honored-capt-ep-mccauley-gets-medal-for-service-in.html | MARINE IN CHINA HONORED; Capt. E.P. McCauley Gets Medal for Service in France. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fierce-aborigines-worry-australia-expedition-likely-to-be-sent-to.html | FIERCE ABORIGINES WORRY AUSTRALIA; Expedition Likely to Be Sent to Caledon Bay to Capture Those Guilty of Murders. TRIBE MENACE FOR YEARS Constable Was Killed by Spear in Latest of the Outrages It Has Committed. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/3-held-in-theft-of-plans-singer-company-accuses-former-employes-of.html | 3 HELD IN THEFT OF PLANS.; Singer Company Accuses Former Employes of Taking Secrets. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/yachts-leave-bermuda-four-boats-with-crews-off-for-series-with-us.html | YACHTS LEAVE BERMUDA.; Four Boats With Crews Off for Series With U.S. Team. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/franconia-to-get-coat-of-white-paint-cunard-makes-decision-on.html | FRANCONIA TO GET COAT OF WHITE PAINT; Cunard Makes Decision on Learning That Mauretania Is 7 to 9 Degrees Cooler. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/screen-notes.html | SCREEN NOTES | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/peace-conference-of-1777-is-reenacted-at-the-original-scene-on.html | Peace Conference of 1777 Is Re-enacted At the Original Scene on Staten Island; 1777 PEACE PARLEY IS RE-ENACTED HERE | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/grain-to-yield-record-wont-oppose-states-plea-for-medaliekernochan.html | GRAIN TO YIELD RECORD.; Won't Oppose State's Plea for Medalie-Kernochan Testimony. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-howard-jimmerson.html | MRS. HOWARD JIMMERSON. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ad-regulation-dropped-nra-failure-to-allow-code-rules-disappoints.html | AD REGULATION DROPPED.; NRA Failure to Allow Code Rules Disappoints Large Advertisers. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/old-oaks-four-victor-downs-rumson-country-club-128-scoring-in-all.html | OLD OAKS FOUR VICTOR.; Downs Rumson Country Club, 12-8, Scoring In All Periods. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/west-indies-in-last-test-levesongowers-cricketers-get-275-runs-for.html | WEST INDIES IN LAST TEST; Leveson-Gower's Cricketers Get 275 Runs for 7 Wickets. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wheat-pact-gains-told-by-murphy-american-representative-back-from.html | WHEAT PACT GAINS TOLD BY MURPHY; American Representative, Back From London Parley, Pre- dicts Benefits to Us. STEP TO SURPLUS CONTROL European Leanings to Agricul- tural Self-Sufficiency Les- sened, He Reports. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cuban-agreement-pleases-embassy-american-officials-regard-the.html | CUBAN AGREEMENT PLEASES EMBASSY; American Officials Regard the Compromise as a Step in the Right Direction. WANT DE CESPEDES BACK Could Then Launch Economic Rehabilitation -- Battleship Mississippi at Havana. CUBAN AGREEMENT PLEASES EMBASSY | True | By Russell Porter.special Cable To the New York Times.by Russell Porter. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/primary-alliance-revealed-by-black-understanding-to-cooperate.html | PRIMARY ALLIANCE REVEALED BY BLACK; Understanding to Cooperate Against Tammany Reached by Independents, He Says. PRIAL BALKS AT PLAN Candidate for Controller Says He Is Regular Democrat, Exercising His Rights. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/eight-in-buffalo-want-to-be-mayor-new-charter-precludes-pres-ent-in.html | EIGHT IN BUFFALO WANT TO BE MAYOR; New Charter Precludes Pres- ent Incumbent From Suc- ceeding Himself. HIS RECORD IS PRAISED Municipal Research Bureau Says Real Issue Is Perpetuation of His Work. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/digest-begins-poll-on-mayoralty-race-sends-ballots-to-2000000-finds.html | DIGEST BEGINS POLL ON MAYORALTY RACE; Sends Ballots to 2,000,000 -- Finds Race Stirring Widest Interest Since 1913. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/alperin-acquitted-of-bribery-charge-former-deputy-collector-of.html | ALPERIN ACQUITTED OF BRIBERY CHARGE; Former Deputy Collector of Revenue Denied Demanding $1,000 in Income Tax Case. ACCUSED BY A.L. DEANE Sealed Verdict Also Finds the Defendant Not Guilty on Conspiracy Count. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/thief-picks-wrong-house-met-by-a-boxer-and-two-football-players-in.html | THIEF PICKS WRONG HOUSE; Met by a Boxer and Two Football Players in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/english-show-colored-mice.html | English Show Colored Mice. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/britain-faces-a-dilemma-over-germanys-rearming-fears-to-protest.html | Britain Faces a Dilemma Over Germany's Rearming Fears to Protest Reported Activity Lest Nazis Wreck Geneva Parley -- Cabinet Turns To French Supervision Plan. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/turkish-letters-turn-to-new-fields.html | Turkish Letters Turn to New Fields | True | STOYAN CHRISTOWE. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/pay-rise-at-youngstown-mills.html | Pay Rise at Youngstown Mills. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/power-unit-of-future-british-expert-predicts-sleevevalve-engine.html | POWER UNIT OF FUTURE; British Expert Predicts Sleeve-Valve Engine, Other Changes | True | By A.h.r. Fedden. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mooreuread.html | MooreuRead. | True | Special to Tna NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/westbury-polocurtailed-only-three-periods-finished-in-two-games.html | WESTBURY POLOCURTAILED; Only Three Periods Finished In Two Games When Rain Falls. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gives-haitis-view-president-vincent-hopes-we-will-avoid.html | GIVES HAITI'S VIEW.; President Vincent Hopes We Will Avoid Intervention in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-queen-who-opened-the-modern-age-four-centuries-after-her-birth.html | THE QUEEN WHO OPENED THE MODERN AGE; Four Centuries After Her Birth, Elizabeth's Glory and Genius Are Still Deeply Impressed Upon the World QUEEN WHO OPENED OUR ERA The Glory and Genius of Elizabeth Are Still Deeply Impressed Upon the World | True | By P.w. Wilson | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/credit-for-recovery.html | CREDIT FOR RECOVERY. | True | By President Roosevelt, | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/austria-prepares-for-fascist-state-to-counter-nazis-dollfuss-is.html | AUSTRIA PREPARES FOR FASCIST STATE TO COUNTER NAZIS; Dollfuss Is Expected to Yield to a Virtual Ultimatum Made by the Heimwehr. MAY REVEAL IT TOMORROW Says Nation Faces Reform of Whole Life -- 7 Demands Are Made on Him. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-deal-college-art-artists-cooperative.html | NEW DEAL; College Art Artists' Cooperative | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gamaliel-bradfords-journal-a-revealing-selfportrait-by-the-late.html | GAMALIEL BRADFORD'S JOURNAL; A Revealing Self-Portrait by the Late "Naturalist of Souls" THE JOURNAL OF GAMALIEL, BRADFORD. Edited by Van Wyck Brooks. 560 pp. Boston: Boughton Mifflin Company. $4.50. Gamaliel Bradford | True | By Herbert Gorman | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/peruvians-oppose-intervention.html | Peruvians Oppose Intervention. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/war-glory-is-first-in-the-realization-as-10000-look-on-defeats.html | WAR GLORY IS FIRST IN THE REALIZATION AS 10,000 LOOK ON; Defeats Pomposity, 15-1, by Length at Belmont Park and Earns $21,400. HIGH GLEE TAKES MATRON Conquers Bazaar by Length and Half -- Jabot, Winner's Stable-Mate, Third. GILBERT SCORES A TRIPLE Registers in the Two Features in Addition to Victory Astride Sation. WAR GLORY IS FIRST IN THE REALIZATION | True | By Bryan Field.by Bryan Field. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/decrease-in-debits-is-noted-in-week-decline-of-7-is-reported-at.html | DECREASE IN DEBITS IS NOTED IN WEEK; Decline of 7% Is Reported at Federal Reserve Banks in Leading Cities. TOTAL IS $5,318,000,000 Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/baruch-on-way-home-from-visit-abroad-american-financier-sails-from.html | BARUCH ON WAY HOME FROM VISIT ABROAD; American Financier Sails From England -- Entertained by Winston Churchill. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/canzoneri-boxes-ross-on-tuesday-brooklynite-hopes-to-regain-his.html | CANZONERI BOXES ROSS ON TUESDAY; Brooklynite Hopes to Regain His Lightweight Title in Bout at Polo Grounds. EXPECT CROWD OF 40,000 Milk Fund to Benefit From the Receipts -- Rivals Evenly Favored in Betting | True | By Joseph C. Nichols. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-week-in-science-mystery-of-life.html | THE WEEK IN SCIENCE: MYSTERY OF LIFE | True | By William L. Laurence. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/promoting-car-comfort-engineers-seek-to-improve-air-conditions.html | PROMOTING CAR COMFORT; Engineers Seek to Improve Air Conditions, Reduce Fatigue and Eye-Strain -- Diesel Engines Gain | True | By E.l. Yordan. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/elaborate-fete-for-miss-salvage-debutante-party-is-given-at-rynwood.html | ELABORATE FETE FOR MISS SALVAGE; Debutante Party Is Given at Rynwood, Summer Home of Her Parents. 1,500 AT SUPPER DANCE Grounds Arc Transformed With Colored LightsuDancing and Supper Under Canopies. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/guard-confesses-in-jail-break-plot-admits-getting-ammunition-to.html | GUARD CONFESSES IN JAIL BREAK PLOT; Admits Getting Ammunition to Help Four Convicts Flee Trenton Insane Prison. GOT $2 OF $1,000 BRIBE Was to Receive Balance After Escape Today -- Plan Was Begun 3 Months Ago. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/in-persia-too-life-is-changing-sir-arnold-wilson-describes-the.html | In Persia, Too, Life Is Changing; Sir Arnold Wilson Describes the Westernization Of That Ancient Land PERSIA. By Sir Arnold Wilson. 400 pp. New York: Charles Scribner's Sons. $5. | True | By Thomas P. Brockway | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/van-loon-denies-he-is-ill.html | Van Loon Denies He Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/behind-the-cuban-crisis-the-larger-issue-involved-in-our-course.html | BEHIND THE CUBAN CRISIS: THE LARGER ISSUE; Involved in Our Course With Regard to Cuba Are the Fundamentals Of Our Relations With All of the Countries of Latin America | True | By Raymond Leslie Buell. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lead-conceded-to-poles.html | Lead Conceded to Poles. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/white-plains-to-reduce-assessments-4867565.html | White Plains to Reduce Assessments $4,867,565 | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/air-corps-asks-speed-leaders-in-army-aviation-now-shift-to-demand.html | AIR CORPS ASKS SPEED; Leaders in Army Aviation Now Shift to Demand For Interceptors | True | By Lauren D. Lyman. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mining-in-canada-second-industry-supersedes-forestry-as-the-largest.html | MINING IN CANADA SECOND INDUSTRY; Supersedes Forestry as the Largest Producer After Agriculture, Bank Finds. REPORTS BY COMPANIES Consolidated Mining Shows Big Increase in Ore Receipts -- Dome's Bullion Output Up. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/shorter-hours-of-labor.html | SHORTER HOURS OF LABOR. | True | By William Green. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/kings-on-missions-in-central-europe-practical-politics-dictates-the.html | KINGS ON MISSIONS IN CENTRAL EUROPE; Practical Politics Dictates the Travels of Monarchs as Well as Statesmen: BORIS ON EXTENDED TOUR It Follows Herriot's Efforts in Sofia for Bulgarian-Yugoslav Reconciliation. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/berlinhart-revue-opens-as-thousands-cheer-will-stay-in-philadelphia.html | BERLIN-HART REVUE OPENS; As Thousands Cheer' Will Stay In Philadelphia Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/luther-fete-commences-wittenberg-starts-celebration-of-450th.html | LUTHER FETE COMMENCES.; Wittenberg Starts Celebration of 450th Anniversary of Birth. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hg-wells-charts-a-new-course-for-the-worlds-future-the-inveterate.html | H.G. Wells Charts a New Course for the World's Future; The Inveterate Crystal-Gazer Remains Still Faithful to His Vision of a World State THE SHAPE OF THINGS TO COME. By H.G. Wells. 431 pp. New York: The Macmillan Company. $2.50. H.G. Wells and the Future | True | By R.l. Duffus | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/futures-in-downward-trend-with-drop-in-speculative-activity-cash.html | Futures in Downward Trend, With Drop in Speculative Activity -- Cash Prices Steady. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/experienced-material-at-harvard.html | Experienced Material at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/poles-tramp-90-miles-macon-will-hunt-missing-balloon.html | Poles Tramp 90 Miles.; MACON WILL HUNT MISSING BALLOON | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/planning-the-future-economic-state-salter-discusses-the-questions.html | PLANNING THE FUTURE ECONOMIC STATE; Salter Discusses the Questions Raised by The Vast Program In This Country PLANNING THE ECONOMIC STATE OF TOMORROW Sir Arthur Salter Discusses the Questions of Cooperation and Control That Are Raised by the Vast Program Begun in This Country | True | By Sir Arthur Salter | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/edith-bird-bass-wed-former-governors-daughter-bride-of-frank-a.html | EDITH BIRD BASS WED.; Former Governor's Daughter Bride of Frank A. Bonsai. | True | Special to THE | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dollar-may-be-cut-wallace-asserts-strong-dose-of-inflation-is.html | DOLLAR MAY BE CUT, WALLACE ASSERTS; ' Strong Dose of Inflation' Is Likely to Be Demanded by People, He Thinks. FARM PRICE LAG IS REASON But Secretary Hopes That the NRA May Be Able to Check Swift Retail Rises. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/president-praises-nra-parade-plans-huge-enrolment-here-highly.html | PRESIDENT PRAISES NRA PARADE PLANS; Huge Enrolment Here Highly Gratifying and Inspiring, He Wires to Whalen. 250,000 ARE TO MARCH Mrs. Roosevelt and Cabinet Members Among Those Invited to Join Official Reviewers. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gleaming-pageant-of-childrens-tales-in-romance-cherished-by-the.html | GLEAMING PAGEANT OF CHILDREN'S TALES; In Romance Cherished by the Centuries and in Volumes of Yesterday, Hero and Heroine March Steadily On BRIGHT PAGEANT FOR CHILDHOOD Romance Treasured in Books of Many Ages | True | By A.s.w. Rosenbach | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/demand-keeping-of-merit-clause-shoe-manufacturers-balk-at-nra.html | DEMAND KEEPING OF 'MERIT CLAUSE'; Shoe Manufacturers Balk at NRA Request to Drop It From Their Code. CHARGE DISCRIMINATION They Will Cite Inclusion in Auto Pact When Their Hearing Opens Tuesday. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/pritchard-takes-swim-at-toronto-captures-threemile-event-leading.html | PRITCHARD TAKES SWIM AT TORONTO; Captures Three-Mile Event, Leading Gambi Home by Fifty Yards. MRS. ARMSTRONG SCORES Triumphs Over Mrs. Tower-Corsan in Women's Contest by 38 Seconds. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/petrali-retains-title-in-motorcycle-racing.html | Petrali Retains Title In Motorcycle Racing | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-new-deal-for-youth.html | A NEW DEAL FOR YOUTH | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/our-ships-termed-vital-to-nation-merchant-marine-a-healthy-blessing.html | OUR SHIPS TERMED VITAL TO NATION; Merchant Marine a 'Healthy Blessing' in Dark Days, Herbermann Says. BUILDING AIDS ALL STATES Denies Foreign Charge That We Are Responsible for Excess Tonnage and Competition. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/soldiers-children-benefit.html | Soldiers' Children Benefit. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sues-rb-phillips-jr-daughter-of-emory-buckner-seeks-a-divorce-in.html | SUES R.B. PHILLIPS JR.; Daughter of Emory Buckner Seeks a Divorce in Reno. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/seek-red-agitators-clarksdale-miss-officers-in-vestigate-levee-camp.html | SEEK RED AGITATORS.; Clarksdale (Miss.) Officers In-vestigate Levee Camp Activity. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/activities-in-the-cinema-citadel-pictorial-biographies-now-popular.html | ACTIVITIES IN THE CINEMA CITADEL; Pictorial Biographies Now Popular in the Studios -- Mr. Lasky's Coming Production -- Other Items | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/chryslers-export-trade.html | Chrysler's Export Trade. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/plant-efficiency-now-vital-factor-engineers-preparing-to-handle.html | PLANT EFFICIENCY NOW VITAL FACTOR; Engineers Preparing to Handle Problems Created by New Working Conditions. NO FEDERAL INTERFERENCE Government Adopts 'Hands-Off' Policy -- Wage Incentives Aid to Industry. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/brazil-has-decreed-phonetic-spelling-of-portuguese-in-public.html | Brazil Has Decreed Phonetic Spelling Of Portuguese in Public Institutions | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nra-spurs-coast-trade-shipping-is-best-since-1931-auto-sales-rise.html | NRA SPURS COAST TRADE.; Shipping Is Best Since 1931 -- Auto Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-wagner-exhibit-treasures-and-relics-on-public-view-an-outstanding.html | A WAGNER EXHIBIT; Treasures and Relics on Public View an Outstanding Event at Baireuth | True | By Herbert F. Peyser. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nyac-crew-scores-wins-mile-junior-quadruple-sculls-race-in-nautilus.html | N.Y.A.C. CREW SCORES.; Wins Mile Junior Quadruple Sculls Race in Nautilus Regatta. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/spain-wishes-cuba-well.html | Spain Wishes Cuba Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hotel-sales-decline-1-drop-in-volume-for-august-is-revealed-by.html | HOTEL SALES DECLINE.; 1% Drop in Volume for August Is Revealed by Survey. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-mystery-stories-the-shakespease-murders-by-neil-gordon-276-pp.html | New Mystery Stories; THE SHAKESPEASE MURDERS. By Neil Gordon. 276 pp. New York: Henry Holt & Co. $2. | True | By Isaac Anderson | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-staged-battle-of-highlanders-and-lowlanders-challenge-to-the-high.html | A Staged Battle of Highlanders and Lowlanders; CHALLENGE TO THE HIGH- LANDER. Essays on Montrose, Argyll, Johnstone of Wariston, Lachiel, Lord Lovat, Forbes of Culloden. By A.A.W. Ramsay. 327 pp. New York: S.P. Dut- ton. $2.50. | True | PETER MONRO JACK. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cochets-pro-debut-is-set-for-sept-22-will-play-with-plaa-against.html | COCHET'S PRO DEBUT IS SET FOR SEPT. 22; Will Play With Plaa Against Tilden and Barnes in a Three-Day Series. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/king-feisals-body-starts-for-home-swiss-authorities-blunder-placing.html | KING FEISAL'S BODY STARTS FOR HOME; Swiss Authorities Blunder, Placing Silver Cross in Moslem Funeral Car. ROOSEVELT CABLES TO SON He and Hull Send Condolences of American Nation -- Arabs Chant Dirges in Street. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hirsch-smulowitz-dead-at-age-of-109-born-on-feb-29-had-only-27.html | HIRSCH SMULOWITZ DEAD AT AGE OF 109; Born on Feb. 29, Had Only 27 Birthdays -- Demanded and Got Party This Year. BLIND ABOUT 40 YEARS Native of Russia, He Was Once Tailor Here -- Recently Lived at Yonkers Guild for Blind. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dinner-to-honor-reis-lake-george-colony-to-mark-his-speed-boat.html | DINNER TO HONOR REIS.; Lake George Colony to Mark His Speed Boat Victory. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/exploding-old-theories-the-indefatigable-marconi-sails-on-board-the.html | EXPLODING OLD THEORIES; The Indefatigable Marconi Sails on Board the Elettra To Track Down Micro-Waves | True | By Orrin E. Dunlap Jr. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nyu-appoints-18-to-staff-shifts-43-institution-lists-additions-in.html | N.Y.U. APPOINTS 18 TO STAFF, SHIFTS 43; Institution Lists Additions in Several Departments for Coming Years. MANY ARE PROMOTED Six Join Faculty of College of Arts and Four Take Medical Chairs. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-new-dictator-in-roosevelts-list-ickes-with-a-second-big-job-moves.html | A NEW 'DICTATOR' IN ROOSEVELT'S LIST; Ickes, With a Second Big Job, Moves to A Higher Place in a Notable Group | True | By L.c. Speers. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/sales-tax-reacts-against-gov-rolph-forced-to-accept-bill-he-op.html | SALES TAX REACTS AGAINST GOV. ROLPH; Forced to Accept Bill He Op- posed, Executive Now is Blamed. CALIFORNIA DISLIKES IT Collection Features Considered Nuisance and Many Re- tailers Dodge It. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/25-navy-planes-on-trip-leave-canal-zone-base-for-ma-noeuvres-off.html | 25 NAVY PLANES ON TRIP.; Leave Canal Zone Base for Ma- noeuvres Off Costa Rican Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/running-buffalo-costly-6523-per-capita-is-little-less-than-that-of.html | RUNNING BUFFALO COSTLY.; $65.23 Per Capita Is Little Less Than That of New York. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/social-credit-offered-to-america-bankers-vs-consumers-by-guy-w.html | Social Credit" Offered to America; BANKERS VS. CONSUMERS. By Guy W. Mallon. With an Intro- duction by Stuart Chase. 139 pp. New York: The John Day Com- pany. $1.50. | True | By Louis Rich | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dahlbergtustannard.html | DahlbergTuStannard. | True | Soecial to THE NEW YOKE TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roosevelt-studies-plan-for-119-silver-pittman-says-mints-would-take.html | ROOSEVELT STUDIES PLAN FOR $1.19 SILVER; Pittman Says Mints Would Take Bullion and Return Coin to Producers. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dollar-and-pound-join-in-advance-rise-against-gold-currencies-laid.html | DOLLAR AND POUND JOIN IN ADVANCE; Rise Against Gold Currencies Laid Partly to Fears Over French Fiscal Plans. STERLING OFF 1 3/4C HERE Francs Down 7 Points, With All European Units Lower for Day -- Depreciation Doubted. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/crime-doesnt-pay-in-soviet-capital-its-scarcity-is-due-in-great.html | CRIME DOESN'T PAY IN SOVIET CAPITAL; Its Scarcity Is Due in Great Part to Fact That Those With Money Are Widely Suspected. OTHER DETERRENTS SEEN One in Five of the Inhabitants of Moscow Is Pledged to Inform the Authorities. | True | By Walter Duranty.special Cable To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/80-sign-up-for-the-nra-fair-pace-for-business-is-main-tained-at-st.html | 80% SIGN UP FOR THE NRA.; Fair Pace for Business Is Main-tained at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dr-cyrus-adler-hailed-on-seventieth-birthday-the-president-of.html | DR. CYRUS ADLER HAILED ON SEVENTIETH BIRTHDAY; The President of Dropsie College Has Had a Hand in Many Important Jewish Cultural Movements | True | By Lawrence Davies. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/john-s-lovell-bay-state-bank-director-was-prominent-as-horseman.html | JOHN S. LOVELL ; Bay State Bank Director Was Prominent as Horseman. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/kiddie-party-in-quebec-event-at-chateau-frontenac-is-a-feature-of.html | KIDDIE PARTY IN QUEBEC.; Event at Chateau Frontenac Is a Feature of Week-End. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/teacher-of-biology-found-dead-in-wood-yonkers-man-iii-had-been.html | TEACHER OF BIOLOGY FOUND DEAD IN WOOD; Yonkers Man, III, Had Been Ranted 2 Days -- Small Bottle Beside Body Tested. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/crescent-eleven-gains-increases-cricket-league-lead-as-westchester.html | CRESCENT ELEVEN GAINS.; Increases Cricket League Lead as Westchester Defaults. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/plan-road-into-india-british-club-seeks-route-from-calais-to-the.html | PLAN ROAD INTO INDIA; British Club Seeks Route From Calais to the East -- Other News | True |  | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/beer-causes-sharp-rise-in-freight-traffic-state-board-drafting.html | Beer Causes Sharp Rise in Freight Traffic; State Board Drafting Liquor Control Plans | True |  | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/stlouis-in-grip-of-many-strikes-police-put-on-long-shifts-with.html | ST.LOUIS IN GRIP OF MANY STRIKES; Police Put on Long Shifts With Vacations Canceled as Trouble Begins. CLOSED SHOP THE ISSUE Manufacturers Fighting Union Demands and Fear a General Walkout. | True | By Louis la Coss. Editorial Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True |  | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/packards-for-1934-are-here.html | PACKARDS FOR 1934 ARE HERE | True |  | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gossip-of-the-rialto-mr-lonsdale-again-looks-across-the-sea-the.html | GOSSIP OF THE RIALTO; Mr. Lonsdale Again Looks Across the Sea -- "The Divine Drudge" to Be Mr. Golden's First | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/common-sense-about-gold.html | COMMON SENSE ABOUT GOLD | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/still-rugged-individualism.html | STILL RUGGED INDIVIDUALISM. | True | By Hugh S. Johnson | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/canoe-title-goes-to-riedel-again-pendleton-club-paddler-keeps.html | CANOE TITLE GOES TO RIEDEL AGAIN; Pendleton Club Paddler Keeps Middle States Senior Double-Blade Championship. PENDLETON TEAM VICTOR New Yorkers Win Penn A.C. Trophy With Total of Five First Places. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/blind-miller-gets-job-for-economic-reasons.html | Blind Miller Gets Job For Economic Reasons | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/radio-city-soon-ready-broadcasters-plan-to-occupy-electrical.html | RADIO CITY SOON READY; Broadcasters Plan to Occupy Electrical Acropolis in November -- Behind the Studio Scenes | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/tayloruhagadorn.html | TayloruHagadorn. | True | Special to THB NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/16-reds-sentenced-to-die-in-bulgaria-women-among-those-doomed-by.html | 16 REDS SENTENCED TO DIE IN BULGARIA; Women Among Those Doomed by Military Court for Com- munistic Activity. 23 GET LONG PRISON TERM Total of 225 Years Is Imposed -- Some Convicted of Trying to Form Red Cells in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/paraguay-accepts-abcp-mediation-notifies-powers-of-willingness-to.html | PARAGUAY ACCEPTS ABCP MEDIATION; Notifies Powers of Willingness to Cease Military Operations and Abide by Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/peoples-of-the-khyber-pass-the-stilltroubled-area-is-the-home-of.html | PEOPLES OF THE KHYBER PASS; The Still-Troubled Area Is the Home of Men Descended From the Conquerors of Old | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gov-pollard-in-dilemma-san-francisco-plans-gift-of-two-buffalos.html | GOV. POLLARD IN DILEMMA.; San Francisco Plans Gift of Two Buffalos. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cespedess-return-asked.html | Cespedes's Return Asked. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/washington-waits-new-plea-to-cuba-hopes-mexican-proposal-to-appeal.html | WASHINGTON WAITS NEW PLEA TO CUBA; Hopes Mexican Proposal to Appeal to People Will Avert Need of Action. ARGENTINE NOTE RECEIVED Memorandum Urges Chance Be Given to Island Republic to Work Out Its Destiny. WASHINGTON WATTS NEW PLEA TO CUBA | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/caroline-townsend-bride-in-greenwich-married-to-richard-d-chapman.html | CAROLINE TOWNSEND BRIDE IN GREENWICH; Married to Richard D. Chapman uThey Leave on Cruiser for Wedding Trip. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/40000-families-to-lose-free-food-relief-supply-obtained-for.html | 40,000 FAMILIES TO LOSE FREE FOOD; Relief Supply Obtained for Government Wheat Reported Near Exhaustion. TICKETS GOOD TO SEPT. 22 Distributers to Get the Last This Week -- Way Hunted to Avert Privation. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/capt-koenig-dead-ran-uboat-here-commander-of-deutschland-which-made.html | CAPT. KOENIG DEAD; RAN U-BOAT HERE; Commander of Deutschland Which Made War-Time Dashes to America. FETED IN TWO COUNTRIES Was Idolized in Germany After His Exploits With Unique Merchant Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/whitehead-victor-over-ghezzi-1-up-loser-misses-9inch-putt-on-last.html | WHITEHEAD VICTOR OVER GHEZZI, 1 UP; Loser Misses 9-Inch Putt on Last Hole of North Jersey Amateur Final. MATCH IS EVEN AT 16TH Winner Takes Seventeenth and Halves the Eighteenth at Asbury Park Club. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/schools-to-enlist-1136000-in-nra-pupils-and-teachers-here-to-join.html | SCHOOLS TO ENLIST 1,136,000 IN NRA; Pupils and Teachers Here to Join 'Blue Eagle Army' When Classes Open Tomorrow. O'SHEA HAILS PROGRAM Sees Character Training as Greatest Aid to Recovery -- Principals to Hear Whalen. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-jersey-women-to-make-aid-study-agree-at-capital-to-follow-the.html | NEW JERSEY WOMEN TO MAKE AID STUDY; Agree at Capital to Follow the Suggestion of Mrs. Roosevelt on Human Needs. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/i-the-only-tune-that-he-could-play-j.html | I THE ONLY TUNE THAT HE COULD PLAY. [j | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/flying-high-takes-title-claredda-farm-entry-wins-honors-at-norwood.html | FLYING HIGH TAKES TITLE.; Claredda Farm Entry Wins Honors at Norwood Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-racial-heritage-of-israel-in-mr-finemans-hear-ye-sons-a-poetic.html | The Racial Heritage of Israel; In Mr. Fineman's 'Hear, Ye Sons," a Poetic and Reverent Rendering In Fiction of Jewish Tradition HEAR, YE SONS. By Irving Fine- man. 306 pp. New York: Long- mans, Green & Co. $2.50. | True | By Rose C. Feld | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bolivia-bars-chaco-to-russian-refugees-informs-league-that-all-must.html | BOLIVIA BARS CHACO TO RUSSIAN REFUGEES; Informs League That All Must Receive Authorization From La Paz for Colonization. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/25000-to-strike-in-500-shops-here-underwear-industry-faces-tieup.html | 25,000 TO STRIKE IN 500 SHOPS HERE; Underwear industry Faces Tie-Up Tuesday -- Owners Appeal to Whalen. NRA PAY SCALE DISPUTED Union Says the Manufacturers Shifted Stand on Code -- 35-Hour Week Demanded. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/miss-fernsterers-bridal.html | Miss Fernsterer's Bridal. | True | Special to THE NEW YORK TIMES: | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roosevelt-commends-fliers.html | Roosevelt Commends Fliers. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fifty-years-as-an-actress.html | FIFTY YEARS AS AN ACTRESS | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/board-exonerates-johnsons-plant-finds-no-violation-since-agreement.html | BOARD EXONERATES JOHNSON'S PLANT; Finds No Violation Since Agreement of the NRA Was Signed. OUSTED WORKER APPEARS Superior Insists Union Link Had Nothing to Do With the Dis- missal of 'Organizer.' | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/puerto-rico-upset-by-gores-policies-governors-handsoff-attitude-on.html | PUERTO RICO UPSET BY GORE'S POLICIES; Governor's Hands-Off Attitude On Federal Appointments Annoys Politicians. HIS VERACITY CHALLENGED Barcelo Organ Invites Him to Sue for Libel in Controversy Over Statement. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/army-domination-is-pushed-in-japan-gen-araki-demands-approval-of.html | ARMY DOMINATION IS PUSHED IN JAPAN; Gen. Araki Demands Approval of Budget Regardless of Financial Conditions. INSISTS UPON REFORMS Says Educational System Is Aid to Reds - - Praises the Progress of Manchukuo. | True | By Hugh Byas.wireless To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/iolanthe-tonight-at-westchester-first-american-performance-of-opera.html | IOLANTHE TONIGHT AT WESTCHESTER; First American Performance of Opera to, Be Presented for Musicians Fund. FASHION SHOW TUESDAY Briarcliff Lodge to Be Scene of Benefit -- Circus Party Will Be Held Saturday. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/europes-public-works-plans-the-contrast-with-our-aims-except-in.html | EUROPE'S PUBLIC WORKS PLANS; THE CONTRAST WITH OUR AIMS; Except in Sweden, the Interest Is in Unemployment Relief And Improvement Programs Rather Than in Raising Prices EUROPE'S PUBLIC WORKS PLANS: THE CONTRAST WITH OUR AIMS | True | By Harold Callender. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-living-force-beyond-our-world-in-the-living-universe-sir-francis.html | A Living Force Beyond Our World; In "The Living Universe" Sir Francis Younghusband Projects a Cosmic Spirit That Rules Us From Some Distant Planet THE LIVING UNIVERSE. By Sir Francis Younghusband, K.C.S. I., K.C.I.E. 252 pp. New York: E.P. Dutton & Co. $3. | True | By H. Gordon Garbedian | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/italy-pays-military-honors.html | Italy Pays Military Honors. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-j-hatfield-newland.html | MRS. J. HATFIEL.D NEWLAND. | True | Special to THE NEW TORS TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/womans-place-in-the-manly-nazi-state-the-third-reich-exalts-the.html | WOMAN'S PLACE IN THE 'MANLY' NAZI STATE; The Third Reich Exalts the 'Womanly Woman' as Mother, Wife and Guardian of Germanic Ideals and Culture | True | By Otto D. Tolischus | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/broker-expelled-by-cotton-board-ea-crawford-dropped-after-action-by.html | BROKER EXPELLED BY COTTON BOARD; E.A. Crawford Dropped After Action by Chicago Exchange and Commodity Market Here. DUE TO FINANCIAL LAPSE Removal Also Follows Other Charges -- $515,998 Claims Filed in Winnipeg. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/susquehanna-buries-nine.html | Susquehanna Buries Nine. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/prince-andrew-n-lvoff-nephew-of-the-late-russian-czars-last-prime.html | PRINCE ANDREW N. LVOFF.; Nephew of the Late Russian Czar's Last Prime Minister. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/burnejones-window-here.html | BURNE-JONES WINDOW HERE | True | WILLIAM GORHAM RICE. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/losses-allowed-in-income-taxes-deductions-for-1933-as-to-sales-of.html | LOSSES ALLOWED IN INCOME TAXES; Deductions for 1933 as to Sales of Securities and Business Operations. RECENT REVISIONS CITED Returns Governed by Law of 1932 as Amended by the Recovery Act. LOSSES ALLOWED IN INCOME TAXES | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/suntos-triumphs-in-hunter-event-munro-gelding-wins-wyoming.html | SUNTOS TRIUMPHS IN HUNTER EVENT; Munro Gelding Wins Wyoming Challenge Plate at Mount Kisco Horse Show. ROYAL REVELER IS SECOND Miss Kirby's Entry Leads Way to Pardon Me -- Baldwins Score in Family Competition. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rain-squall-here-eases-humid-heat-mercury-touches-86-driven-down-14.html | RAIN SQUALL HERE EASES HUMID HEAT; Mercury Touches 86 -- Driven Down 14 Degrees in Hour by the Storm. WIND UPSETS SAILBOATS Crews of Several Rescued -- Signs Blown Down in City -- One Hits a Man. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/van-houtenuellison.html | Van HoutenuEllison. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/greek-assassins-seized-assailants-of-venizelos-pursued-3-days-yield.html | GREEK ASSASSINS SEIZED.; Assailants of Venizelos, Pursued 3 Days, Yield After Gun Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/fair-held-on-german-ship-hamburg-mayor-bids-countrymen-storm-world.html | FAIR HELD ON GERMAN SHIP; Hamburg Mayor Bids Countrymen 'Storm' World Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/league-of-nations-film-is-planned-by-destree.html | League of Nations Film Is Planned by Destree | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/federal-review-of-trade-recession-in-industrial-activity-shown-in.html | FEDERAL REVIEW OF TRADE.; Recession in Industrial Activity Shown in Week to Sept. 2. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/american-flier-jailed-held-in-mexico-on-suspicion-of-planning-to.html | AMERICAN FLIER JAILED.; Held in Mexico on Suspicion of Planning to Take Funds Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mrs-george-bryson.html | MRS. GEORGE BRYSON. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/stock-brokers-contemplating-a-hegira-from-taxation-anthracite.html | Stock Brokers Contemplating a Hegira From Taxation -- Anthracite Producers Preparing for NRA -- Cuba's Bonds Under Machado. | True | By Eugene M. Lokey. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/colonists-skate-in-east-hampton-dance-and-bridge-also-are-features.html | COLONISTS SKATE IN EAST HAMPTON; Dance and Bridge Also Are Features of Benefit at the Sea Spray Inn, AYMAR EMBURY 2D HOST Junior Riding Contest Attracts Large Crowd -- Willard Fry to Give a Song Recital. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/belgium-fights-pests-in-the-congo-and-at-home.html | Belgium Fights Pests In the Congo and at Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cravath-in-paris-after-salzburg-trip-other-new-yorkers-arriving-in.html | CRAVATH IN PARIS AFTER SALZBURG TRIP; Other New Yorkers Arriving in French Capital From Music Festival. | True | By Mary Birkhead.special Correspondence, the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/government-funds.html | GOVERNMENT FUNDS. | True | BOLTON HALL. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/girl-fulfills-tradition.html | Girl Fulfills Tradition. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-austrian-question.html | THE AUSTRIAN QUESTION. | True | By Henry Berenger, | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/capt-mollison-sailing-aviator-is-leaving-britain-to-join-his-wife.html | CAPT. MOLLISON SAILING.; Aviator Is Leaving Britain to Join His Wife at Montreal. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/producers-forced-to-use-nra-label-public-opinion-compels-makers-to.html | PRODUCERS FORCED TO USE NRA LABEL; Public Opinion Compels Makers to Carry Blue Eagle Insignia on Packaged Goods. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/slower-at-kansas-city-hot-weather-cuts-retail-trade-wholesale-dull.html | SLOWER AT KANSAS CITY.; Hot Weather Cuts Retail Trade -- Wholesale Dull. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/alienucougjilan.html | AlienuCougJilan. | True | Special to THE NEW YORK TIMES. I | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ghazi-once-king-for-day-showed-autocratic-bent.html | Ghazi, Once King for Day, Showed Autocratic Bent | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/soviet-trade-plan-up-in-washington-exporters-hear-recognition-is.html | SOVIET TRADE PLAN UP IN WASHINGTON; Exporters Hear Recognition Is Contemplated as Bid for Russian Orders. DISCOUNT BANK PLANNED To Work With RFC on Credits Needed -- Large Volume of Business Available. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rebecca-hammond-wed.html | Rebecca Hammond Wed. | True | Special to THK NEW YonK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/antinazi-parade-held-in-yorkville-friends-of-german-democracy.html | ANTI-NAZI PARADE HELD IN YORKVILLE; Friends of German Democracy, Including Reich Veterans, Denounce Hitler Regime. ASSAIL PROPAGANDA HERE Ideas Are Being Spread 'the Same as in Germany,' Leader of Group Declares. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/french-estimate-on-wheat-lower-excess-at-end-of-next-season.html | FRENCH ESTIMATE ON WHEAT LOWER; Excess at End of Next Season Expected to Be About 40,370,000 Bushels. ACREAGE CUT IS URGED Joseph Caillaux Blames the Government for the Excess Production of Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lightning-stops-band.html | Lightning Stops Band. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/housing-reform.html | HOUSING REFORM. | True | By Secretary Ickes. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gold-in-reichsbank-continues-to-rise-past-weeks-increase-18122-000.html | GOLD IN REICHSBANK CONTINUES TO RISE; Past Week's Increase 18,122,- 000 Marks, Making Gain of 136,723,000 Since June. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mr-priestleys-satiric-new-novel-in-wonder-hero-he-deals-none-too.html | Mr. Priestley's Satiric New Novel; In "Wonder Hero" He Deals None Too Gently With Certain Aspects of Life Today in England WONDER HERO. By J.B. Priest- ley. 337 pp. New York: Harper & Brothers. $2.50. | True | By Jane Sfence South Ron | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/schools-outlook-as-the-year-opens-new-yorks-plan-of-state-support.html | SCHOOLS' OUTLOOK AS THE YEAR OPENS; New York's Plan of State Support Has Preserved the System, Official Says. THE HARM DONE BY CUTS Oversize Classes, Weakened Supervision and Dropping of Kindergartens Cited. | True | By J. Cafee Morrison, Assistant Commissioner For Elemen- Tary Education, New York State. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/brain-lapse-held-to-blame-in-wreck-erie-superintendent-believes.html | BRAIN LAPSE HELD TO BLAME IN WRECK; Erie Superintendent Believes Engineer's Mind Failed to Function Normally. KING'S DAUGHTER OF AID Teacher Interrupts Hearing to Show Nervousness Hindered Father on Questions. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/puts-intervention-up-to-montevideo-writer-would-have-problem-solved.html | PUTS INTERVENTION UP TO MONTEVIDEO; Writer Would Have Problem Solved by Conference of American Republics. SEES BENEFITS IN POLICY De la Selva Says United States Is Not Only Offender in Latin America. | True | By C.h. Calhoun.special Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/students-provide-for-winter.html | Students Provide for Winter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/emil-m-scholz-weds-advertising-man-marries-miss-marion-e-rcis.html | EMIL M. SCHOLZ WEDS.; Advertising Man Marries Miss Marion E. Rcis. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roosevelt-expresses-grief.html | Roosevelt Expresses Grief. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/minnesota-worried-about-drying-lakes-prolonged-drought-has-caused.html | MINNESOTA WORRIED ABOUT DRYING LAKES; Prolonged Drought Has Caused Big Loss of Water at Various Points. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wakefielduolmsted.html | WakefielduOlmsted. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/i-uuuuu-uuuu-farrelugibson.html | I uuuuu uuuu ! FarreluGibson. | True | Special to THE NKW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/major-sports-results.html | Major Sports Results | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wet-tide-in-maine-first-dry-in-1851-but-outcome-by-no-means-certain.html | WET TIDE IN MAINE, FIRST DRY IN 1851; But Outcome by No Means Certain of Repeal Vote Tomorrow. DELEGATES WILL DEBATE Selected by Counties, They Will Discuss Question and Decide in Convention. WET TIDE IN MAINE, FIRST DRY IN 1851 By F. LAURISTON BULLARD. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/i-jean-buchanan-is-married-.html | I Jean Buchanan Is Married. ! | True | 1 Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marguerite-b-rea-bride-off-b-fitch-york-pa-girl-is-married-to.html | MARGUERITE B. REA BRIDE OFF. B.. FITCH; York (Pa.) Girl Is Married to Resident of Qaogae, L. I., in Womie Ceremony. | True | Special to THI NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/loss-of-irt-in-year-rises-to-969397-13288624-balance-shared-with.html | Loss of I.R.T. in Year Rises to $969,397; $13,288,624 Balance Shared With City | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/church-programs-in-the-city-today-clergymen-will-pay-tributes-to.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Pay Tributes to Jewish People in Anticipation of Pageant on Thursday. OUTDOOR MEETINGS TO END English Bishop's Opinion That Hatless Women May Attend Services, Will Be Discussed. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/commodity-prices-alarm-the-farmer-increase-greater-than-that-of-own.html | COMMODITY PRICES ALARM THE FARMER; Increase Greater Than That of Own Products Makes Him a Loser. FARM STRIKE TALK AGAIN Blue Eagle Blamed, and Agri- culturists Fall Back to Demand for Inflation. COMMODITY PRICES ALARM THE FARMER | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lerroux-to-form-spanish-cabinet-conservative-republican-lead-er.html | LERROUX TO FORM SPANISH CABINET; Conservative Republican Lead- er Accepts Task and Will Try to Work With Cortes. PLANS A WIDE COALITION Juan March, Jailed Millionaire, Is Regarded as Powerful Political Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/top-hart-artist-philosopher-dies-graduate-of-glue-factory-in-west.html | TOP' HART, ARTIST, PHILOSOPHER, DIES; Graduate of Glue Factory in West Won Prominence for Etchings and Lithographs. BEGAN AS A SIGN PAINTER I Traveled Widely and Put His Impressions Into Pictures That Museums Sought. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/parley-dedicates-boston-structure-calls-the-6000000-federal.html | PARLEY DEDICATES BOSTON STRUCTURE; Calls the $6,000,000 Federal Building Symbolic of Peo- ple's Tie With Nation. IN ERA OF COOPERATION Postmaster General Looks to Emergence Into New Day Under Aegis of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/editorial-views-our-duty-in-cuba.html | Editorial Views; OUR DUTY IN CUBA. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/10/archives/with-repeal-conceded-drys-will-change-front-new-temperance-movement.html | WITH REPEAL CONCEDED, DRYS WILL CHANGE FRONT; New Temperance Movement Is Under Way at Capital as March of the States Silences Bitter-Enders. POLICY QUESTION FOR NATION ' Common Sense' Formula Is Now Sought By the Administration to Deal With Supply and Taxation of Liquor. | True | By Turner Catledge. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/civic-groups-join-in-fight-on-taxes-planned-by-city-banks-brokers.html | CIVIC GROUPS JOIN IN FIGHT ON TAXES PLANNED BY CITY; Banks, Brokers and Realty Men Seek Showdown at Public Hearing Tomorrow. 63 ASK RIGHT TO SPEAK Individual Protests Pour In on O'Brien -- Untermyer Denies Clamor Caused Delay. BUDGET ESTIMATES RISE $4,000,000 More Than in 1932 Is Asked by Eight Bureaus -- Hospitals Up $3,626,235. CIVIC GROUPS JOIN IN FIGHT ON TAXES | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/500-families-in-kansas-going-back-to-the-land.html | 500 Families in Kansas Going Back to the Land | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/wheatonumacIntyre.html | WheatonuMacIntyre. | True | Special to THK NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/mason-and-dixon-title-won-by-miss-orcutt.html | Mason and Dixon Title Won by Miss Orcutt | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/steady-rise-noted-in-buying-power-volume-of-business-holds-up-well.html | STEADY RISE NOTED IN BUYING POWER; Volume of Business Holds Up Well With General Ad- vance in Prices. CREDIT SITUATION BETTER Railroad Freight Continues to Increase -- Reports From the Federal Reserve Areas. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/married-british-woman.html | Married British Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lesson-in-efficiency.html | LESSON IN EFFICIENCY. | True | By Nicholas Murray Butler. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/phillies-top-cubs-32-win-in-13th-as-hermans-misplay-lets-klein.html | PHILLIES TOP CUBS, 3-2.; Win in 13th as Herman's Misplay Lets Klein Score. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cuban-assassin-is-found-on-liner-but-young-stowaway-on-morro-castle.html | CUBAN 'ASSASSIN' IS FOUND ON LINER; But Young Stowaway on Morro Castle Fails to Find Man He Says He Was to Kill. ROWS DELAYED SAILING American Agent of United Fruit Company Jostled at Havana -- Friend of Machado Flees. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/advertising-men-to-hear-bankers-financial-advertisers-associa-tion.html | ADVERTISING MEN TO HEAR BANKERS; Financial Advertisers Associa- tion Will Meet Here in Con- vention This Week. WIDE VARIETY OF TOPICS' Public Relations' Is Theme Set for Long List of Speakers on Three-Day Program. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/autumnal-dance-at-dixville-notch-balsams-ballroom-is-gayly.html | AUTUMNAL DANCE AT DIXVILLE NOTCH; Balsams Ballroom Is Gayly Decorated With Bright Leaves for Event. LORD CURZON A VISITOR He Has Luncheon at Colebrook -- Many Give Parties in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/connelluwhitcomb.html | ConnelluWhitcomb. | True | Special to THK NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/state-ymhas-meet.html | State Y.M.H.A.'s Meet. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/french-to-increase-exports-to-russia-soviet-oil-imports-likely-to.html | FRENCH TO INCREASE EXPORTS TO RUSSIA; Soviet Oil Imports Likely to Help Cover Sales -- Pact Near Completion. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/no-clue-to-banker-found-police-of-several-states-seeking-new-jersey.html | NO CLUE TO BANKER FOUND; Police of Several States Seeking New Jersey Man as Defaulter. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/civil-service-urged-for-all-postal-jobs-letter-carriers-convention.html | CIVIL SERVICE URGED FOR ALL POSTAL JOBS; Letter Carriers' Convention Asks Competitive Tests Even for the Postmasters. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/increase-is-noted-in-dogshow-list-steady-growth-shown-during-year.html | INCREASE IS NOTED IN DOG-SHOW LIST; Steady Growth Shown During Year -- Registration Gain Reflects Interest. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/77th-division-sets-threeday-reunion-10000-veterans-of-aef-unit.html | 77TH DIVISION SETS THREE-DAY REUNION; 10,000 Veterans of A.E.F. Unit Expected to Gather Here Sept. 22 to 24. NRA HEAD WILL SPEAK Memorial Services, Parade, Din- ner Dance and Story-Telling Day on Program. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/tottenham-victor-in-english-soccer-takes-first-division-lead-by.html | TOTTENHAM VICTOR IN ENGLISH SOCCER; Takes First Division Lead by Defeating Leicester City by 3 to 1. PORTSMOUTH SUBDUED, 2-1 Falls Before Stoke City Eleven -- Motherwell Beats Hamilton in Scottish League. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/newark-and-rochester-open-playoffs-tuesday.html | Newark and Rochester Open Play-Offs Tuesday | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/jewish-pageant-music-score-for-the-romance-of-a-people-goes-back-to.html | JEWISH PAGEANT MUSIC; Score for "The Romance of a People" Goes Back to Ancient Sources | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/9-more-destroyers-are-on-way-to-cuba-squadron-called-in-to-hampton.html | 9 MORE DESTROYERS ARE ON WAY TO CUBA; Squadron Called In to Hampton Roads From Special Cruise -- Sails With Fall Crews. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nine-hundred-million-gallons-every-day-that-is-the-quantity-of.html | NINE HUNDRED MILLION GALLONS EVERY DAY; That Is the Quantity of Water Used by City Consumers, Facing Higher Rates | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/saar-press-protests-german-papers-complain-of-ban-saying-french.html | SAAR PRESS PROTESTS.; German Papers Complain of Ban, Saying French Sheets Assail Reich. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/officers-want-cespedes-abc-also-supports-him-but-grau-san-martin.html | OFFICERS WANT CESPEDES; ABC Also Supports Him, but Grau San Martin Gets Some Mention. INTERVENTION FEAR WANES Commissioner Says 'Phantom' of Interference by Us Has Been Disposed Of. TENSION HIGH IN INTERIOR Camaguey Workers Picket the Roads to Prevent Escape of Railway Officials. CUBANS TO APPOINT A NEW PRESIDENT | True | By J.d. Phillips.special Cable To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/books-and-authors.html | Books and Authors | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marriage-rate-turns-upward-years-of-depression-saw-a-downward-trend.html | MARRIAGE RATE TURNS UPWARD; Years of Depression Saw A Downward Trend | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/heather-reveller-dog-show-victor-van-dines-scottie-is-named-best-in.html | HEATHER REVELLER DOG SHOW VICTOR; Van Dine's Scottie Is Named Best in Storm King Exhibi- tion at Cornwall. OFFERMAN MAKES CHOICE Premier Award Is Ninth Taken by Terrier -- Windswept Ladysman Scores. | True | By Henry R. Ilsley.special To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bostons-junior-symphony.html | BOSTON'S JUNIOR SYMPHONY | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/activities-of-musicians-here-and-afield-bills-at-hippodrome-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Bills at Hippodrome and Mecca Auditorium -- Whiteman at Garden -- Other Items | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/marion-churchill-becomes-a-bride-assistant-to-prof-raymond-moley-is.html | MARION CHURCHILL BECOMES A BRIDE; Assistant to Prof. Raymond Moley Is Married to William P. White. BRIDE HAS 5 ATTENDANTS Three of Them Her SistersuDr. Herbert White of Rye, N. H-, Best Man for Son. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/flesch-violinist-stays-in-berlin.html | Flesch, Violinist, Stays in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rail-car-pooling-emphasized-again-wreck-on-the-erie-seen-as.html | RAIL CAR POOLING EMPHASIZED AGAIN; Wreck on the Erie Seen as Hastening Abolition of Wooden Equipment. PLAN URGED BY EASTMAN Organization to Carry Out Coordinator's Proposal Believed Likely. RAIL CAR POOLING EMPHASIZED AGAIN | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/huey-long-facing-test-of-his-power-he-is-still-louisianas-dictator.html | HUEY LONG FACING TEST OF HIS POWER; He Is Still Louisiana's Dictator, Hut His Enemies Are Gathering Strength | True | By Mason Dixon. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/child-is-found-slain-in-cambridge-mass-tenyearold-girl-strangled.html | CHILD IS FOUND SLAIN IN CAMBRIDGE, MASS; Ten-Year-Old Girl Strangled and Thrown Into Bushes -- Wide Hunt for Killer. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cairo-deplores-jardines-going-retiring-american-envoy-won-the.html | CAIRO DEPLORES JARDINE'S GOING; Retiring American Envoy Won the Esteem of Government Officials and Diplomats. POPULAR WITH OUR COLONY Minister Rendered Egyptians Great Service on Their Ag- ricultural Problems. | True | By Joseph A. Levy.wireless To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bars-furore-inscription-belgium-refuses-to-permit-dinant-to-use.html | BARS 'FURORE' INSCRIPTION; Belgium Refuses to Permit Dinant to Use Anti-German Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/majority-will-seen-in-repeal-balloting-but-the-method-of-voting-by.html | MAJORITY WILL SEEN IN REPEAL BALLOTING; But the Method of Voting by States Is Generally Regarded as a Constitutional Absurdity | True | GEORGE M.B. HAWLEY. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/gasoline-to-cost-450000000-more-consumers-annual-outlay-will-mount.html | GASOLINE TO COST $450,000,000 MORE; Consumers' Annual Outlay Will Mount Under the NRA Oil Code. FURTHER ADVANCE IN VIEW Under Price-Fixing Program Nation's Yearly Bill Would Rise $600,000,000. GASOLINE TO COST $450,000,000 MORE | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/jurists-to-drive-race-horses.html | Jurists to Drive Race Horses. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/keeps-chains-on-bailey-oklahoma-judge-declines-to-inter-fere-in.html | KEEPS CHAINS ON BAILEY.; Oklahoma Judge Declines to Inter- fere in Jail 'Cruelty.' | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/french-try-to-get-lottery-tickets-obtaining-them-for-national.html | FRENCH TRY TO GET LOTTERY TICKETS; Obtaining Them for National Drawing Is Difficult Task, So Great Is the Demand. FIRST PRIZE IS $280,000 2,000,000 Tickets That Will Be Offered for Sale Sept. 20 Have Been Well Bespoken. | True | By P.j. Philip.wireless To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/an-aztec-relic-comes-to-light.html | AN AZTEC RELIC COMES TO LIGHT | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/kin-of-wr-grace-slain-by-exnurse-nephew-of-late-ship-man-60-years.html | KIN OF W.R. GRACE SLAIN BY EX-NURSE; Nephew of Late Ship Man, 60 Years Old, Is Shot at His Santa Cruz (Cal.) Home. CONFRONTED IN GARDEN Woman, Seized by Servants, Tells Police 'You Would Not Understand' | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-reichstag-fire.html | THE REICHSTAG FIRE. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/brazil-subsidizes-silk.html | Brazil Subsidizes Silk. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dr-nellie-b-hulse-had-practiced-as-an-osteopath-for-about-20-years.html | DR. NELLIE B. HULSE.; Had Practiced as an Osteopath for About 20 Years. | True | Special to THE NKW YORK THIEL. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hurley-to-back-nra-in-radio-address-is-first-hoover-cabinet-member.html | HURLEY TO BACK NRA IN RADIO ADDRESS; Is First Hoover Cabinet Member to Give Public Support to Roosevelt Program. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/public-opinion.html | PUBLIC OPINION. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/girls-marooned-on-lonely-island-pair-missing-overnight-in-boat-near.html | GIRLS MAROONED ON LONELY ISLAND; Pair Missing Overnight in Boat Near Southampton Cause a Stir for a Time. FOUND EATING IN STORE Unmindful of Wide Search, They Had Stopped for Food Before Returning Home. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/chicago-by-wire.html | CHICAGO BY WIRE | True | C.C. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/lloyd-and-hamburg-ship-lines-in-merger-for-economies-in-the.html | Lloyd and Hamburg Ship Lines in Merger For Economies in the Atlantic Service | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/roosevelt-among-his-stamps-when-his-work-day-is-done-the-president.html | ROOSEVELT AMONG HIS STAMPS; When His Work Day Is Done the President Relaxes Over His Varied Collection | True | By C.w.b. Hurd | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/turkish-mosque-now-prison.html | Turkish Mosque Now Prison. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/the-younger-poets-an-anthology-of-younger-poets-edited-by-oliver.html | The Younger Poets; AN ANTHOLOGY OF YOUNGER POETS. Edited by Oliver Wells. 184 pp. Philadelphia: The Cen- taur Press. $3. | True | EDA LOU WALTON. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/presidents-view-of-public-works.html | PRESIDENT'S VIEW OF PUBLIC WORKS. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/dry-raid-censorship-eased-by-cummings-field-forces-may-give-out.html | DRY RAID CENSORSHIP EASED BY CUMMINGS; Field Forces May Give Out News of Arrests -- Ban Is Re- tained in Capital. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/south-is-fighting-equal-negro-pay-pink-slips-to-workers-tell-them.html | SOUTH IS FIGHTING EQUAL NEGRO PAY; Pink Slips to Workers Tell Them They Are Less Efficient. MUST PRODUCE MORE Warned Against 'False Friends' as Communists Take Up Their Cause. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/stocks-move-within-narrow-limits-as-trading-is-sharply-reduced.html | Stocks Move Within Narrow Limits as Trading Is Sharply Reduced -- Grain Prices Lower. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/irish-lukewarm-to-opposition-bid-fusion-has-aroused-no-great.html | IRISH LUKEWARM TO OPPOSITION BID; Fusion Has Aroused No Great Enthusiasm in Advance of Country-Wide Campaign. REGIME HAS OTHER WORRY Farmers, Tilling More Acres at Its Request, Cannot Get Eco- nomic Prices. IRISH LUKEWARM TO OPPOSITION BID | True | By Hugh Smith.wireless To the New York Times.by Hugh Smith. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/initial-fall-gains-encourage-stores-season-starts-with-increase-of.html | INITIAL FALL GAINS ENCOURAGE STORES; Season Starts With Increase of 10% Over Year Ago, Executives Report. CRITICAL PERIOD NOW HERE NRA Consumer Drive a Factor as Season Advances -- Rise in Gross Margin Due. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rhodes-south-africas-colossus-a-superb-new-biography-of-the-great.html | Rhodes, South Africa's Colossus; A Superb New Biography of the Great Imperialist Who Carved Out A Land That Is Named for Him CECIL, RHODES. By Sarah Ger- trude Millin. 448 pp. New York: Harper & Brothers. $3.75. Cecil Rhodes | True | By P.w. Wilson | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/preview-of-iolanthe-tchaikovsky-opera-given-in-open-air-at.html | PREVIEW OF 'IOLANTHE.'; Tchaikovsky Opera Given in Open Air at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/colorado-drys-express-hope.html | Colorado Drys Express Hope. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/rfc-lends-23000000-to-aid-akron-bank-first-central-trust-will-be-re.html | RFC LENDS $23,000,000 TO AID AKRON BANK; First Central Trust Will Be Re- organized -- $100,000 to Providence Bank. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/hopes-of-arms-cut-on-rise-in-geneva-united-statess-support-of.html | HOPES OF ARMS CUT ON RISE IN GENEVA; United States's Support of French Security Plan Is Held to Aid Prospects. NAZI MENACE DISCOUNTED Optimists Believe War Threat Will Force World to Disarm Before Reich Can Strike. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/japan-balancing-her-foreign-trade-favorable-result-believed-ob.html | JAPAN BALANCING HER FOREIGN TRADE; Favorable Result Believed Ob- tained if Invisible Items Are Included. DEFICITS STILL IN BUDGET But Economic Recovery Is Well Under Way, as Internal Prices Rise Little. JAPAN BALANCING HER FOREIGN TRADE | True | By Hugh Byas.by Hugh Byas. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/nyus-training-starts-tomorrow-football-squad-will-leave-this.html | N.Y.U.'S TRAINING STARTS TOMORROW; Football Squad Will Leave This Morning for New Camp at Lake Sebago. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ten-men-in-nineveh.html | TEN MEN IN NINEVEH. | True | BARBARA YOUNG. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/brain-trust-writing-hit-editors-bulletin-says-officials-should-not.html | BRAIN TRUST WRITING HIT.; Editors' Bulletin Says Officials Should Not Sell Articles. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/text-of-the-platt-amendment.html | TEXT OF THE PLATT AMENDMENT. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bronx-man-a-hitrun-victim.html | Bronx Man a Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/foxx-hits-2-more-athletics-win-53-home-run-leader-drives-nos-43-and.html | FOXX HITS 2 MORE; ATHLETICS WIN, 5-3; Home Run Leader Drives Nos. 43 and 44 as Mates Defeat the Indians. GROVE RESCUES MAHAFFEY Southpaw Hurls Runless Ball After Sixth -- Winners Near Third Place. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/newark-subdues-baltimore-twice-bears-triumph-by-9to6-and-7to2.html | NEWARK SUBDUES BALTIMORE TWICE; Bears Triumph by 9-to-6 and 7-to-2 Scores in Double Bill on Home Field. DESHONG STARS ON MOUND Hurls His Sixteenth Victory in Nightcap -- Puccinelli and Schalk Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/bishop-edward-sheehan.html | BISHOP EDWARD SHEEHAN. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/cotton-sent-down-again-by-hedging-moves-in-foreign-exchange-with.html | COTTON SENT DOWN AGAIN BY HEDGING; Moves in Foreign Exchange, With Decline in the Franc, Also Cause Selling. LOSSES 13 TO 19 POINTS Week's Operations in Market Here Marked by Large Government Purchases. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/worthy-lassie-triumphs-takes-2-of-3-heats-in-class-a-trot-and-pace.html | WORTHY LASSIE TRIUMPHS.; Takes 2 of 3 Heats in Class A Trot and Pace at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/toreador.html | Toreador. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/a-simple-funeral-for-dr-parkhurst-tribute-to-noted-pastors-courage.html | A SIMPLE FUNERAL FOR DR. PARKHURST; Tribute to Noted Pastor's Courage and Sympathy Paid by Rev. H.M. Mellon. SMALL GROUP PRESENT Ashes to Be Buried in Northamp- ton, Mass. -- Memorial Service Is Planned Here. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/milan-theatre-debts-dwindle.html | Milan Theatre Debts Dwindle. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-high-school-educators-dream-brooklyn-tech-conceived-and-planned.html | NEW HIGH SCHOOL EDUCATOR'S DREAM; Brooklyn Tech Conceived and Planned by Dr. Albert L. Colston, Its Principal. BUILDING COST $5,500,000 Funds Gave Out Before It Was Equipped, So Only Two Floors Will Be Available This Fall. NEW HIGH SCHOOL EDUCATOR'S DREAM | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/canal-traffic-increases-panama-tolls-in-august-1829-932-up-400000.html | CANAL TRAFFIC INCREASES.; Panama Tolls in August $1,829,-932, Up $400,000 Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/books-for-children-the-timber-trail-by-maristan-chapman.html | Books for Children; THE TIMBER TRAIL. By Maristan Chapman, Illustrations by James C. McKell. 279 pp. New York: D. Appleton-Century Company, Inc. $2. Books for Children | True | By Anne T. Eaton | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/brazil-approves-mexican-proposal-drafts-reply-to-invitation-to.html | BRAZIL APPROVES MEXICAN PROPOSAL; Drafts Reply to Invitation to Appeal to Cubans to Set Up a Stable Regime. CHILE SIGNIFIES ASSENT Peruvian Resolution Opposing Intervention Fails Because Congress Lacks Quorum. | True | Special Cable to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/ford-stays-in-cabin-no-indication-that-he-will-end-mountain.html | FORD STAYS IN CABIN.; No Indication That He Will End Mountain Vacation Today. | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/new-miss-america-is-16-connecticut-high-school-senior-wins-atlantic.html | NEW 'MISS AMERICA' IS 16.; Connecticut High School Senior Wins Atlantic City Crown. | True | Special to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/patrolmen-cool-to-white-helmet-proposal-bolan-consents-to-a-vote-by.html | Patrolmen Cool to White Helmet Proposal; Bolan Consents to a Vote by the Force | True | | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/applicants-swamp-nazis-party-will-bar-new-admissions-till-april-at.html | APPLICANTS SWAMP NAZIS.; Party Will Bar New Admissions Till April at Least. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |
| 1933-09-10 | 1933-09-10 | https://www.nytimes.com/1933/09/10/archives/reich-shows-idle-decreased-207000-decline-listed-for-second-half-of.html | REICH SHOWS IDLE DECREASED 207,000; Decline Listed for Second Half of August Fails to Include Some Made Jobless. WAGE TOTAL STATIONARY Newspapers Hail Figures as Triumph for Hitler's Labor Creation Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 201436,C1B 201437,C1B 201438,C1B 201439,C1B 201440,C1B 201441,C1B 201442,C1B 201443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nra-pledge-voted-by-hebrew-group-state-federation-meeting-at-troy.html | NRA PLEDGE VOTED BY HEBREW GROUP; State Federation, Meeting at Troy, Discusses Aspects of the 'New Deal.' | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/mr-farleys-methods-wctu-regards-his-urging-of-re-peal-as-unethical.html | MR. FARLEY'S METHODS.; W.C.T.U. Regards His Urging of Re- peal as Unethical and Unfair. | True | ELLA A. BOOLE, | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/yacht-iris-leads-12meters-at-rye-outsails-mouette-and-cantitoe-in.html | YACHT IRIS LEADS 12-METERS AT RYE; Outsails Mouette and Cantitoe in Last Special Regatta of American Y.C. SHIELDS'S AILEEN WINS Beats Alberta in Contest for Interclubs -- Gla-Mar Victor in Atlantic Class. | True | By James Robbins.special To The New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/government-maturities-2950396200-in-year.html | Government Maturities $2,950,396,200 in Year | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/british-fund-unreported-u50000000-in-gold-believed-on-hand-for.html | BRITISH FUND UNREPORTED; u50,000,000 In Gold Believed on Hand for Support of Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/british-gold-in-paris-shipments-from-new-york-not-for-bank-of-france.html | BRITISH GOLD IN PARIS.; Shipments From New York Not for Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/8-in-one-auto-hurt-in-headon-crash-three-in-serious-condition-after.html | 8 IN ONE AUTO HURT IN HEAD-ON CRASH; Three in Serious Condition After Accident Near Broad Channel -- 6 Injured in Midtown. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/19000000-saving-by-city-demanded-in-grimm-report-he-proposes.html | $19,000,000 SAVING BY CITY DEMANDED IN GRIMM REPORT; He Proposes $9,000,000 in Pay Cuts -- Warns That Voters Can Compel Slashes. HEARINGS START TODAY O'Brien Says $25,000,000 More Will Be Needed for 1934 Debt and Fixed Charges. $19,000,000 SAVING URGED BY GRIMM | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/local-plumbers-codify-practice-substitution-of-material-and-work-by.html | LOCAL PLUMBERS CODIFY PRACTICE; Substitution of Material and Work by Other Tradesmen Put Under Ban. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nra-is-denounced-by-mine-owners-they-challenge-johnson-code-on.html | NRA IS DENOUNCED BY MINE OWNERS; They Challenge Johnson Code on Unions, Property Rights and Child Labor. MERIT CLAUSE DEMANDED General Reiterates His Expec- tation of Agreement Despite 'Extreme' Language. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/three-boys-on-burning-boat-leap-to-death-as-gasoline-for-cattail-to.html | Three Boys on Burning Boat Leap to Death, As Gasoline for Cat-Tail Torches Is Upset | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/a-r-atwater-killed-in-fall-at-estate-engineer-fractures-shall-while.html | A. R. ATWATER KILLED IN FALL AT ESTATE; Engineer Fractures Shall While Host to ISO Guests Near Weston, Conn. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/iiicasuwilson.html | LiicasuWilson. | True | Sppcial to TUB Ifew YORK Traits. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/dr-jose-m-coronado-i-colombian-diplomat-had-served-j-nine-years-at.html | DR. JOSE M. CO'RONADO.; I Colombian Diplomat Had Served j Nine Years at Washington. I uuuuuuu | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/resident-offices-report-on-trade-delay-in-garment-shipments.html | RESIDENT OFFICES REPORT ON TRADE; Delay in Garment Shipments Continues Major Factor in Local Market. PRICES STILL UNSTABLE Second Dress Lines Launched for Season -- Men's Wear Orders Show Gain. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/de-valera-says-foes-seek-irish-surrender-declares-all-depends-on.html | DE VALERA SAYS FOES SEEK IRISH SURRENDER; Declares All Depends on Result of Economic War -- End of Crown's Veto Is Planned. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/law-on-securities-defended-by-howe-congress-may-change-some-details.html | LAW ON SECURITIES DEFENDED BY HOWE; Congress May Change Some Details, but Will Not Repeal It, He Says on Radio. CREDIT EXTENSION URGED He Feels That Too Many Bankers Are 'Shivering in a Dark Corner' -- Recovery Drive Working. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cotton-is-steady-in-new-orleans-price-changes-for-week-barely-1-a.html | COTTON IS STEADY IN NEW ORLEANS; Price Changes for Week Barely $1 a Bale -- Crop Estimate Chief Factor. WEATHER REPORT HELPS Damaging Rains Give Support -- Spots in Increased Demand, Exports Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/beetle-invades-connecticut.html | Beetle Invades Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/12-convicts-kill-2-in-louisiana-break-felons-wound-prison-camp-head.html | 12 CONVICTS KILL 2 IN LOUISIANA BREAK; Felons Wound Prison Camp Head, Shoot Down Guards and Escape in Auto. ONE IS SLAIN BY OFFICIAL Abandoning Car, 11 Survivors Make for Field -- Posse Sets Cordon. 12 CONVICTS KILL 2 IN LOUISIANA BREAK | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/trio-take-a-plane-killed-in-a-crash-californians-fall-after-take.html | TRIO TAKE A PLANE; KILLED IN A CRASH; Californians Fall After Take- Off Before Pilot Is in Ship -- Three Killed in Georgia. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/moewe-club-scores-takes-three-of-four-races-in-kayak-title-regatta.html | MOEWE CLUB SCORES.; Takes Three of Four Races in Kayak Title Regatta. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/publicity-at-public-expense.html | Publicity at Public Expense. | True | JOHN M. GIBSON. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/rockaway-rangers-score-defeat-south-shore-polo-club-154-to-gain-cup.html | ROCKAWAY RANGERS SCORE; Defeat South Shore Polo Club, 15-4, to Gain Cup Final. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/van-orman-fully-equipped.html | Van Orman Fully Equipped. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/city-case-shows-symptoms.html | City Case Shows Symptoms. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/7-die-in-st-louis-epidemic-toll-115-dr-josephine-neal-of-new-york.html | 7 DIE IN ST. LOUIS; EPIDEMIC TOLL 115; Dr. Josephine Neal of New York, Head of Matheson Foun- dation, Will Aid in Study. NEW YORK'S RATE LOW City's Deaths Have Declined and State's Fatalities So Far This Year Are 56. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/first-division-b-on-top-beats-west-point-polo-club-113-before-5000.html | FIRST DIVISION B ON TOP.; Beats West Point Polo Club, 11-3, Before 5,000. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/smiths-talk-at-untermyer-dinner.html | Smith's Talk at Untermyer Dinner | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/chauffeur-killed-in-crash.html | Chauffeur Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ads-in-newspapers-rose-16-in-august-first-gain-over-1932-in-display.html | ADS IN NEWSPAPERS ROSE 16% IN AUGUST; First Gain Over 1932 in Display Lineage in 25 Leading Cities Hailed by NRA Officials. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/bank-presses-stock-sale.html | Bank Presses Stock Sale. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/president-clevelands-son-appeals-to-nra-to-protect-independent.html | President Cleveland's Son Appeals to NRA To Protect Independent Gasoline Dealers | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wagner-appeals-on-labor-feuds-senator-urges-employers-and-men-to.html | WAGNER APPEALS ON LABOR FEUDS; Senator Urges Employers and Men to Forget All Disputes and Aid Recovery Drive. EXPLAINS BOARD'S AIMS NRA Group Hopes to Advance 'New Regime of Harmony' Now and in Permanent Program. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/laguardia-gets-plea-in-7th-district-fight-winter-asks-him-to.html | LAGUARDIA GETS PLEA IN 7TH DISTRICT FIGHT; Winter Asks Him to Prevent Fusion Speeches at the Berwin Clubhouse. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/polo-game-taken-by-101st-cavalry-brooklyn-four-rallies-to-beat.html | POLO GAME TAKEN BY 101ST CAVALRY; Brooklyn Four Rallies to Beat Governors Island, 9 to 8, as 3,000 Look On. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/9-nazis-killed-in-accident.html | 9 Nazis Killed in Accident. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/federal-income-up-62110182-in-year-final-1933-figures-show.html | FEDERAL INCOME UP $62,110,182 IN YEAR; Final 1933 Figures Show $1,619,839,224 Collected at Cost of $1.85 a $100. $376,346,672 IN NEW YORK Income Tax Drop to $746,- 791,404 Offset by New Levies -- Beer Revenue Reflected. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/prial-organizes-in-every-district-borough-campaign-chiefs-and-men.html | PRIAL ORGANIZES IN EVERY DISTRICT; Borough Campaign Chiefs and Men and Women Workers Are Named. BLACK MAKES AN APPEAL Asks Support of Business Men -- Says Curry and McCooey Have Become Millionaires. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/westchester-items-estate-and-apartment-house-change-hands.html | WESTCHESTER ITEMS.; Estate and Apartment House Change Hands. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/no-sign-of-epidemic-here.html | No Sign of Epidemic Here. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/london-stocks-firm-trading-volume-reduced-but-confident-tone.html | LONDON STOCKS FIRM.; Trading Volume Reduced, but Confident Tone Prevails. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/french-fear-deficit-will-cause-rise-in-taxes.html | French Fear Deficit Will Cause Rise in Taxes | True | Wireless to THE NEW YORK TIEMS. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/activities-with-rod-and-gun.html | Activities with Rod and Gun | True | By Vernon van Ness. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/rent-west-side-suites-many-new-tenants-take-quarters-in-manhattan.html | RENT WEST SIDE SUITES.; Many New Tenants Take Quarters in Manhattan Buildings. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/polo-season-ends-in-new-hampshire-whitefield-team-appears-with.html | POLO SEASON ENDS IN NEW HAMPSHIRE; Whitefield Team Appears With Michigan Group Before Large White Mountain Gallery. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/500000-sought-for-nazi-boycott-250-leaders-vote-at-meeting-here-to.html | $500,000 SOUGHT FOR NAZI BOYCOTT; 250 Leaders Vote at Meeting Here to Raise Sum and Divert Trade to United States. UNTERMYER DEFINES AIMS Nation-Wide Drive Will Seek to Reduce Imports From Germany 'to the Vanishing Point.' | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cleveland-car-strike-is-declared-averted-mediator-says-dispute-over.html | CLEVELAND CAR STRIKE IS DECLARED AVERTED; Mediator Says Dispute Over Union Will Be Ended by Recognition. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/theatre-man-slain-in-paterson-home-manager-of-playhouse-is-found.html | THEATRE MAN SLAIN IN PATERSON HOME; Manager of Playhouse Is Found Beaten to Death -- Clothes and Money Are Missing. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/canoe-gallant-boy-first.html | Canoe Gallant Boy First. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/child-dies-after-meal-brother-and-sister-ill-in-jersey-death-laid.html | CHILD DIES AFTER MEAL.; Brother and Sister Ill In Jersey -- Death Laid to Poisoned Food. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/to-be-wed-in-november-miss-claudia-matthews-and-john-r-mcginley.html | TO BE WED IN NOVEMBER.; /Miss Claudia Matthews and John R. McGinley Planning Nuptials. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wheeling-wins-playoff-game.html | Wheeling Wins Play-Off Game. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/turks-hail-visit-of-greek-ministers-nonaggression-pact-planned.html | TURKS HAIL VISIT OF GREEK MINISTERS; Non-Aggression Pact Planned -- American Is Reorganizing Turkey's Monopolies. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/walier-captures-outboard-titles-syracuse-pro-annexes-the-new.html | WALIER CAPTURES OUTBOARD TITLES; Syracuse Pro Annexes the New England Class B Crown and High Point Honors. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/many-barriers-seen-in-upturn-by-london-budget-deficits-are-cited.html | MANY BARRIERS SEEN IN UPTURN BY LONDON; Budget Deficits Are Cited, but Situation Is Held Uncertain -- Berlin Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/economy-second.html | ECONOMY SECOND. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fliers-plan-distance-hop.html | Fliers Plan Distance Hop. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/idealistic-goal-stressed-dr-ribourg-says-only-achieve-ment-of-this.html | IDEALISTIC GOAL STRESSED; Dr. Ribourg Says Only Achieve-ment of This Aim Brings Happiness | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/flower-show-for-islip-south-side-garden-club-plans-event-for.html | FLOWER SHOW FOR ISLIP.; South Side Garden Club Plans Event for Thursday. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nyu-squad-at-camp-42-football-candidates-reach-lake-sebago-practice.html | N.Y.U. SQUAD AT CAMP.; 42 Football Candidates Reach Lake Sebago -- Practice Today. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/service-held-test-of-true-religion-dr-davis-asserts-attendance-at.html | SERVICE HELD TEST OF TRUE RELIGION; Dr. Davis Asserts Attendance at Church Is Less Vital Than Helping Others. VIEWS HOME AS A SHRINE Says Dinner Table Is Rightly an Altar -- Rejects Prayers That Ask Favors. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fosbroke-pleads-for-new-morality-older-folk-must-remember-that.html | FOSBROKE PLEADS FOR NEW MORALITY; Older Folk Must Remember That Christianity Also Upset Old Standards, He Says. WANTS LOVE AS THE BASIS Urges Understanding of Each Soul, Which Has Own Worth in the Sight of God. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/downward-trend-shown-in-realty-record-and-guide-statisticians-find.html | DOWNWARD TREND SHOWN IN REALTY; Record and Guide Statisticians Find Manhattan Activity Still Slumping. USE FOUR MEASUREMENTS Transfers, Foreclosures and Mortgage Loans and Exten- sions Unfavorable. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/school-days-begin-once-more-today-inexorable-march-of-the-calendar.html | SCHOOL DAYS BEGIN ONCE MORE TODAY; Inexorable March of the Calendar Ends Vacation for Million Youngsters. 200,000 IN FIRST CLASSES Bronx Parents, Incensed by Delay Over New School, Announce a Strike. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cubs-down-phils-twice-40-and-42-camilli-rookie-wins-second-with.html | CUBS DOWN PHILS TWICE, 4-0 AND 4-2; Camilli, Rookie, Wins Second With Homer After Tinning Hurls Shutout. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nazis-force-jews-to-act-mob-scenes-compel-them-to-play-provoca-tive.html | NAZIS FORCE JEWS TO ACT MOB SCENES; Compel Them to Play Provoca- tive Role in Horst Wessel Propaganda Film. POLISH RABBI IS DRAFTED Protests Are Met With Threats -- Jews Have Misgivings on Effect of Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/gala-harvest-dance-in-rye-attracts-1000-carnival-is-feature-of.html | GALA HARVEST DANCE IN RYE ATTRACTS 1,000; Carnival Is Feature of Colorful Event for Charity on Estate of Colonel and Mrs. Adler. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/trade-group-formed-federation-of-foreign-commerce-to-begin-activity.html | TRADE GROUP FORMED.; Federation of Foreign Commerce to Begin Activity Oct. 1. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/westchester-aide-refuses-to-quit-job-miss-sutton-ousted-will-hold.html | WESTCHESTER AIDE REFUSES TO QUIT JOB; Miss Sutton, Ousted, Will Hold Funds Until Sample, New Treasurer, Gets Bond. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/killed-by-staten-island-train.html | Killed by Staten Island Train. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nra-board-scores-bakery-operators-mediation-group-here-says-owners.html | NRA BOARD SCORES BAKERY OPERATORS; Mediation Group Here Says Owners Have Refused to Arbitrate Strike. 2,500 'KEPT ON STREETS' Attitude of Employers Brings Demand for Cancellation of Their Blue Eagles. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/son-to-mr-and-mrs-f-kuhn-jr.html | Son to Mr. and Mrs. F. Kuhn Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/reich-steel-exports-up-steady-increase-shown-since-dollars-drop.html | REICH STEEL EXPORTS UP.; Steady Increase Shown Since Dollar's Drop Began. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/experts-on-cuba-guide-roosevelt-taussig-and-berle-reported-last.html | EXPERTS ON CUBA GUIDE ROOSEVELT; Taussig and Berle Reported Last January That Corruption Was Widespread in Island. HIS COURSE LONG DECIDED Before Inauguration President Decided to Ask South America to Pass on Intervention. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/chicago-believes-gangland-broken-made-poor-by-beers-return.html | CHICAGO BELIEVES GANGLAND BROKEN; Made Poor by Beer's Return, Criminals No Longer Have Means to Fight Law. VAGRANCY DRIVE WORKS Four Gangsters Sentenced on Reputations Alone as 5-Week Drive Speeds Justice. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/religious-pariahs-listed-dr-black-of-scotland-says-there-are-three.html | RELIGIOUS PARIAHS LISTED; Dr. Black of Scotland Says There Are Three Classes Beyond Hope. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/chicago-mayor-has-brain-trust-kelly-evolves-a-city-recovery.html | CHICAGO MAYOR HAS 'BRAIN TRUST'; Kelly Evolves a City Recovery Administration to Cope With Muddled Finances. HUTCHINS LENDS SERVICES Reorganization of Departments to Cut Expenses Set Forth as One Municipal Aim. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/4-months-beerwine-tax-brings-state-1966913.html | 4 Months' Beer-Wine Tax Brings State $1,966,913 | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/king-albert-opens-tubes-under-river-inauguration-of-vehicular-and.html | KING ALBERT OPENS TUBES UNDER RIVER; Inauguration of Vehicular and Pedestrian Tunnels at Ant- werp Draws Thousands. CITY BECOMES CARNIVAL All-Night Dancing Follows Air- plane, Auto, Bicycle and Swimming Events. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/woman-editor-hit-by-car.html | Woman Editor Hit by Car. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/other-weddings.html | Other Weddings | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/e-d-bmndegee-financier-dies-victim-of-heart-attack-few-hours-after.html | E. D. BMNDEGEE, FINANCIER, DIES; Victim of Heart Attack Few Hours After Marriage of His Daughteruln 77th Year. FORMER HARVARD RECENT I uuuuuuuuuuuuuu. Was Engaged for Years in the Manufacture of Clothing in Utica, His Birthplace. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/bullish-data-fail-to-advance-grains-jump-in-prices-probable-if.html | BULLISH DATA FAIL TO ADVANCE GRAINS; Jump in Prices Probable if Buying Is Stimulated, Chi- cago Believes. HEDGING IN WHEAT FELT Operators for Rise Deterred by Uncertainties and Bears Fear to Take Stand. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/glad-she-killed-grace-nurse-says-it-was-her-second-attempt-on.html | GLAD' SHE KILLED GRACE.; Nurse Says It Was Her Second Attempt on Ex-Patient's Life. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fashion-show-today-junior-league-sponsors-exhibit-at-hempstead.html | FASHION SHOW TODAY.; Junior League Sponsors Exhibit at Hempstead. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/davis-leaves-panama-impressive-tribute-paid-to-retir-ing-united.html | DAVIS LEAVES PANAMA.; Impressive Tribute Paid to Retir- ing United States Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/hindenburgs-post-is-seen-for-hitler-chancellor-held-likely-to-take.html | HINDENBURG'S POST IS SEEN FOR HITLER; Chancellor Held Likely to Take Over Presidency and Title of 'Reich Fuehrer.' FIELD MARSHAL 86 SOON Nazis Are Said to Be Seeking His Authority for Move Where- by He Would Retire. | True | By Guido Enderis.wireless To the New York Times. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/budget-burden-up-24944987-in-1934-obrien-reveals-increase-in-the.html | BUDGET BURDEN UP $24,944,987 IN 1934; O'Brien Reveals Increase in the Debt Service and Other Fixed Charges. HOPES TO OFFSET THEM Final Figures Should Not Be Materially Higher Than This Year's, He Declares. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/mrs-anne-w-kahn-is-injured-in-fall-daughter-of-ca-whelan-loses.html | MRS. ANNE W. KAHN IS INJURED IN FALL; Daughter of C.A. Whelan Loses Balance at Window and Plunges 3 Stories. DIVORCED LAST JANUARY Drop to Sidewalk From Park Av. Apartment Is Declared Accidental by Police. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/faiths-common-basis-all-religions-agree-that-god-exists-macmullen.html | FAITH'S COMMON BASIS; All Religions Agree That God Exists, MacMullen Says. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/perry-briton-captures-us-title-in-five-sets.html | Perry, Briton, Captures U.S. Title in Five Sets | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/remains-of-early-eskimo-race-found-near-an-alaskan-glacier.html | Remains of Early Eskimo Race Found Near an Alaskan Glacier; Pennsylvania Museum Expedition Unearths Burial Place in a Mammoth Cave -- Stone Axes, Wooden Armor and Whaling Lance Blades Among the Discoveries. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/spanish-radicals-rebuff-lerroux-president-faces-a-difficult-task-as.html | SPANISH RADICALS REBUFF LERROUX; President Faces a Difficult Task as Cortes Majority Rejects Coalition. CONSERVATIVES WIN AGAIN They Capture Another Election to Tribunal of Guarantees -- Azana Is Manoeuvring. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/pupil-leaders-rated-high-in-intelligence-survey-finds-students-who.html | PUPIL LEADERS RATED HIGH IN INTELLIGENCE; Survey Finds Students Who Head School Activities Also Have More Varied Hobbies. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/the-hummingbird-moth.html | The Humming-Bird Moth. | True | ROBERT T. MORRIS, M.D. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/stock-average-lower-fisher-index-shows-decline-after-two-weekly.html | STOCK AVERAGE LOWER.; ' Fisher Index' Shows Decline After Two Weekly Advances. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/lynn-nine-capture-title.html | Lynn Nine Capture Title. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fire-destroys-twelve-barges.html | Fire Destroys Twelve Barges. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cuban-president-asks-americans-to-help-new-regime-by-not-hindering.html | Cuban President Asks Americans to Help New Regime by Not Hindering Program | True | By Ramon Grau san Martin, Provisional President of Cuba.special Cable To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/argentine-crops-are-saved-by-rain-long-drought-ended-through-out.html | ARGENTINE CROPS ARE SAVED BY RAIN; Long Drought Ended Through- out Cereal Belt -- Prices of All Grains Drop in Week. DECLINE IN LIVE STOCK Market Weak Under Heavier Offerings -- Little Trading in Wools -- Dollar Gains. | True | Special Cable to THE NEW YORK TIMES | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/one-killed-near-santiago.html | One Killed Near Santiago. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/trade-sentiment-gloomy-in-berlin-pessimism-is-reflected-on-boerse.html | TRADE SENTIMENT GLOOMY IN BERLIN; Pessimism Is Reflected on Boerse -- Stocks Below the 1932 Level. OFFICIAL DATA GARBLED Business Gaining, but at a Slower Pace Than the Cabinet Pretends. | True | By Robert Crozier Long.special To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/german-payrolls-increase-in-quarter-rail-freight-receipts-up-in.html | GERMAN PAYROLLS INCREASE IN QUARTER; Rail Freight Receipts Up in Seven Months -- Building Owners Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/civil-war-veteran-dies-at-91-son-at-67-john-lentz-parent-friend-of.html | CIVIL WAR VETERAN DIES AT 91; SON AT 67; John Lentz, Parent, Friend of Carnegie, Survives Harry for a Day. | True | , _uu_uuuuuuuuu ! Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/aurora-poloists-halt-templeton-triumph-by-75-at-meadow-brook-in.html | AURORA POLOISTS HALT TEMPLETON; Triumph by 7-5 at Meadow Brook in Preparation for Open Championship. GREENTREE ALSO SCORES Smith Leads Attack With Five Goals in 13-to-6 Victory Over the Westbury Four. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/i-john-r-rote.html | i JOHN R. ROTE. | True | Special to THE NEW YOKE Tmes. I | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/roosevelt-methods-lauded.html | Roosevelt Methods Lauded. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-group-plans-popular-opera-fides-company-includes-57-musicians.html | NEW GROUP PLANS POPULAR OPERA; Fides Company Includes 57 Musicians From Orchestra of the Metropolitan. SEASON OPENS THURSDAY First Offering to Be 'Pagliacci' and 'Cavalleria' -- To Appear at the Mecca Temple. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/51st-pioneers-elect-ph-roe-of-catskill-heads-world-war-veterans.html | 51ST PIONEERS ELECT.; P.H. Roe of Catskill Heads World War Veterans' Association. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wages-for-19600-voted-state-allocates-839914-for-job-relief-in.html | WAGES FOR 19,600 VOTED.; State Allocates $839,914 for Job Relief In September. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/gives-luncheon-today-mrs-rp-stevens-to-entertain-benefit-committee.html | GIVES LUNCHEON TODAY.; Mrs. R.P. Stevens to Entertain Benefit Committee. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/devalued-dollar-awaited-in-paris-financial-circles-believe-infla.html | DEVALUED DOLLAR AWAITED IN PARIS; Financial Circles Believe Infla- tion Is Part of the NRA Program. GOLD NATIONS ON GUARD Swift Measure to Protect Their Markets Would Follow Step Here. | True | By Fernand Maroni.wireless To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/plans-seattlejuneau-air-line.html | Plans Seattle-Juneau Air Line. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/trade-marks-hearing-to-begin-here-sept-19-legislative-committee.html | TRADE MARKS HEARING TO BEGIN HERE SEPT. 19; Legislative Committee Seeks Suggestions for Revision of the State Law. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wife-still-in-belgium.html | Wife Still in Belgium. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/independence-boy-wins-hunter-title-mrs-makaroffs-horse-takes-honors.html | INDEPENDENCE BOY WINS HUNTER TITLE; Mrs. Makaroff's Horse Takes Honors at Soldiers and Sailors Club Show. CLEOPATRA SADDLE VICTOR Miss Nehrbas's Mare Annexes Championship Stake at Westbury Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/playoff-umpires-named-american-association-clubs-to-begin-series-to.html | PLAY-OFF UMPIRES NAMED.; American Association Clubs to Begin Series Tomorrow. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/found-on-lot-man-dies.html | Found on Lot; Man Dies. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/berlin-money-rates-off.html | Berlin Money Rates Off. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-uprising-is-feared-officers-heavily-armed-in-hotel-to-fight-off.html | NEW UPRISING IS FEARED; Officers Heavily Armed in Hotel to Fight Off Their Own Men. PRESIDENT PLEDGES ORDER Executive Promises Govern- ment Like That in U.S. -- 'Will Pay Last Penny.' CABINET MEMBERS CHOSEN Revolutionary Junta Ends Rule as New Crowp Steps In -- Business at Standstill. GRAU SAN MARTIN CUBAN PRESIDENT | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nearly-1000000-miles-of-hard-road-in-nation.html | Nearly 1,000,000 Miles Of Hard Road in Nation | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/woman-burned-by-gasoline.html | Woman Burned by Gasoline. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/police-rescue-thug-captured-in-subway-crowd-pummels-suspect-in-park.html | POLICE RESCUE THUG CAPTURED IN SUBWAY; Crowd Pummels Suspect in Park Hold-Ups After Woman Is Beaten and Robbed. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/to-meet-at-ticonderoga-state-historical-society-to-unveil-monument.html | TO MEET AT TICONDEROGA.; State Historical Society to Unveil Monument at Pageant. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/washington-relieved-at-events-in-cuba-but-more-destroyers-are-sent.html | Washington Relieved at Events in Cuba, But More Destroyers Are Sent to Island | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/36-masters-to-vie-for-bridge-title-american-league-competition.html | 36 MASTERS TO VIE FOR BRIDGE TITLE; American League Competition Brings Out Largest Entry List in History of Event. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/french-banks-ratio-rises.html | French Bank's Ratio Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/output-up-in-youngstown-operations-this-week-put-at-45-to-47-of.html | OUTPUT UP IN YOUNGSTOWN.; Operations This Week Put at 45 to 47% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/columbus-hill-conditions.html | Columbus Hill Conditions. | True | FREDERICK W. WELLS. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/sister-louise-connelly.html | SISTER LOUISE CONNELLY. | True | Special to T1/2ra NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/2-persons-die-in-falls-woman-in-bronx-drops-four-flightsu2story.html | 2 PERSONS DIE IN FALLS.; Woman in Bronx Drops Four Flightsu2-Story Plunge Kills Man ! | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/flyimucunnlneharn.html | FlyimuCunnlneharn. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/first-tunnel-bids-called-for-sept-14-work-on-ventilating-shaft-of.html | FIRST TUNNEL BIDS CALLED FOR SEPT. 14; Work on Ventilating Shaft of Midtown Hudson Bore to Be Let Soon Afterward. OTHER STEPS ARE RUSHED Proposals for Lining Due on Sept. 26 -- Plans Under Way for the Approaches. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/hog-prices-advance-slightly-in-week-outside-orders-help-to-hold.html | HOG PRICES ADVANCE SLIGHTLY IN WEEK; Outside Orders Help to Hold Cattle Market -- Dressed Meats Firm in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/yonkers-paddlers-annex-team-title-balko-leads-club-to-victory-in.html | YONKERS PADDLERS ANNEX TEAM TITLE; Balko Leads Club to Victory in Westchester Canoe Races -- Pendleton Second. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/pennant-to-binghamton-leads-reading-in-nypenn-race-by-twopoint.html | PENNANT TO BINGHAMTON.; Leads Reading in N.Y.-Penn Race by Two-Point Margin. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ford-gives-no-sign-of-leaving-camp-at-detroit-company-official-says.html | FORD GIVES NO SIGN OF LEAVING CAMP; At Detroit, Company Official Says He Does Not Know When 'Chief' Will Return. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/frank-reginald-jennings-i.html | FRANK REGINALD JENNINGS. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/russian-prelate-consecrated-here-archimandrite-benjamin-is-made-a.html | RUSSIAN PRELATE CONSECRATED HERE; Archimandrite Benjamin Is Made a Bishop in Service in Orthodox Church. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/singer-gives-wage-rise-bridgeport-plant-adds-work-to-go-on-5day.html | SINGER GIVES WAGE RISE.; Bridgeport Plant Adds Work to Go on 5-Day Week Under NRA. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fords-attitude-scored-nra-must-not-give-in-to-him-the-rev-ce-wagner.html | FORD'S ATTITUDE SCORED.; NRA Must Not Give In to Him, the Rev. C.E. Wagner Declares. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/browns-triumph-twice-defeat-red-sox-32-and-40-sec-ond-lasting-11.html | BROWNS TRIUMPH TWICE.; Defeat Red Sox, 3-2 and 4-0, Second Lasting 11 Innings. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/chemist-predicts-10-longer-life-by-scientific-diet-prof-sherman.html | CHEMIST PREDICTS 10% LONGER LIFE BY SCIENTIFIC DIET; Prof. Sherman Sees Man Keeping Mental and Physical Fitness Into Old Age. NEW SOCIETY ENVISAGED With Aged Wisdom in Control, Plato's Aristocracy of Intellect Would Be Realized. POWER IN STAPLE DIET 'Protective Value' of Spinach and Milk Told as Chemical Society Meets in Chicago. CHEMIST PREDICTS 10% LONGER LIFE | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/iraq-expects-no-trouble.html | "Iraq Expects No Trouble. | True | Wireless to THE NBW YORK Trues. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/jersey-city-loses-twice-drops-each-game-to-albany-by-2-to-1.html | JERSEY CITY LOSES TWICE.; Drops Each Game to Albany by 2 to 1 -- Kreevich Hits Homer. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/bishop-dunn-is-mourned-congregation-of-his-church-is-thanked-for.html | BISHOP DUNN IS MOURNED.; Congregation of His Church Is Thanked for Its Prayers. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/general-and-through-the-green.html | General and Through the Green. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/dodgers-win-32-after-losing-21-fredericks-blow-in-ninth-enables.html | DODGERS WIN, 3-2, AFTER LOSING, 2-1; Frederick's Blow in Ninth Enables Brooklyn to Divide Bill With Pirates. MOUND DUEL IN OPENER Swift Outpitches Beck to Triumph -- Pittsburgh Drops to Third Place. | True | By Roscoe McGowan. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/thinks-nra-inspired-lichtenstein-views-it-as-heavensent-key-to.html | THINKS NRA INSPIRED.; Lichtenstein Views It as Heaven-Sent Key to Problems. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/bricklayers-to-end-strike.html | Bricklayers to End Strike. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cards-take-two-by-hard-hitting-subdue-braves-70-and-105-driving-out.html | CARDS TAKE TWO BY HARD HITTING; Subdue Braves, 7-0 and 10-5, Driving Out Frankhouse in Both Games. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/steel-output-declines-magazine-reports-operations-at-42-of-capacity.html | STEEL OUTPUT DECLINES.; Magazine Reports Operations at 42% of Capacity. STEEL IS EXPECTED TO RETAIN AVERAGE | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/calls-for-simple-living-dr-ch-wilson-says-it-is-real-cure-for-the.html | CALLS FOR SIMPLE LIVING.; Dr. C.H. Wilson Says It Is Real Cure for the Depression. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ticonderoga.html | TICONDEROGA. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/corn-oats-and-rye-off-statistics-are-ignored-as-prices-sag-in-weeks.html | CORN, OATS AND RYE OFF.; Statistics Are Ignored as Prices Sag in Week's Trading. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/einstein-in-refuge-on-english-coast-fleeing-nazi-threats-he-goes.html | EINSTEIN IN REFUGE ON ENGLISH COAST; Fleeing Nazi Threats, He Goes From London to a Little-Known Spot on North Sea. CLOSELY GUARDED THERE Works on a New Scientific Theory, Which He Says Will Be 'Very Revolutionary.' | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/comparing-water-rates.html | Comparing Water Rates. | True | E.L.M. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/plan-developing-of-newfoundland-boston-engineers-disclose-project.html | PLAN DEVELOPING OF NEWFOUNDLAND; Boston Engineers Disclose Project to Set Up Tax Fund to Exploit Timber, Coal. BY $21,000,000 OUTLAY Government Would Drop Rail and Ship Operation and Spur Private Initiative. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/shriners-honor-moore-jersey-governor-reviews-salaam-temple-of.html | SHRINERS HONOR MOORE.; Jersey Governor Reviews Salaam Temple of Newark at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/49-planes-to-soar-above-the-nra-parade-while-250000-march-in-5th-av.html | 49 Planes to Soar Above the NRA Parade While 250,000 March in 5th Av. Wednesday | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/gain-for-the-reichsbank-rise-in-reserves-continues-more-gold.html | GAIN FOR THE REICHSBANK.; Rise in Reserves Continues -- More Gold Purchased. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/roosevelt-move-praised-latin-americans-welcome-consul-tation-on.html | ROOSEVELT MOVE PRAISED.; Latin Americans Welcome Consul-tation on Cuban Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/hurricanes-beat-sands-point-four-score-by-14-to-8-in-seven-period.html | HURRICANES BEAT SANDS POINT FOUR; Score by 14 to 8 in Seven- Period Practice Match at Port Washington. PAT ROARK LEADS DRIVE Makes Three Conversions From 60-Yard Mark and Adds Three Other Goals. | True | By Robert F. Kelley.special To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fordham-opens-today-sophomores-and-freshmen-due-upper-classmen.html | FORDHAM OPENS TODAY.; Sophomores and Freshmen Due -- Upper Classmen Arrive Later. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/german-shipping-improves.html | German Shipping Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/for-cleaner-streets.html | For Cleaner Streets. | True | J.V.D. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-cuban-regime-faces-4point-test-united-states-is-expected-to.html | NEW CUBAN REGIME FACES 4-POINT TEST; United States Is Expected to Judge 'Student' Government Strictly on Performance. CAPACITY TO GOVERN FIRST Maintenance of Order, Public Support and Meeting of Obligations Essential. NEW CUBAN REGIME FACES 4-POINT TEST | True | By Russell Porter.special Cable To the New York Times.by Russell Porter. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/money-rates-easy-in-paris.html | Money Rates Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/education-of-soul-vital-says-priest-father-tytheridge-asserts.html | EDUCATION OF SOUL VITAL, SAYS PRIEST; Father Tytheridge Asserts School Systems That Omit Religion Are Incomplete. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/smith-denounces-nazis-as-stupid-regime-brings-only-ridicule-on.html | SMITH DENOUNCES NAZIS AS 'STUPID'; Regime Brings Only Ridicule on Germany, He Tells 1,500 at Untermyer Dinner. BOYCOTT PLAN PRESSED Non-Jews Are Exhorted to Join Movement to Stop Trade With Hitlerites. SMITH DENOUNCES NAZIS AS 'STUPID' | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fall-kills-loft-thief-he-plunges-4-stories-after-find-ing-no-loot.html | FALL KILLS LOFT THIEF.; He Plunges 4 Stories After Find- ing No Loot. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/city-subway-earns-439000-in-a-year-revenue-of-nearly-4000000.html | CITY SUBWAY EARNS $439,000 IN A YEAR; Revenue of Nearly $4,000,000 Derived From 76,607,425 Passengers on System. 300,000 NOW RIDE DAILY 57 Stations in Four Boroughs -- Trains 99.77% on Time, With Few Mishaps. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/republican-ouster-urged-jackson-democrats-demand-show-down-on.html | REPUBLICAN OUSTER URGED; Jackson Democrats Demand 'Show-down' on Federal Jobs Here. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/kenyon-rites-tomorrow-jurists-body-to-be-sent-to-iowa-after.html | KENYON RITES TOMORROW.; Jurist's Body to Be Sent to Iowa After Services in Maine. I | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/weather-holds-macon-back.html | Weather Holds Macon Back. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/bankers-salaries-listed-by-armour-finance-committee-members-got.html | BANKERS' SALARIES LISTED BY ARMOUR; Finance Committee Members Got $1,300,000 in 1923-32 Period, He Reports. SCALED DOWN SINCE 1931 Position of McRoberts, Wig- gin, Reynolds and Leavett Told in Reply to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/harvey-a-snyder-i.html | HARVEY A. SNYDER. I | True | Special to THB NEW YORK TIMES. i | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/hoags-home-run-wins-for-newark-drive-with-bases-full-climaxes.html | HOAG'S HOME RUN WINS FOR NEWARK; Drive With Bases Full Climaxes Six-Run Rally in the Fifth and Beats Orioles, 6-5. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/robbery-of-policeman-fails.html | Robbery of Policeman Fails. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fun-in-spanish.html | Fun in Spanish. | True | H.T.S. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wire-fox-terrier-scores-ch-leading-lady-of-wildoaks-best-in-hudson.html | WIRE FOX TERRIER SCORES.; Ch. Leading Lady of Wildoaks Best In Hudson County Show. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/chromium-mine-to-be-worked-in-philippines-gold-shares-leap-in.html | Chromium Mine to Be Worked in Philippines; Gold Shares Leap in Manila's Biggest Boom | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ariel-again-takes-trophy.html | Ariel Again Takes Trophy. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/lehman-visits-camp-of-negro-guardsmen-13000-other-guests-of-harlem.html | LEHMAN VISITS CAMP OF NEGRO GUARDSMEN; 13,000 Other Guests of Harlem Unit Mark 'Governor's Day' -- Field Records Listed. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/dr-ditmars-sails-home.html | Dr. Ditmars Sails Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/thrush-visits-a-ship-300-miles-from-land.html | Thrush Visits a Ship 300 Miles From Land | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/spirit-of-sacrifice-urged-for-world-dr-jr-stevenson-says-its.html | SPIRIT OF SACRIFICE URGED FOR WORLD; Dr. J.R. Stevenson Says Its Economic Plight Is Due to Greed of Influential People. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/coal-output-increases-bituminous-and-anthracite-gain-for-week-ended.html | COAL OUTPUT INCREASES.; Bituminous and Anthracite Gain for Week Ended on Sept. 2. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/haitian-president-leaves-panama.html | Haitian President Leaves Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/taxing-parked-cars.html | Taxing Parked Cars. | True | H.W. JESSUP. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/brooklyn-celtics-score-30.html | Brooklyn Celtics Score, 3-0. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/paris-fears-britain-will-allow-decline-of-pound-if-dollar-loses.html | Paris Fears Britain Will Allow Decline Of Pound if Dollar Loses More Ground | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/change-vital-to-wellbeing.html | Change Vital to Well-Being. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/advocating-water-meters-system-it-is-held-would-increase-city.html | ADVOCATING WATER METERS.; System, It Is Held, Would Increase City Revenue Considerably. | True | THEODORE REED KENDALL, | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/roosevelt-asked-to-aid-refugees-civil-liberties-union-urges-broader.html | ROOSEVELT ASKED TO AID REFUGEES; Civil Liberties Union Urges Broader Asylum for Nazi Victims and Others. OUR TRADITIONAL POLICY Revision of Hoover Executive Order Suggested by 36 Signers of Memorial. | True | Special to THE NEW YORK TIMES. | C1B 201358 |