Exhibit A127

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/aboard-the-morrissey.html | ABOARD THE MORRISSEY. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/paterson-cricketers-lose.html | Paterson Cricketers Lose. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/crusading-held-futile-dr-myers-says-tammany-reform-must-come.html | CRUSADING HELD FUTILE.; Dr. Myers Says Tammany Reform Must Come Through Individuals. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/gilbert-h1rsch.html | GILBERT H1RSCH. | True | Special to THK NKW TORK TIMES. | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/drowns-in-fall-from-dock.html | Drowns in Fall From Dock. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/swimmer-is-killed-by-boat-propeller-drifting-with-inflated-tube-he.html | SWIMMER IS KILLED BY BOAT PROPELLER; Drifting With Inflated Tube, He Is Sucked In by Backwash of Launch at Brighton Beach. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/masons-extol-lafayette-cite-his-aid-to-liberty-at-union-square.html | MASONS EXTOL LAFAYETTE; Cite His Aid to Liberty at Union Square Monument Exercises. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/tammany-expects-big-loss-of-votes-but-curry-sees-plurality-of-at.html | TAMMANY EXPECTS BIG LOSS OF VOTES; But Curry Sees Plurality of at Least 300,000 for Mayor O'Brien. FUSION SAYS IT WILL WIN Counts on Campaign Led by LaGuardia and Seabury -- Registration a Factor. | True | By James A. Hagerty. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/loon-home-first-on-manhasset-bay-leads-alpha-ii-in-star-class-race.html | LOON HOME FIRST ON MANHASSET BAY; Leads Alpha II in Star Class Race -- Several Mishaps Are Caused by High Wind. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/finds-hitlerites-incurring-fears-jg-mcdonald-says-the-new-reich-has.html | FINDS HITLERITES INCURRING FEARS; J.G. McDonald Says the New Reich Has Lost Sympathy of Italy and Britain. DESCRIBES MEN IN CAMPS American Historian in Radio Talk From London Asserts Prisoners Show Terror. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/three-in-family-killed-on-crossing-woman-and-daughters-in-auto.html | THREE IN FAMILY KILLED ON CROSSING; Woman and Daughters in Auto Which Stalled on Tracks at Goshen, Ind. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/maine-repeal-vote-of-2-to-1-predicted-wets-confidence-rises-as.html | MAINE REPEAL VOTE OF 2 TO 1 PREDICTED; Wets' Confidence Rises as State Long 'Bone Dry' Prepares to Vote Today. BUT DRYS STOUTLY DIFFER Three Other States Ballot To- morrow -- Prohibition Leader Concedes Repeal. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/halt-on-missions-in-japan-is-urged-laymens-report-advocates-that.html | HALT ON MISSIONS IN JAPAN IS URGED; Laymen's Report Advocates That Work Be Left to Christianized Japanese. PATRONIZING' PRESENTED Best Results to Be Obtained, It Is Said, by Sending Funds to Native Agencies. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/greater-caution-on-chicago-prices-new-conditions-in-business-lead.html | GREATER CAUTION ON CHICAGO PRICES; New Conditions in Business Lead to Expectation of More Stable Market. GAIN IN WHOLESALE TRADE Volume Up 30% Over Recent Months -- Retail Buying Larger Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-bond-committee-cp-boyce-heads-holders-group-for-national-union.html | NEW BOND COMMITTEE.; C.P. Boyce Heads Holders' Group for National Union Mortgage. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/minister-pledges-a-strong-france-miellet-pensions-head-as-serts-she.html | MINISTER PLEDGES A STRONG FRANCE; Miellet, Pensions Head, As-serts She Will Remain So Since Cooperation Is Lacking. SEES WAR SPIRIT IN REICH Nation-Wide Celebration of the Victory of Marne Is Calm and Non-Militaristic. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/a-german-film-farce.html | A German Film Farce. | True | H.T.S. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wagner-to-give-aid-to-jewish-pageant-senator-in-accepting-honorary.html | WAGNER TO GIVE AID TO JEWISH PAGEANT; Senator, in Accepting Honorary Post, Assails Attacks of 'Uncivilized Bigots.' | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/religion-in-japan-rev-jc-mckim-says-it-molds-life-there-more-than.html | RELIGION IN JAPAN.; Rev. J.C. McKim Says It Molds Life There More Than Ours Does. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/louise-eiseman-wed-to-milton-g-adams-the-ceremony-takes-place-at.html | LOUISE EISEMAN WED TO MILTON G. ADAMS; The Ceremony Takes Place at Sherry'suBride Attended by Frances Fribourg. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/clarice-upson-a-bride-connecticut-girl-is-married-to-dr-winfield-w.html | CLARICE UPSON A BRIDE.; Connecticut Girl Is Married to Dr. Winfield W. Heckert. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/argentine-astronomer-hailed-as-weather-seer.html | Argentine Astronomer Hailed as Weather Seer | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/perry-turns-back-crawford-in-final-rallies-brilliantly-to-down.html | PERRY TURNS BACK CRAWFORD IN FINAL; Rallies Brilliantly to Down Australian Ace for Tennis Title of U.S. 11,000 SEE THE MATCH First Briton to Win Crown in 30 Years Scores by 6-3, 11-13, 4-6, 6-0, 6-1. | True | By Allison Danzig. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/maine.html | MAINE. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/church-marks-83d-year-st-lukes-lutheran-a-decade-in-present-edifice.html | CHURCH MARKS 83D YEAR.; St. Luke's Lutheran a Decade In Present Edifice. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/takes-poison-by-mistake-man-in-serious-condition-despite-prompt.html | TAKES POISON BY MISTAKE.; Man In Serious Condition Despite Prompt Treatment. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/william-g-porter-treasurer-of-the-independent-salt-company-of-this.html | WILLIAM G. PORTER.; Treasurer of the Independent Salt Company of This City. | True | Special to THE NEW YOBK TIMES. I | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fear-labor-row-in-lodi-police-to-guard-dye-plant-after-threat-of.html | FEAR LABOR ROW IN LODI.; Police to Guard Dye Plant After Threat of Paterson Strikers. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/distillers-raise-price-of-whisky-double-quotations-on-medici-nal.html | DISTILLERS RAISE PRICE OF WHISKY; Double Quotations on Medici- nal Stocks, Even Then They Sell Reluctantly. IMPORTS ARE LIKELY SOON Imminence of Repeal Makes the Liquor in Storage Desirable for 'Rectification.' | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/england-retains-hold-on-sterling-official-intervention-shows-the.html | ENGLAND RETAINS HOLD ON STERLING; Official Intervention Shows the Pound Will Not Be Left to Its Fate. SLOW DECLINE PREDICTED London Observers in Dark as to the Plans of Britain, France and America. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/deny-jews-caused-stock-drop.html | Deny Jews Caused Stock Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/professional-play.html | PROFESSIONAL PLAY. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/denison-d-danas-berkshire-hosts-englewood-nj-residents-give.html | DENISON D. DANAS BERKSHIRE HOSTS; Englewood (N.J.) Residents Give Clambake for 40 at Great Barrington. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/politician-dies-in-crash-je-van-derbosch-republican-leader-is.html | POLITICIAN DIES IN CRASH.; J.E. Van Derbosch, Republican Leader, Is Killed Up-State. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/fisher-commodity-index-average-at-the-years-highest-british-figures.html | FISHER COMMODITY INDEX.; Average at the Year's Highest -- British Figures Increase. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/shelters-for-animals.html | Shelters for Animals. | True | Mrs. CHARLES TUTTLE. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/flower-show-at-sea-cliff.html | Flower Show at Sea Cliff. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/mr-rogers-sympathizes-with-the-little-nation.html | Mr. Rogers Sympathizes With the Little Nation | True | To the Editor of The New York Times:WILL ROGERS. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/25000-see-yanks-annex-twin-bill-extend-winning-streak-to-six-by.html | 25,000 SEE YANKS ANNEX TWIN BILL; Extend Winning Streak to Six by Triumphing Over Tigers, 2-1 and 9-1. ALLEN STARS IN FINALE Yields Only Three Hits and Fans Twelve -- Gomez Hurls Opener -- Gehrig Hits 27th. | True | By James P. Dawson. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/kidnap-threat-aimed-at-philadelphia-boy-grandson-of-official-of-the.html | KIDNAP THREAT AIMED AT PHILADELPHIA BOY; Grandson of Official of the Mid- vale Steel Company Is Under Guard. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/familiar-uncertainties-of-early-autumn-what-has-been-accomplished.html | Familiar Uncertainties of Early Autumn -- What Has Been Accomplished and What Remains to Do. | True | By Alexander D. Noyes. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/french-july-coal-output-up.html | French July Coal Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/picnic-at-newport-for-midshipmen-fifty-from-uss-wyoming-entertained.html | PICNIC AT NEWPORT FOR MIDSHIPMEN; Fifty From U.S.S. Wyoming Entertained at Beach by Committee of Women. AN ART EXHIBITION TODAY Water Colors by John Graham Jr. to Be Shown -- Dinners and Luncheons in Colony. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/5-seized-in-holdup-after-wrong-turn-traffic-policeman-halts-auto.html | 5 SEIZED IN HOLD-UP AFTER WRONG TURN; Traffic Policeman Halts Auto and Occupants Flee -- Shot Brings Aid in Chase. TWO REVOLVERS IN CAR Fugitives Accused in Robbery of 20 in Social Club on 6th Av. Near 23d St. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/25-istanbul-buildings-burn.html | 25 Istanbul Buildings Burn. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/attack-radio-monopoly-sir-austen-chamberlain-lloyd-george-and.html | ATTACK RADIO MONOPOLY.; Sir Austen Chamberlain, Lloyd George and Churchill Rebuffed. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/steel-is-expected-to-retain-average-neither-early-rise-in-buying.html | STEEL IS EXPECTED TO RETAIN AVERAGE; Neither Early Rise in Buying Nor Much Decrease in Out- put Looked For. TINPLATE LEADS DEMAND Decline in U.S. Steel Backlog Regarded as Small by Pitts- burgh Observers. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/elizabeth-andrew-to-be1edsept-19-marriage-to-william-post-2d-noted.html | ELIZABETH ANDREW TO BE1EDSEPT. 19; Marriage to William Post 2d, Noted Polo Player, Will Take Place in Indiana. SISTER WILL ATTEND HER Raymond Firestone to Be Best Man at Ceremony in Home of Miss Andrew's Parents. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/east-side-flat-bought.html | East Side Flat Bought. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/germans-of-all-nations-held-united-by-destiny.html | Germans of All Nations Held United by Destiny | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/savings-bankers-to-meet.html | Savings Bankers to Meet. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/crescent-eleven-victor-in-cricket-triumphs-over-veteran-sons-of-st.html | CRESCENT ELEVEN VICTOR IN CRICKET; Triumphs Over Veteran Sons of St. George in Final League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-freighter-due-here-japanese-azumasan-maru-motor-ship-is.html | NEW FREIGHTER DUE HERE.; Japanese Azumasan Maru, Motor Ship, Is Expected Sept. 23. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/american-women-score-defeat-ireland-51-in-interna-tional-field.html | AMERICAN WOMEN SCORE.; Defeat Ireland, 5-1, in Interna- tional Field Hockey Play. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/defending-captain-mccord-structural-failure-held-factor-in-crash-of.html | DEFENDING CAPTAIN McCORD.; Structural Failure Held Factor in Crash of the Akron. | True | RICHARD E. DEAL. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-capital-market-is-active-in-london-autumn-revival-under-way.html | NEW CAPITAL MARKET IS ACTIVE IN LONDON; Autumn Revival Under Way, With Many Municipal and Other Issues to Be Offered Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/sales-in-new-jersey-several-store-structures-are-included-in.html | SALES IN NEW JERSEY.; Several Store Structures Are Included in Turnover. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wheat-pact-flaw-seen-paris-notes-some-tardiness-in-reducing-sowings.html | WHEAT PACT FLAW SEEN.; Paris Notes Some Tardiness in Reducing Sowings. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/british-prices-hold-reuters-commodity-index-at-1279-against-1281.html | BRITISH PRICES HOLD.; Reuter's Commodity Index at 127.9, Against 128.1 Week Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/canzonert-ends-long-grind.html | Canzonert Ends Long Grind. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/carroll-oneill-x-engineer-is-dead-won-pablicspeaking-prizes-at.html | CARROLL O'NEILL, x ENGINEER, IS DEAD; Won Pablic-Speaking Prizes at Tnfts College and Headed Athletic Body. I | True | I Sp'-clal to THE NEW YORK TIMES | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/harvard-lowers-football-ticket-prices-season-book-system-also-to-be.html | Harvard Lowers Football Ticket Prices; Season Book System Also to Be Restored | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/ball-to-end-season-at-sands-point-club-colorful-decorations-planned.html | BALL TO END SEASON AT SANDS POINT CLUB; Colorful Decorations Planned for 'Fete d' Arc-en-Ciel' to Be Held Saturday. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/apples-of-indignation-dr-vizetelly-traces-them-to-apples-of-sodom.html | APPLES OF INDIGNATION.; Dr. Vizetelly Traces Them to Apples of Sodom and Dead Sea Fruit. | True | FRANK H. VIZETELLY. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/on-the-paramount-stage.html | On the Paramount Stage. | True | V.R.C. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/golf-stars-await-title-play-today-leading-players-of-us-and-canada.html | GOLF STARS AWAIT TITLE PLAY TODAY; Leading Players of U.S. and Canada Ready for National Amateur at Kenwood. SWEETSER CARDS PAR 71 Pairs With Driggs to Defeat Somerville-Seaver, 1 Up, in Practice Match. | True | By William Richardson.special To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/senators-triumph-over-indians-73-bunch-hits-in-first-and-sev-enth.html | SENATORS TRIUMPH OVER INDIANS, 7-3; Bunch Hits in First and Seventh to Give Losers Fifth Straight Setback. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/soviet-is-winning-faith-of-peasants-rich-harvest-in-the-north.html | SOVIET IS WINNING FAITH OF PEASANTS; Rich Harvest in the North Caucaus Yields Bounties to the Collectivists. ORGANIZATION IS IMPROVED Communist Directors of the Tractor Stations Get Credit for Gains on Farms. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/trend-downward-for-week-in-futures-trading-wool-tops-strong-cash.html | Trend Downward for Week in Futures Trading -- Wool Tops Strong -- Cash Prices Off. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/100000-put-in-jobs-here-by-nra-drive-store-trade-rises-10-to-15.html | 100,000 PUT IN JOBS HERE BY NRA DRIVE; STORE TRADE RISES; 10 to 15% Employment Gain Shown in Survey -- Chains Report Buying Spurt. FURTHER UPSWING SEEN Small Concerns Add Average of $7,000 a Year to Payrolls -- New Confidence Found. 100,000 PUT IN JOBS HERE THROUGH NRA | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/foreign-exchange-rates-week-ended-sept-9-1933.html | FOREIGN EXCHANGE RATES WEEK ENDED SEPT. 9, 1933. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/statue-of-liberty-turns-torch-face-down-after-imaginary-tour-of.html | Statue of Liberty Turns Torch Face Down After Imaginary Tour of Manhattan Streets | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/grau-san-martin-proper-not-grau-nor-san-martin.html | Grau San Martin Proper, Not Grau Nor San Martin | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/wide-area-about-denver-is-hit.html | Wide Area About Denver Is Hit. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/plans-under-way-for-victory-ball-headquarters-established-for.html | PLANS UNDER WAY FOR VICTORY BALL; Headquarters Established for Committees Working on Armistice Eve Dance. NEEDY VETERANS TO GAIN County American Legion Is in Charge -- President Roosevelt Heads Honorary Patrons. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/three-kite-fliers-plunge-off-roofs-boy-8-dies-after-5story-fall-in.html | THREE KITE FLIERS PLUNGE OFF ROOFS; Boy, 8, Dies After 5-Story Fall in Harlem -- Girl, 9, Badly Hurt 2 Blocks Away. BROOKLYN LAD IS VICTIM Fad, Once Abolished, Recently Revived, Responsible for All Three Accidents. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/dr-a-fll-coriin-chicago-poet-dies-his-ode-to-immortality-will-be.html | DR. A. fll. CORIIN, CHICAGO POET, DIES; His 'Ode to Immortality' Will /Be Read at FuneraluNoted as Medical Educator. FORMER HEAD OF KIWANIS One-Time Professor of 'Nose and Throat Diseases at Chicago Clinical School. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/cooperation-in-cuba.html | COOPERATION IN CUBA. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/italy-pays-tribute-at-bier-of-feisal-king-sends-wreath-and-all.html | ITALY PAYS TRIBUTE AT BIER OF FEISAL; King Sends Wreath and All Branches of Military Service Furnish Guard. IRAQ EXPECTS NO TROUBLE Need for Domestic Harmony Is Seen as Curb on Ambitions of New Ruler's Advisers. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/nabs-346-in-month-by-fingerprints-washingtons-identification-unit.html | NABS 346 IN MONTH BY FINGERPRINTS; Washington's Identification Unit Coordinates Nation's Drive on the Criminal. PUBLIC ENEMIES' APART File for Racketeers, Kidnappers and Other Extortionists Brought Results in August. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/play-ticket-issue-to-be-aired-today-subcommittee-will-discuss.html | PLAY TICKET ISSUE TO BE AIRED TODAY; Subcommittee Will Discuss Percentage of Seats for Holding in Box-Offices. BROKERS TO GET HEARING Complaint of Alleged Monopoly Project to Be Formally Read by League of Theatres. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/boy-held-for-stabbing-man.html | Boy Held for Stabbing Man. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/foreign-officials-put-in-saar-police-germans-excited-over-report.html | FOREIGN OFFICIALS PUT IN SAAR POLICE; Germans Excited Over Report Commission Acted Because Force Can't Be Trusted. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/hakoah-americans-win-21.html | Hakoah Americans Win, 2-1. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/eight-die-in-flood-from-cloudburst-wall-of-water-shatters-house-on.html | EIGHT DIE IN FLOOD FROM CLOUDBURST; Wall of Water Shatters House on Indian Reservation in South Dakota. TWO FAMILIES ARE LOST Near Denver, Two Are Drowned and Three Missing as Streams Rise Quickly After Storm. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/johnny-jorroicks-champion-jumper-miss-nobles-entry-captures-rosette.html | JOHNNY JORROICKS CHAMPION JUMPER; Miss Noble's Entry Captures Rosette in Port Chester Junior Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/heit-first-in-road-run-captures-manhattan-al-11mile-event-glickman.html | HEIT FIRST IN ROAD RUN.; Captures Manhattan A.L. 11-Mile Event -- Glickman Scores. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/empire-dominions-to-meet-in-parley-first-conference-on-british.html | EMPIRE DOMINIONS TO MEET IN PARLEY; First Conference on British Commonwealth Relations to Start Today at Toronto. COMMUNICATIONS TO FORE Consultation and Action of Governments Also in Agenda -- Borden to Preside. | True | By the Canadian Press. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/george-e-lurz-baltimore-police-inspector-had-served-35-years-on.html | GEORGE E. LURZ. !; Baltimore Police Inspector Had Served 35 Years on Force. | True | Special to THE New TORE Truss. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/government-help-urged-for-schools-body-on-financing-education.html | GOVERNMENT HELP URGED FOR SCHOOLS; Body on Financing Education Offers Permanent Plan Call- ing for Drastic Changes. CENTRAL PLANTS FAVORED The One-Room School Would Go -- 'Millions' to Be Asked to Appraise the Plan. | True | | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/giants-halt-reds-twice-61-and-21-odoul-again-stars-as-pinch-hitter.html | GIANTS HALT REDS TWICE, 6-1 AND 2-1; O'Doul Again Stars as Pinch- Hitter, His Fly in 11th Winning Nightcap. HUBBELL IN RELIEF ROLE Replaces Fitzsimmons in 7th of Opener and Retires Nine Men in a Row. | True | By John Drebinger.special To the New York Times. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/commodity-index-higher-in-england-economists-price-average-656.html | COMMODITY INDEX HIGHER IN ENGLAND; Economist's Price Average 65.6, Compared With 65.2 Two Weeks Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/an-age-of-irreverence-rev-hd-higgins-decries-disdain-of-old.html | AN AGE OF IRREVERENCE.; Rev. H.D. Higgins Decries Disdain of Old Institutions. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/boss-ends-drills-for-title-defense-completes-training-for-bout-with.html | BOSS ENDS DRILLS FOR TITLE DEFENSE; Completes Training for Bout With Canzoneri Tomorrow -- Boxes 3 Rounds. CHALLENGER FIT FOR TEST Finishes Hard Work With Six- Round Session -- Shows Speed in Ring. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/saddle-river-poloists-score.html | Saddle River Poloists Score. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/work-as-a-mans-tomb-dr-mudge-also-warns-we-must-not-let-it-become.html | WORK AS A 'MAN'S TOMB.'; Dr. Mudge Also Warns We Must Not Let It Become Our Idol. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/b-walker-gives-dinner-entertains-members-of-younger-set-at-old.html | B. WALKER GIVES DINNER.; Entertains Members of Younger Set at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/shikat-to-wrestle-tomorrow.html | Shikat to Wrestle Tomorrow. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/berlin-stocks-down-sharply-for-week-decline-continues-throughout.html | BERLIN STOCKS DOWN SHARPLY FOR WEEK; Decline Continues Throughout the Period -- Bond Trading Weak and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/president-of-cuba-a-medical-teacher-grau-san-martin-a-bachelor.html | PRESIDENT OF CUBA A MEDICAL TEACHER; Grau San Martin, a Bachelor Nearly 49, Was Dean of Havana University School. AIDES PROFESSIONAL MEN Chibas Is a Mining Engineer -- Finlay, Son of Yellow Fever Pioneer, Also a Physician. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/austria-to-reveal-new-course-today-dollfuss-expected-to-announce.html | AUSTRIA TO REVEAL NEW COURSE TODAY; Dollfuss Expected to Announce Compromise Between Fascist State and All-Party Rule. SITUATION IN TYROL TENSE Garrisons Await Summons to Border -- Nazi Leader Again Broadcasts From Munich. AUSTRIA TO REVEAL NEW COURSE TODAY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 201358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/win-high-floral-awards-mrs-luke-and-mrs-burden-get-trophies-in.html | WIN HIGH FLORAL AWARDS; Mrs. Luke and Mrs. Burden Get Trophies in Westchester Show. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/new-orleans-in-playoff-to-meet-memphis-for-southern-association.html | NEW ORLEANS IN PLAY-OFF.; To Meet Memphis for Southern Association Title. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/heads-st-patricks-alliance.html | Heads St. Patrick's Alliance. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/sees-better-times-for-church.html | Sees Better Times for Church. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/40000000-spent-in-chicago-week-business-uptum-credited-to-the-fair.html | $40,000,000 SPENT IN CHICAGO WEEK; Business Uptum Credited to the Fair and NRA, Benefits Stores, Hotels, Theatres. EMPLOYMENT IS SPURRED It Is Put at 4-Year High -- Big Swing Begun With Labor Day Total of $25,000,000. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/auto-victim-identified.html | Auto Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/mary-king-loomis-engaged-to-wed-former-new-york-debutante-j-to.html | MARY KING LOOMIS ENGAGED TO WED; Former New York Debutante j to Become the Bride of William Pie! Jr. | True | | C1B 201358 |
| 1933-09-11 | 1933-09-11 | https://www.nytimes.com/1933/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 201358 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/nazis-to-expel-zealots-who-molest-foreigners.html | Nazis to Expel Zealots Who Molest Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/waterfowl-season-again-two-months-daily-bag-of-ducks-is-cut-to-12.html | WATERFOWL SEASON AGAIN TWO MONTHS; Daily Bag of Ducks Is Cut to 12, With Further Limitations Approved by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/a-year-of-the-new-subway.html | A YEAR OF THE NEW SUBWAY. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/louis-kuertz.html | LOUIS KUERTZ. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/germans-gratified.html | Germans Gratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/the-p-frenches-have-daughter.html | The P. Frenches Have Daughter. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/louis-m-glackens-cartoonist-dead-prominent-illustrator-was-one-of.html | LOUIS M. GLACKENS, CARTOONIST, DEAD; Prominent Illustrator Was One of First to Draw Animated Pictures for Movies. BEGAN HIS CAREER HERE Was With Argosy Magazine and ' Later Drew Cartoons for i Puck, Humorous Weekly. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/columbus-plays-today-to-meet-minneapolis-in-opener-of-american.html | COLUMBUS PLAYS TODAY.; To Meet Minneapolis in Opener of American Association Play-Off. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/admiral-charles-a-gove-in-command-of-u-s-s-delaware-at-coronation.html | ADMIRAL CHARLES A. GOVE.; In Command of U. S. S. Delaware at Coronation of King George. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/falling-wall-kills-two-in-spain.html | Falling Wall Kills Two in Spain. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/schools-reopen-to-1200000-pupils-little-confusion-as-public-and.html | SCHOOLS REOPEN TO 1,200,000 PUPILS; Little Confusion as Public and Parochial Systems Begin Fall Term. BRONX STRIKE MINIMIZED Children Get an Unexpected Holiday Tomorrow for the NRA Parade. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/pastor-and-wife-slain-west-virginia-police-say-son-16-had-borrowed.html | PASTOR AND WIFE SLAIN.; West Virginia Police Say Son, 16, Had Borrowed Weapon. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/compulsory-arbitration-law-is-urged-to-require-peaceful-settlement.html | COMPULSORY ARBITRATION.; Law Is Urged to Require Peaceful Settlement of Labor Disputes | True | L.M. FISHER. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/air-tour-to-speed-works-programs-four-officials-will-confer-here-to.html | AIR TOUR TO SPEED WORKS PROGRAMS; Four Officials Will Confer Here Tomorrow on First Stop of 6,000-Mile Flight. REVIEW BOARD IS NAMED Col. Brown Heads Organization to Pass on Projects -- Four New Yorkers Are Members. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/minnesota-votes-on-one-issue.html | Minnesota Votes on One Issue. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/the-debate-on-untermyer-tax-program-at-city-hall-hearing-yesterday-.html | The Debate on Untermyer Tax Program at City Hall Hearing Yesterday \| | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/oil-pricefixing-held-in-reserve-ickes-says-action-will-not-be.html | OIL PRICE-FIXING HELD IN RESERVE; Ickes Says Action Will Not Be Considered Until Cuts in Output Show Effect. HE TALKS WITH ROOSEVELT Johnson Joins Discussion of Amendments to Clear Up Points in Industry's Code. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/august-koenig.html | AUGUST KOENIG. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hg-ward-willed-10000-to-church-exfederal-judge-left-like-amount-to.html | H.G. WARD WILLED $10,000 TO CHURCH; Ex-Federal Judge Left Like Amount to City Bar Group -- U. of P. Gets Half of Residue. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rail-jobs-reached-1014879-in-august-total-on-class-1-lines-is.html | RAIL JOBS REACHED 1,014,879 IN AUGUST; Total on Class 1 Lines Is Highest Since October, 1932 -- Rise in Month 23,000 | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/reactions-to-nra.html | Reactions to NRA. | True | LOYAL DEMOCRAT. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/new-rules-govern-theatre-brokers-ticket-agencies-limited-to-75-per.html | NEW RULES GOVERN THEATRE BROKERS; Ticket Agencies Limited to 75 Per Cent of Seats by Subcommittee. LICENSING PLAN PROVIDED Fee Set at 75 Cents Maximum -- Ownership of All Tickets is Vested in the Manager. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ups-and-downs-of-taxes.html | UPS AND DOWNS OF TAXES. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/kisses-bring-fine-for-sir-leo-money-british-economist-accused-of.html | KISSES BRING FINE FOR SIR LEO MONEY; British Economist Accused of Forcing Attentions on Young Woman in Railway Car. COURT CROWD HOOTS HIM Former M.P. Acquitted in 1928 After Arrest in Park Caused Wide Controversy. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/45-at-nyubegin-football-drills-14-letter-winners-are-among.html | 45 AT N.Y.U.BEGIN FOOTBALL DRILLS; 14 Letter Winners Are Among Candidates to See Action at Lake Sebago Camp. COLUMBIA STARTS WORK Fordham Stresses Passing- McCarthy Shifted at Manhat- tan -- C.C.N.Y. Busy. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/nra-hailed-as-hope-of-union-workers-state-senate-head-tells-the.html | NRA HAILED AS HOPE OF UNION WORKERS; State Senate Head Tells the Jersey Federation of Labor It Also Is Menace. PATERNALISM IS FEARED Quinn, Organization's Chief, Says Success of Recovery Act Depends on Labor. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/esther-kneeland-gives-dinner.html | Esther Kneeland Gives Dinner. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/bankers-to-vie-at-golf-30-wall-st-houses-will-play-for-hayden.html | BANKERS TO VIE AT GOLF.; 30 Wall St. Houses Will Play for Hayden Trophy Sept. 22. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hofmann-boycotts-reich-american-pianist-and-thibaut-cancel-german.html | HOFMANN BOYCOTTS REICH; American Pianist and Thibaut Cancel German Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/canadian-wheat-crop-estimated-at-282771000-bushels-by-government.html | CANADIAN WHEAT CROP.; Estimated at 282,771,000 Bushels by Government. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/bermuda-yachts-arrive-for-races-four-interclub-craft-here-for.html | BERMUDA YACHTS ARRIVE FOR RACES; Four Interclub Craft Here for International Competition Against Americans. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/denies-bank-secrecy-currency-controller-explains-choice-of.html | DENIES BANK SECRECY.; Currency Controller Explains Choice of Conservators. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/prices-finish-irregular-after-a-late-rally-cash-quotations.html | Prices Finish Irregular, After a Late Rally -- Cash Quotations Generally Higher. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/spanish-mobs-riot-against-lerroux-moderate-and-revolutionary.html | SPANISH MOBS RIOT AGAINST LERROUX; Moderate and Revolutionary Parties Waver in Support of Premier-Designate. AZANA DEFIES PRESIDENT Declares He Is Ready to Leave Country If It Is 'Handed Over to Wreckers.' SPANISH MOBS RIOT AGAINST LERROUX | True | By Frank L. Kluckhohn.special Cable To the New York Times.by Frank L. Kluckhohn. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/foresters-open-convention.html | Foresters Open Convention. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/dartmouth-opens-preseason-grind-82-engage-in-first-football-drill.html | DARTMOUTH OPENS PRE-SEASON GRIND; 82 Engage in First Football Drill -- News From Other Camps in the East. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/suggests-old-films-be-used-in-schools-lasky-would-turn-over.html | SUGGESTS OLD FILMS BE USED IN SCHOOLS; Lasky Would Turn Over Historic Movies Long Kept in Vaults in Hollywood. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/grove-and-marcum-win-for-athletics-veteran-scores-53-in-opener-with.html | GROVE AND MARCUM WIN FOR ATHLETICS; Veteran Scores, 5-3, in Opener With White Sox, Then Rookie Triumphs, 8-0. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/west-indies-eleven-registers-130-runs-levesongowers-team-tallies.html | WEST INDIES ELEVEN REGISTERS 130 RUNS; Leveson-Gower's Team Tallies 310 and 106 for Four -- South of England Gets 462. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/prussia-frees-american-sailor.html | Prussia Frees American Sailor. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/who-wants-intervention.html | WHO WANTS INTERVENTION? | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/two-teams-tie-in-golf.html | Two Teams Tie in Golf. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/swanson-visits-colon-inspects-canal-zone-naval-units-will-go-to.html | SWANSON VISITS COLON.; Inspects Canal Zone Naval Units -- Will Go to Balboa Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/panken-tells-of-parley-socialist-delegate-back-says-he-urged-wide.html | PANKEN TELLS OF PARLEY.; Socialist Delegate, Back, Says He Urged Wide Nazi Boycott. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/goldstein-scores-knockout-in-first-stops-herman-perlick-kalama-zoo.html | GOLDSTEIN SCORES KNOCKOUT IN FIRST; Stops Herman Perlick, Kalama- zoo Boxer, in Main Bout at Fuzzgy Bowl. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/yankees-stopped-by-tigers-5-to-1-marberry-gives-only-4-hits.html | YANKEES STOPPED BY TIGERS, 5 TO 1; Marberry Gives Only 4 Hits, Blanking McCarthymen After Initial Inning. RUFFING IS LOSING HURLER Fox Gets 3 Safe Drives and Scores 3 Runs -- Detroit Clinches Battle in Seventh. | True | By James P. Dawson. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/will-reply-to-brown-book.html | Will Reply to 'Brown Book.' | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/foils-robbers-gets-shot-yonkers-restaurant-man-in-serious-condition.html | FOILS ROBBERS, GETS SHOT; Yonkers Restaurant Man In Serious Condition After Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/grains-are-lifted-by-inflation-talk-hint-by-secretary-wallace.html | GRAINS ARE LIFTED BY INFLATION TALK; Hint by Secretary Wallace Spurs Buying -- Profit-Taking Checks Upturn. FRENCH RUMOR AIDS RISE Wheat Gains 3 to 3 1/8c, Corn 1 1/8 to 1 1\2, Oats 1 1/2 to 1 3/4, Rye 2 3/4 to 4, Barley 1 5/8 to 2 1/8. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/auto-clue-in-slaying-jersey-police-seek-car-taken-after-theatre.html | AUTO CLUE IN SLAYING.; Jersey Police Seek Car Taken After Theatre Man's Death. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/200000-cheer-start-of-coney-mardi-gras-parade-opening-annual-event.html | 200,000 CHEER START OF CONEY MARDI GRAS; Parade Opening Annual Event Is Featured by Beer and Recovery Floats. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mr-rogers-has-new-idea-of-what-nra-really-is.html | Mr. Rogers Has New Idea Of What NRA Really Is | True | WILL ROGERS. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/5-win-905-daily-double.html | 5 Win $905 Daily Double. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/fiveyear-crude-oil-contract.html | Five-Year Crude Oil Contract. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gains-by-ac-spark-plug.html | Gains by AC Spark Plug. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/amherst.html | AMHERST. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/poles-seek-action-on-minority-rights-may-propose-extension-to-all.html | POLES SEEK ACTION ON MINORITY RIGHTS; May Propose Extension to All Nations of Guarantees Now Required of Poland. MOVE AIMED AT GERMANY Opposition Expected From Italy to Broadening Basis for Nansen Passports. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/arizona-files-its-ratification.html | Arizona Files Its Ratification. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/stein-orders-from-here-revive-a-german-district.html | Stein Orders From Here Revive a German District | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/urges-posting-of-codes-nra-aide-says-complaints-show-many-are.html | URGES POSTING OF CODES; NRA Aide Says Complaints Show Many Are Misunderstood. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/held-in-500000-fraud-trenton-man-accused-in-chicago-of-investment.html | HELD IN $500,000 FRAUD.; Trenton Man Accused In Chicago of Investment Swindle. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/children-strike-in-bronx-schools-1500-join-protest-against-crowding.html | CHILDREN STRIKE IN BRONX SCHOOLS; 1,500 Join Protest Against Crowding, Parents Say -- Officials Deny This. NEW BUILDING UNOPENED Failure to Equip P.S. 95 Is Called Example of Tammany's 'Disregard of Promises.' | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rail-heads-study-plan-to-cut-fares-central-conference-to-weigh.html | RAIL HEADS STUDY PLAN TO CUT FARES; Central Conference to Weigh Report of Western Chiefs on Thursday. FACTS NOT MADE PUBLIC Consideration of Ail Sections to Be Given Before Extent of Slash Is Announced. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/borah-backs-cuban-chief-hopes-grau-san-martin-will-be-permitted-to.html | BORAH BACKS CUBAN CHIEF; Hopes Grau San Martin Will Be Permitted to Retain Presidency. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/coal-strike-looms-as-nra-prepares-to-start-hearing-nationwide.html | COAL STRIKE LOOMS AS NRA PREPARES TO START HEARING; Nation-Wide Walkout, Arising From Pennsylvania Row, Is Feared by Operators. SOME PROGRESS ON PAY Meetings in Capital Go On -- Oil Independents Win Place in Management. JERSEY STRIKERS RIOT Dyeing Plants Are Closed After 20 Are Hurt -- 35,000 Workers to Walk Out Here Today. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/i-l-washington-6-dies-suddenly-descendant-of-the-kin-of-first.html | I. L. WASHINGTON, 6?, DIES SUDDENLY; Descendant of the Kin of first President Had Notable Collection of Memorabilia. OWNED ORIGINAL LETTERS, Transferred Wakefield Rights to Patriotic GroupuActive in Society of Cincinnati. | True | Special to THE NEW YOEK TIMES, j | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/william-l-vanderhoof-o.html | WILLIAM L. VANDERHOOF. o'! | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/paris-embassy-accepted-new-building-is-formally-taken-over-by.html | PARIS EMBASSY ACCEPTED.; New Building Is Formally Taken Over by United States. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/middlebury.html | MIDDLEBURY. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/farmers-in-rush-to-sell-their-pigs-shipping-to-the-government.html | FARMERS IN RUSH TO SELL THEIR PIGS; Shipping to the Government Agents in Chicago Without Waiting for Orders. HOG PRICES OFF SLIGHTLY Cattle Market Weakened by Heavy Run -- Lambs Lower, Sheep Unchanged. Special to THE NEW YORK TIMES. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/neighbor-rescues-womans-two-pets-returns-to-a-burning-building-in.html | NEIGHBOR RESCUES WOMAN'S TWO PETS; Returns to a Burning Building in the Bronx to Save Canary and a Dog. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/i-paul-ainsworth.html | I PAUL AINSWORTH. | True | i Special Cable to THE NEW YORK Tana. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/30second-traffic-stops-in-theatre-zone-at-night-urged-by-broadway.html | 30-Second Traffic Stops in Theatre Zone At Night Urged by Broadway Association | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/lehman-asks-data-for-state-budget-orders-cabinet-to-produce.html | LEHMAN ASKS DATA FOR STATE BUDGET; Orders Cabinet to Produce Estimates This Week -- Will Consult Advisory Committee. TAX RELIEF IS ONE GOAL Hope Is Held That Figures Can Be Cut So as to Eliminate Cross Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mrs-frederic-w-ward-i.html | MRS. FREDERIC W. WARD. I | True | Special to THK NEW Tor-.K TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/arthur-new-by-dies-pioneer-auto-maker-one-of-organizers-of-the.html | ARTHUR NEW BY DIES, PIONEER AUTO MAKER; One of Organizers of the Motor Speedway in Indianapolis -- Once in Bicycle Trade. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/yugoslavia-and-albania.html | Yugoslavia and Albania. | True | RADOYE YANKOVITCH, | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/dollar-and-pound-score-new-gains-in-gold-value.html | Dollar and Pound Score New Gains in Gold Value | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/the-mollisons-plane.html | The Mollisons' Plane. | True | CYRIL E. MORRISON. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/stocks-rally-vigorously-along-with-wheat-and-cotton-the-french.html | Stocks Rally Vigorously Along With Wheat and Cotton -- The French Franc Again Moves Lower. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/seabury-to-lead-fusion-speakers-appointed-head-of-campaign.html | SEABURY TO LEAD FUSION SPEAKERS; Appointed Head of Campaign Committee and Mrs. Charles H. Sabin Vice Chairman. SHE WILL DIRECT WOMEN Paul Moss Is Named Business Manager -- Republican Group to Share Coalition Offices. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/lindberghs-plane-ready-for-return-machine-is-overhauled-at.html | LINDBERGH'S PLANE READY FOR RETURN; Machine Is Overhauled at Stockholm for Expected Flight to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/unwanted-millions-from-us-vexing-problem-in-british-banks-viscount.html | 'Unwanted' Millions From Us Vexing Problem in British Banks; Viscount Cecil at Canadian Parley Deplores 'Flood of Demand Deposits Pouring In, but Has No Solution -- Washington Sees $500,000,000 or More Gone Abroad. OUR FUNDS ABROAD VEX BRITISH BANKS | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/peter-erbetta-j.html | PETER ERBETTA. j | True | Special to THE NEW TOHK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hyperion-now-74-choice.html | Hyperion Now 7-4 Choice. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/board-setup-to-rule-on-bank-guarantees-wj-cummings-bennet-and.html | BOARD SET-UP TO RULE ON BANK GUARANTEES; W.J. Cummings, Bennet and O'Connor Are Sworn In -- Work Is Soon to Start. | True | Special to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/3-fliers-found-in-lake-girl-and-2-men-in-autogyro-had-fallen-near.html | 3 FLIERS FOUND IN LAKE.; Girl and 2 Men in Autogyro Had Fallen Near Indiana Harbor. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/boy-stages-kidnapping-to-escape-school-found-tied-in-woods-as-class.html | Boy Stages 'Kidnapping' to Escape School; Found Tied in Woods as Class Bells Ring | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/air-liners-praised-by-mrs-mollison-british-flier-says-our-system-is.html | AIR LINERS PRAISED BY MRS. MOLLISON; British Flier Says Ours System Is at Least Two Years Ahead of That in Europe. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cotton-advances-in-light-trading-buying-is-prompted-by-several.html | COTTON ADVANCES IN LIGHT TRADING; Buying Is Prompted by Several Developments Regarded as Constructive. GAINS 28 TO 33 POINTS Crop in 1934 Is Expected to Be Smallest in a Decade if Acreage Is Kept Down. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cantrell-to-face-buffalo.html | Cantrell to Face Buffalo. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mrs-bell-gives-a-tea-entertains-village-improvement-group-at-east.html | MRS. BELL GIVES A TEA.; Entertains Village Improvement Group at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gladys-bedford-engaged-to-wed-i-daughter-of-prominent-oil-company.html | GLADYS BEDFORD ENGAGED TO WED; I Daughter of Prominent Oil Company Official to Become Bride of C. K. Morgan. 1/2 _____ uu I CEREMONY NEXT TUESDAY; uuuuuuuuuuuuuuuuu , Mrs. G. E. Abott to Be Matron of Honor at Nuptials to Take j Place in Bellport, L. I. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/finance-knot-cut-in-west-chester-semple-steps-aside-as-new-county.html | FINANCE KNOT CUT IN WEST CHESTER; Semple Steps Aside as New County Treasurer and Miss Sutton Takes Reins. 3,000 TO RECEIVE RELIEF Lehman Appointee, Unable to Get Bond, Says He Has Not Resigned Post. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ludvik-hasik.html | LUDVIK HASIK. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/state-building-walls-beginning-to-crack-officials-deny-a.html | STATE BUILDING WALLS BEGINNING TO CRACK; Officials Deny a Contractor's Charge Structure Is Sinking and Needs $50,000 Underpinning. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mfis-frank-w-rennell-granddaughter-of-p-t-barnum-famous-showman.html | MfiS. FRANK W. RENNELL.; Granddaughter of P. T. Barnum, Famous Showman. | True | Special to THB NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cambridge-eleven-tops-philadelphia-vandals-bat-vigorously-to-tally.html | CAMBRIDGE ELEVEN TOPS PHILADELPHIA; Vandals Bat Vigorously to Tally 222 for 8 Wickets in Cricket Match. CONTEST DECIDED EARLY Only 2 Britons Retired Before They Overcome Opponents' Total of 103 Runs. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/miss-helen-lynch-to-be-bride-today-uuuuuu-i-will-be-married-to.html | MISS HELEN LYNCH TO BE BRIDE TODAY uuuuuu i; Will Be Married to Laurence D. Kieran at Church of the Holy Name. _uuuuuuuuuuuuuu. I | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/billy-sundays-son-dies-succumbs-to-injuries-in-fall-at-san.html | BILLY SUNDAY'S SON DIES; Succumbs to Injuries in Fall at San Francisco. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/edward-n-harrison.html | EDWARD N. HARRISON. | True | Special to THE NEW TOHK TIUES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/kaltenborn-home-with-nazi-apology-official-regret-is-voiced-in.html | KALTENBORN HOME WITH NAZI APOLOGY; Official Regret Is Voiced in Letter for Slap to His Son at Berlin Parade. NOTICED NO WAR CLOUDS But Observed Preparedness All Over Europe -- Interviewed Hitler, Found Him Capable. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/judge-to-explain-racket-sentences-mclaughlin-resents-attack-on.html | JUDGE TO EXPLAIN RACKET SENTENCES; McLaughlin Resents 'Attack on Integrity' for Freeing 3 in Laundry Case. PROMISES 'ALL THE FACTS' Delays Decision on Fourth Man to Talk With Prosecutor -- Mellon May Ask Trial. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/1500-get-pay-increases.html | 1,500 Get Pay Increases. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/a-mouse-is-born.html | A Mouse Is Born. | True | L.N. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/financial-advertisers-at-meeting-today-to-seek-means-to-restore.html | Financial Advertisers at Meeting Today To Seek Means to Restore Banks' Prestige | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rosscanzoneri-to-box-tonight-new-yorker-will-strive-to-regain.html | ROSS-CANZONERI TO BOX TONIGHT; New Yorker Will Strive to Regain Lightweight Title at Polo Grounds. EXPECT CROWD OF 40,000 Betting on the Outcome Is Even -- Gate of $150,000 Predicted, With Milk Fund Sharing. By JOSEPH C. NICHOLS. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/braves-blank-cards-30-brandt-allows-only-6-scattered-hits-in-final.html | BRAVES BLANK CARDS, 3-0.; Brandt Allows Only 6 Scattered Hits in Final of Series. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/judge-hw-mcc-david.html | JUDGE H.W. McC. DAVID. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/amos-foster-.html | ^AMOS FOSTER. * | True | Special to THE NEW YORK TIMES. I | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/electron-weighed-by-heavy-water-speddings-new-scales-also-are-used.html | ELECTRON WEIGHED BY 'HEAVY WATER'; Spedding's New 'Scales' Also Are Used for the Proton and Electron. FORMER FIGURES INVALID Chemists Are Told That Distinct Entity of Deuton May Be Established. | True | By William L. Laurence.special To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hunt-jersey-alligators-marksmen-watch-passaic-river-for-reptiles.html | HUNT JERSEY ALLIGATORS; Marksmen Watch Passaic River for Reptiles Seen There. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gasoline-price-up-halfcent-a-gallon-standard-and-colonial-beacon.html | GASOLINE PRICE UP HALF-CENT A GALLON; Standard and Colonial Beacon Increase Effective Today -- Others Likely to Follow. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/classenugumming-j.html | ClassenuGumming.. j | True | special to THE NEW YORK TJMFP. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/roosevelt-hails-jewish-pageant-regrets-that-duties-will-keep-him.html | ROOSEVELT HAILS JEWISH PAGEANT; Regrets That Duties Will Keep Him From Attending the Performance Thursday. FARLEY TO REPRESENT HIM President Voices Sympathy With Efforts to Re-establish a Homeland in Palestine. | True | FRANKLIN D. ROOSEVELT. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/picture-thief-ends-life-suicide-in-cell-as-montreal-art-gallery.html | PICTURE THIEF ENDS LIFE.; Suicide in Cell as Montreal Art Gallery Recovers $30,000 Works. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/giants-beat-reds-lead-now-8-games-critzs-triple-tops-tworun-drive.html | GIANTS BEAT REDS; LEAD NOW 8 GAMES; Critz's Triple Tops Two-Run Drive in Seventh, Which Decides Issue, 3 to 1. HUBBELL IN RELIEF ROLE Terrymen Need Only 10 of 19 Remaining Games to Clinch the Pennant. | True | By John Drebinger.special To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/thorn-cup-polo-will-begin-today-four-teams-each-comprising-youths.html | THORN CUP POLO WILL BEGIN TODAY; Four Teams, Each Comprising Youths Under 21, Will Take Part at Meadow Brook. | True | By Robert F. Kelley. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/somerville-leads-with-munger-at-70-canadian-ties-with-texan-in.html | SOMERVILLE LEADS WITH MUNGER AT 70; Canadian Ties With Texan in First Qualifying Round of U.S. Amateur Golf. DUNLAP 3D WITH PAR 71 Goodman in Group of Seven at 72 -- Sweetser Among Stars in Danger Zone. | True | By William D. Richardson.special To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/tode-would-spur-west-indies-trade-head-of-propeller-club-back-from.html | TODE WOULD SPUR WEST INDIES TRADE; Head of Propeller Club, Back From Trip, Tells of Vast Opportunities There. HOPEFUL OF AID BY NRA Urges Drive in Nations Where European Powers Do Not 'Assert Their Dominion.' | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/westrope-scores-triple-at-salem-americas-leading-rider-is-first.html | WESTROPE SCORES TRIPLE AT SALEM; America's Leading Rider Is First With Oriley, Mixed Party and Vested Power. JOCKEY THIRD IN 2 TESTS Captures Show Aboard Bungalow and Daily News at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hall-explains-united-states-view.html | Hall Explains United States View. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mrs-c-a-nordine.html | MRS. C. A. NORDINE. | True | Special to THE NEW YOKK TIMES. i | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/u400000000-held-in-london-all-foreign-balances-in-nervous-money-are.html | u400,000,000 HELD IN LONDON.; All Foreign Balances in 'Nervous Money' Are Put at That Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ecuador-minister-loses-post-before-assuming-it.html | Ecuador Minister Loses Post Before Assuming It | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/reports-issued-by-corporations-net-loss-of-67198-by-apex-electrical.html | REPORTS ISSUED BY CORPORATIONS; Net Loss of $67,198 by Apex Electrical Manufacturing Company in 1932. STATEMENTS BY OTHERS National Equipment Shows a Deficit of $1,011,820 for 12 Months. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rutherford-cools-atom-energy-hope-sees-moonshine-in-the-talk-at.html | RUTHERFORD COOLS ATOM ENERGY HOPE; Sees 'Moonshine' in the Talk at Present of Releasing Power in Matter. NUCLEUS OFFERS PROBLEM Conversion of Energy Into Matter Is Reported at the Leicester Meeting. RUTHERFORD COOLS ATOM ENERGY HOPE | True | By Waldemar Kaempffert.special Cable To the New York Times.by Waldemar Kaempffert. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/reich-educator-a-suicide-professor-on-leave-pending-an.html | REICH EDUCATOR A SUICIDE; Professor, 'on Leave' Pending an Investigation, Shoots Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gold-selling-price-is-fixed-at-2910-new-figure-is-two-cents-under.html | GOLD SELLING PRICE IS FIXED AT $29.10; New Figure Is Two Cents Under Saturday's -- Not All Metal Offered Is Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/smith-urges-buying-recovery-now-rests-with-public-he-says-at-stores.html | SMITH URGES BUYING.; Recovery Now Rests With Public, He Says at Store's Celebration. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/massachusetts-state.html | MASSACHUSETTS STATE. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/george-green-hooper.html | GEORGE GREEN HOOPER. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/greek-ministers-reach-angora.html | Greek Ministers Reach Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/wife-sues-lieut-ml-skinner.html | Wife Sues Lieut. M.L. Skinner. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/net-stars-play-today-crawford-tops-list-that-will-compete-on.html | NET STARS PLAY TODAY.; Crawford Tops List That Will Compete on Chicago Courts. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rossville-distillery-sold.html | Rossville Distillery Sold. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/maryland-rallies-for-voting-today-parley-speaks-at-baltimore.html | MARYLAND RALLIES FOR VOTING TODAY; Parley Speaks at Baltimore Luncheon to Bring Out Repeal Strength. DRYS ASSAIL 'THE SALOON' State Will Elect 24 Delegates, For, Against or Uninstructed, for Convention Oct. 18. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/drop-in-borrowing-at-federal-banks-weekly-statement-discloses-a.html | DROP IN BORROWING AT FEDERAL BANKS; Weekly Statement Discloses a Decline of $47,000,000 in Net Demand Deposits. 90 LEADING CITIES REPORT Holdings of Government Securities Decrease $36,000,000 in New York District. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/playoffs-start-in-newark-today-weaver-of-bears-purchased-by-browns.html | PLAY-OFFS START IN NEWARK TODAY; Weaver of Bears, Purchased by Browns for $20,000, Will Face Rochester. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/britains-debt-huge-was-u7767811171-march-31-11-times-higher-than-in.html | BRITAIN'S DEBT HUGE.; Was u7,767,811,171 March 31, 11 Times Higher Than in 1913. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/attack-led-by-whitney-securities-tax-would-leave-exchange-here-a.html | ATTACK LED BY WHITNEY; Securities Tax Would Leave Exchange Here a Shell, He Warns BURDEN ON POOR SEEN Levies Against Insurance and Bank Assets Called Blow at Workers' Reserves. CITY OFFICIALS ADAMANT Spurn a Loan in Return for Exemption -- Radicals Back Untermyer Program. O'BRIEN WILL PUSH CITY TAX PROGRAM | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/convict-ends-life-for-mothers-sake-out-on-parole-he-found-the-task.html | CONVICT ENDS LIFE FOR MOTHER'S SAKE; Out on Parole, He Found the Task of 'Going Straight' Too Difficult. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/deep-asset-cuts-for-state-banks-decried-unfair-to-old-depositors.html | Deep Asset Cuts for State Banks Decried; Unfair to Old Depositors, Says R.C. Clark | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cited-in-receivership.html | Cited in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/20-for-creditors-of-united-cigar-referee-instructs-trustee-to-remit.html | 20% FOR CREDITORS OF UNITED CIGAR; Referee Instructs Trustee to Remit Dividend for Bankrupt Company. SUM PUT AT $2,000,000 Bondholders' Group Objects to Distribution -- Sate of the Company in View. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hindered-in-aiding-farmers-of-state-morgenthau-finds-relatively-few.html | HINDERED IN AIDING FARMERS OF STATE; Morgenthau Finds Relatively Few First Mortgages in 21 Shut Banks Are Eligible. LOAN METHODS EXPLAINED State Helps in Clearing Way for Land Banks to Refinance Indebtedness. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/edward-r-grabow-hotel-man-is-dead-former-general-manager-of-the.html | EDWARD R. GRABOW, HOTEL MAN, IS DEAD; Former General Manager of the Passenger Department of United Fruit Company. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/stock-exchange-invited-to-newark-mayor-offers-it-an-ideal-location.html | Stock Exchange Invited to Newark; Mayor Offers It an 'Ideal' Location | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/banks-and-exchanges-close-for-nra-holiday.html | Banks and Exchanges Close for NRA Holiday | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/joseph-w-heavrin-former-head-of-international-switchmens-union-was.html | JOSEPH W. HEAVRIN.; Former Head of International Switchmen's Union Was 53. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/blue-eagle-purse-to-gift-of-roses-ebelhardts-racer-finishes.html | BLUE EAGLE PURSE TO GIFT OF ROSES; Ebelhardt's Racer Finishes Strongly to Beat Princess Camelia at Chicago. EVERGOLD, FAVORITE, THIRD Winner Covers Six Furlongs in 1:11 3-5 and Returns $11.42 in the Mutuels. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gouging-charged-in-textile-prices-peek-says-study-shows.html | GOUGING CHARGED IN TEXTILE PRICES; Peek Says Study Shows Profiteering in Some Sections of Industry. DR. HOWE WARNS DEALERS Merchants Advertising Tax as Cause for Cotton Goods Rise Subject to Prosecution. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/tell-of-grace-slaying-inquest-witnesses-recount-shooting-by-exnurse.html | TELL OF GRACE SLAYING.; Inquest Witnesses Recount Shooting by Ex-Nurse. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ford-back-home-silent-on-the-nra-manufacturer-eludes-all.html | FORD BACK HOME, SILENT ON THE NRA; Manufacturer Eludes All Questioners and Slips Into Dearborn Unobserved. CONFERS WITH HIS SON Meanwhile, His Nephew, a Ford Dealer, Is Low Bidder on Detroit City Cars. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/canadian-crop-slumps.html | Canadian Crop Slumps. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/saving-on-bronx-gas-not-shared-by-users-1932-production-cost-cut.html | SAVING ON BRONX GAS NOT SHARED BY USERS; 1932 Production Cost Cut, but Rates Remained Same, City Shows at Hearing. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/breasted-polisoter.html | BREASTED POLISOTER. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hennessyutobin.html | HennessyuTobin. | True | Special lo THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/fordham-greets-freshmen.html | Fordham Greets Freshmen. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/5-jersey-pickets-convicted.html | 5 Jersey Pickets Convicted. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/women-fliers-aid-nra-drop-bouquets-of-flowers-over-city-in-blue.html | WOMEN FLIERS AID NRA.; Drop Bouquets of Flowers Over City in Blue Eagle Drive. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/business-failures-drop-weeks-total-smallest-in-years-dun-bradstreet.html | BUSINESS FAILURES DROP.; Week's Total Smallest in Years, Dun & Bradstreet Report. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/arrowsic-goes-wet-17-to-10.html | Arrowsic Goes Wet, 17 to 10. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/window-cleaners-strike.html | Window Cleaners Strike. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/home-loan-bonds-soon-available-boards-circular-recalls-favorable.html | HOME LOAN BONDS SOON AVAILABLE; Board's Circular Recalls Favorable Rulings by RFC and Other Government Bodies. OPEN MARKET EXPECTED Securities, With Interest Guaranteed, Are Held to Have Sound Investment Value. HOME LOAN BONDS OFFERED TO PUBLIC | True | Special to THE NEW YORK TIMES.WILLIAM F. STEVENSON. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/carter-quits-post-in-shell-union-unit-resigns-as-president-of-shell.html | CARTER QUITS POST IN SHELL UNION UNIT; Resigns as President of Shell Eastern Petroleum Products in Policy Disagreement. TWO OTHER SHIFTS MADE Alexander Frazier Succeeds R. G. Vanderwoude as Head of Shell Petroleum. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/crop-prospects-rose-1-in-august-2285000000-bushels-of-corn-forecast.html | CROP PROSPECTS ROSE 1% IN AUGUST; 2,285,000,000 Bushels of Corn Forecast, or Gain of 12,000,000 in Month. 7,000,000 CLIMB IN WHEAT Yields Still Expected to Be 7% Below Last Year -- Canadian Wheat Down. CROP PROSPECTS ROSE 1% IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/share-huge-greek-outlay-two-american-firms-to-divide-threefourths.html | SHARE HUGE GREEK OUTLAY; Two American Firms to Divide Three-fourths of $65,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ambro-sees-city-shamed-by-obrien-in-opening-campaign-he-holds.html | AMBRO SEES CITY SHAMED BY O'BRIEN; In Opening Campaign He Holds Ridicule in Other States Is Due to Mayor's Acts. PRIAL FIGHT STARTS TODAY Radio Programs to Be Given Each Day -- Orators With Loud-Speakers to Tour Streets. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/wide-job-gains-set-state-record-employment-rose-62-and-factory.html | WIDE JOB GAINS SET STATE RECORD; Employment Rose 6.2% and Factory Payrolls 6.7 in July 15-Aug. 15 Period. FIFTH STRAIGHT INCREASE Metropolitan Area a Leader With 7.8% More at Work, Albany Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/organize-to-fight-crime.html | Organize to Fight Crime. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/suffern-seeks-sewer-loan.html | Suffern Seeks Sewer Loan. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/alleged-flogging-stirs-south-africa-british-admiral-goes-to.html | ALLEGED FLOGGING STIRS SOUTH AFRICA; British Admiral Goes to Bechuanaland to Study Report That European Was Whipped. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/attendants-named-by-sarah-barrows-1-marriage-to-paul-frederick.html | ATTENDANTS NAMED BY SARAH BARROWS; 1 Marriage to Paul Frederick Bubenday Will Take Place in Rumson Church. I iTO WED IN RUMSON, N. J. ! Guests Will Be Limited to Few Relatives and Friends as Bride's Mother Is Ill. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ballot-box-on-a-beer-barrel.html | Ballot Box on a Beer Barrel. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/82-by-miss-hicks-takes-golf-medal-lido-star-returns-pair-of-41s-to.html | 82 BY MISS HICKS TAKES GOLF MEDAL; Lido Star Returns Pair of 41s to Lead Field in Greenwich Invitation Tourney. MISS SILLECK IS NEXT Home Club Champion Cards 85, Making Outward Journey in 42 and Coming Home in 43. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/to-speak-to-traffic-club.html | To Speak to Traffic Club. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/dr-lewis-l-forman-declined-cornell-professorship-to-keep-post-as.html | DR. LEWIS L FORMAN.; Declined Cornell Professorship to Keep Post as Instructor. | True | Special to THE NEW YORK TIMES. I | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/deny-trade-conspiracies-six-men-accused-of-antitrust-violations.html | DENY TRADE CONSPIRACIES; Six Men Accused of Anti-Trust Violations Give Bonds. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/high-quest-first-in-futurity-trial-1110-shot-defeats-glendye-401.html | HIGH QUEST FIRST IN FUTURITY TRIAL; 11-10 Shot Defeats Glendye, 40-1 Outsider, by Length at Belmont Park. BLACK BUDDY LANDS SHOW White Lies and Crazy Jane, 1 to 8, Run One-Two in Yorkville Belle Purse. | True | By Bryan Fleld. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/crime-war-real-asserts-cummings-government-to-survive-must-crush.html | CRIME WAR 'REAL,' ASSERTS CUMMINGS; Government, to Survive, Must Crush Menace of Armed Underworld, He Says. RACKET INCOME A BILLION Definite Program to Meet Challenge Is Emerging, He Tells Radio Audience. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/south-shore-blues-win-109.html | South Shore Blues Win, 10-9. | True | Special to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/theodore-l1ghtner-marries-in-london-_____-o-teammate-of-ely.html | THEODORE LIGHTNER MARRIES IN LONDON _____ .o"-; Team-Mate of Ely Calbertson \ in Famous Bridge Matches Weds Mrs. Mary Smith. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hardy-boxing-victor-at-travers-island-defeats-dell-in-the-150pound.html | HARDY BOXING VICTOR AT TRAVERS ISLAND; Defeats Dell in the 150-Pound Final of N.Y.A.C. Tourney -- Cabello Stops Samuel. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/james-j-reynolds-carnegie-medal-awarded-to-new-haven-man-who-saved.html | JAMES J. REYNOLDS.; Carnegie Medal Awarded to New Haven Man Who Saved 2 Lives. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/prof-a-w-moerksberg.html | PROF. A. W. MOERKSBERG. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/frederick-beers-uuuu-i-for-35-years-commissioner-of-records-aide-in.html | FREDERICK,^. BEERS. u.uuu i; For 35 Years Commissioner of Records Aide in Brooklyn. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/robert-g-bear-vice-president-and-treasurer-of-montgomery-ward-co.html | ROBERT G. BEAR.; Vice President and Treasurer of Montgomery Ward & Co. | True | Special to THE NEW TORE THIES. , | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/duration-also-to-be-figured.html | Duration Also to Be Figured. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mrs-elise-stern-to-wed-mrs-michael-winburn-also-will-be-bride-in.html | MRS. ELISE STERN TO WED.; Mrs. Michael Winburn Also Will Be Bride in Paris Sept. 30. | True | Special Cable to THE NEW TOHK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/8-killed-as-train-hits-bus.html | 8 Killed as Train Hits Bus. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/tells-of-straus-assets-roberts-admits-11000000-on-books-meant.html | TELLS OF STRAUS ASSETS.; Roberts Admits $11,000,000 on Books Meant Little at Resale Then. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/intervention-by-us-seems-less-likely-roosevelt-says-recognition-of.html | INTERVENTION BY US SEEMS LESS LIKELY; Roosevelt Says Recognition of New Cuban Government Is Not Barred. HULL EXPLAINS OUR STAND Secretary Says We Will Welcome Havana RegimeThat Has Support and Keeps Order. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/7000-postal-job-to-woman.html | $7,000 Postal Job to Woman. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/vatican-and-reich-ratify-concordat-church-agrees-to-refrain-from.html | VATICAN AND REICH RATIFY CONCORDAT; Church Agrees to Refrain, From Political Activity -- State Permits Catholic Associations. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/shop-space-leased-renting-activity-also-noted-in-garment-district.html | SHOP SPACE LEASED.; Renting Activity Also Noted In Garment District. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/coal-hearings-to-start-coal-strikes-near-on-eye-of-hearing.html | Coal Hearings to Start.; COAL STRIKES NEAR ON EYE OF HEARING | True | Special to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/hijackers-seize-45000-in-furs-five-armed-men-take-truck-halted-by.html | HI-JACKERS SEIZE $45,000 IN FURS; Five Armed Men Take Truck Halted by Ninth Av. Light and Kidnap Driver. LEAVE HIM IN BASEMENT Chauffeur Tells Police He Was Forced Into Sedan and Taken to 46th St. Tenement. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/trial-of-6-is-begun-in-luer-kidnapping-court-room-in-illinois.html | TRIAL OF 6 IS BEGUN IN LUER KIDNAPPING; Court Room in Illinois Crowded as Long Process of Choosing Jury Gets Under Way. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/cm-millers-will-filed.html | C.M. Miller's Will Filed. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/deaths-of-3-asked-for-inukai-murder-japanese-procurator-appeals-for.html | DEATHS OF 3 ASKED FOR INUKAI MURDER; Japanese Procurator Appeals for Long Terms for Others in Killing of Premier. SEVERITY IS A SURPRISE Alleged Phrase in Textbook at Annapolis Is Cited as Having Justified the Slayers. | True | By Hugh Byas.special Cable To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ednie-golf-victor-with-worthington-shelter-rock-pro-and-old-country.html | EDNIE GOLF VICTOR WITH WORTHINGTON; Shelter Rock Pro and Old Country Amateur Card 67 in Pomonok Team Tourney. MARGIN IS TWO STROKES Sylvester-Frampton and MayoGuenther Deadlocked for Second With 69. | True | By Lincoln A. Werden. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/notables-at-abbey-pay-tribute-to-grey-impressive-memorial-service.html | NOTABLES AT ABBEY PAY TRIBUTE TO GREY; Impressive Memorial Service Is Held at Westminster for British Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/bowenublack.html | BowenuBlack. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/10400000-is-granted-two-states-for-aid-illinois-gets-9000000-after.html | $10,400,000 IS GRANTED TWO STATES FOR AID; Illinois Gets $9,000,000 After Hopkins Hears Plea by Governor Horner. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/thugs-get-1000-in-hotel-at-coney-five-youths-with-sawedoff-shotguns.html | THUGS GET $1,000 IN HOTEL AT CONEY; Five Youths With Sawed-Off Shotguns Bind Employes and Rifle Half Moon Safe. 2 REGISTERED AS GUESTS Well-Dressed Robbers Wait in Room Until 5 A.M. -- All Vanish After Hold-Up. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/drew-university-opens.html | Drew University Opens. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/escaped-convicts-cross-mississippi-eleven-who-fled-louisiana-camp.html | ESCAPED CONVICTS CROSS MISSISSIPPI; Eleven Who Fled Louisiana Camp Are Believed to Be Scattered in 2 States. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/sales-in-new-jersey-properties-in-north-bergen-figure-in-deals.html | SALES IN NEW JERSEY.; Properties in North Bergen Figure in Deals. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/haywardusawers-.html | HaywarduSawers. : | True | i Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/sidney-arthur.html | SIDNEY ARTHUR. | True | Special to THB New YORK TIMES. | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/the-gold-standard.html | The Gold Standard. | True | DON C. SEITZ. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/dollar-rises-in-paris-buying-by-speculators-follows-british.html | DOLLAR RISES IN PARIS.; Buying by Speculators Follows British Bolstering of Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rajchman-off-to-china-leaves-geneva-to-take-charge-of.html | RAJCHMAN OFF TO CHINA.; Leaves Geneva to Take Charge of Reconstruction Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/the-schools-open.html | THE SCHOOLS OPEN. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gain-in-title-tennis-misses-kendig-riegel-and-kallos-score-at.html | GAIN IN TITLE TENNIS.; Misses Kendig, Riegel and Kallos Score at Philadelphia. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/compass-charts-thinking-activity-tests-on-mutes-reported-to.html | COMPASS CHARTS THINKING ACTIVITY; Tests on Mutes, Reported to Psychologists, Confirm Muscular Theory. EVEN DREAMS DETECTED Survey of New York Schools Links Ability With Freedom From Health Defects. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/trust-co-bids-in-west-side-house-plaintiff-takes-over-the-ardsley.html | TRUST CO. BIDS IN WEST SIDE HOUSE; Plaintiff Takes Over the Ardsley on Central Park West at $2,575,000. HARLEM FLATS ARE SOLD Robac Corporation Purchases Eighth Av. Corner, at 129th St. From Savings Bank. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/george-w-friedrich.html | GEORGE W. FRIEDRICH. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/exchanging-mortgages-explaining-bankers-attitude-to-home-owners.html | EXCHANGING MORTGAGES; Explaining Bankers' Attitude to Home Owners Loan Association. | True | JOHN YEARWOOD. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/miss-mackenzie-with-82-leads-in-canadian-golf.html | Miss MacKenzie, With 82, Leads in Canadian Golf | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/reds-riot-in-paris-at-antinazi-rally-60-hurt-scores-arrested-in.html | REDS RIOT IN PARIS AT ANTI-NAZI RALLY; 60 Hurt, Scores Arrested in Battle With Police Near Hall Jammed by 6,000. EINSTEIN WARNING ISSUED Prominent Germans in Paris to Be Hostages for Scientist's Safety, Says Speaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/adrian-ross-is-dead-author-of-operettas-wrote-lyrics-for-merry.html | ADRIAN ROSS IS DEAD; AUTHOR OF OPERETTAS; Wrote Lyrics for 'Merry Widow,' 'Lilac Time' and Many Other Musical Productions. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/amity-with-britain-is-pledged-by-iraq-prime-minister-promises-to.html | AMITY WITH BRITAIN IS PLEDGED BY IRAQ; Prime Minister Promises to Continue Alliance as King Reappoints Cabinet. CROWDS MOURN FEISAL Processions Fill the Streets of Bagdad, Lamenting Death of Ruler Far From Home. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/how-leading-clubs-in-big-leagues-stand.html | HOW LEADING CLUBS IN BIG LEAGUES STAND | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/colorado-to-elect-fifteen-delegates.html | Colorado to Elect Fifteen Delegates. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/flannel-hash-revived-society-for-the-advancement-of-better-living.html | FLANNEL HASH REVIVED.; Society for the Advancement of Better Living to Try It Out. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/george-c-ward-utility-head-dies-president-of-the-southern.html | GEORGE C. WARD, ; UTILITY HEAD, DIES; President of the Southern California Edison Was & Noted Engineer. HONORED BY UNIVERSITIES ! Became an Official of Several Western Power Concerns After Starting Career in This State. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/arrested-on-charge-of-enticing-child-negro-laundry-owner-caught-in.html | ARRESTED ON CHARGE OF ENTICING CHILD; Negro Laundry Owner Caught in Brooklyn After Chase by the Police. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mrs-vare-returns-and-cards-an-86-back-in-golf-competition-she-is.html | MRS. VARE RETURNS AND CARDS AN 86; Back in Golf Competition, She Is Runner-Up to Miss Williams in Cup Play. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/melville-w-miller.html | MELVILLE W. MILLER. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/gold-mined-here-to-go-to-london-first-shipment-under-new-federal.html | GOLD MINED HERE TO GO TO LONDON; First Shipment Under New Federal Regulations Is Set for Tomorrow. TO BRING PREMIUM PRICE Export Will Represent Excess of Metal Not Used in the Arts and Sciences. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/theodor-e-fritsch-german-antisemitism-leader-published-fords-books.html | THEODOR E. FRITSCH,; German Anti-Semitism Leader Published Ford's Books. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/movies-report-boxoffice-gains-theatres-are-now-doing-most-business.html | MOVIES REPORT BOX-OFFICE GAINS; Theatres Are Now Doing Most Business Since 1928-29 -- No Lull During Summer. 5 CIRCUITS MAKE PROFIT Out of Red for First Time in Years -- $100,000,000 to Be Spent on New Films. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/young-republicans.html | YOUNG REPUBLICANS. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/germanmade-goods-listed-for-boycott-jewish-group-offers-substitute.html | GERMAN-MADE GOODS LISTED FOR BOYCOTT; Jewish Group Offers Substitute Items Produced Here -- Opens Drive for $500,000. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/wheat-deadline-sept-25-reduction-plan-has-already-won-100000.html | WHEAT DEADLINE, SEPT. 25; Reduction Plan Has Already Won 100,000 Adherents. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/see-500000000-gone-abroad.html | See $500,000,000 Gone Abroad. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/buys-texas-storage-tanks.html | Buys Texas Storage Tanks. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/troth-announced-of-barbara-pratt-granddaughter-of-founder-of-pratt.html | TROTH ANNOUNCED OF BARBARA PRATT; Granddaughter of Founder of Pratt Institute Engaged to D. R. Wilmerding. MADE HER DEBUT IN 1930 Fiance, a Grandson of Late John C. Wilmerding, Was Graduated From Yale Last Year. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/ultimatum-to-officers.html | Ultimatum to Officers. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/snow-covers-polish-balloons.html | Snow Covers Polish Balloons. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/j-dr-frank-r-jennings.html | j DR. FRANK R. JENNINGS. | True | i Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/strike-of-25000-voted-for-today-conference-at-the-nra-office-fails.html | STRIKE OF 25,000 VOTED FOR TODAY; Conference at the NRA Office Fails to Avert Walkout of Underwear Workers. NEW DRESS TIE-UP LOOMS Union Officials Say Employers Are Trying to Block Inclusion of Vital Code Provisions. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/william-h-whyte.html | WILLIAM H. WHYTE. | True | Special to THE NEW YORK TIMES. | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/i-louise-carter-to-marry.html | i Louise Carter to Marry. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/i-miss-teresa-e-duffy.html | I MISS TERESA E. DUFFY. | True | I Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rally-puts-bonds-at-higher-levels-government-issues-lead-rise-three.html | RALLY PUTS BONDS AT HIGHER LEVELS; Government issues Lead Rise, Three Reaching New Peaks for the Year. DOMESTIC RAILS ADVANCE Utilities Also Gain in Dull Stock Exchange Dealings -- Curb List Points Up. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/dr-b-f-prince-92-educator-is-dead-graduate-of-wittenberg-in-1865-he.html | DR. B. F. PRINCE, 92, EDUCATOR, IS DEAD; Graduate of Wittenberg in 1865, He Spent Entire Career at That College. | True | | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/marie-fensterer-becomes-a-bride-englewood-girl-is-married-to-r-a.html | MARIE FENSTERER BECOMES A BRIDE; Englewood Girl Is Married to R. A. Turner of Radburn in Church Ceremony. SISTER IS MAID OF HONOR * Mrs. W. G. Clark, Miss Fischer, Mrs. Christie, Miss Smith Other Attendants. | True | Special to THB NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/bread-prices-high-in-southern-russia-meat-and-fish-are-scarce-but.html | BREAD PRICES HIGH IN SOUTHERN RUSSIA; Meat and Fish Are Scarce, but Fruit and Vegetables Are Found to Be Plentiful. FORMER 'PINCH' INDICATED Rostov-on-Don Is Thriving -- Reds Boast of Gains Made by Collective Farms. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/i-rabbi-samuel-gordon-i.html | I RABBI SAMUEL GORDON. I | True | ! , Special to THB Niw YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/welles-denies-opposing-new-cuban-regime-says-he-never-talked-to-its.html | Welles Denies Opposing New Cuban Regime; Says He Never Talked to Its Officer Foes | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/newport-honors-british-officers-mayor-has-reception-for-vice.html | NEWPORT HONORS BRITISH OFFICERS; Mayor Has Reception for Vice Admiral and Staff of H.M.S. Norfolk. DANCE GIVEN FOR SAILORS Enlisted Men of the Norfolk and Midshipmen of the Wyoming Are Guests -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/nolan-fixes-order-of-the-nra-parade-places-in-line-assigned-for-90.html | NOLAN FIXES ORDER OF THE NRA PARADE; Places in Line Assigned for 90 Trade and Industrial Units in March Here Tomorrow. JOHNSON TO BE IN STAND Will Review Procession From Library -- Whalen and Aides Will Head the Line. | True |  | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/germans-assail-einstein.html | Germans Assail Einstein. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/mcain-named-head-of-aetna-insurance-third-vice-president-succeeds.html | M'CAIN NAMED HEAD OF AETNA INSURANCE; Third Vice President Succeeds R.B. Ives Who Becomes the Chairman. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/control-of-cotton-government-action-should-be-thorough-to-achieve.html | CONTROL OF COTTON.; Government Action Should Be Thorough to Achieve Results. | True | REUBEN BINKOVITZ. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/weaver-senators-halts-indians-51-allows-only-8-scattered-hits-and.html | WEAVER, SENATORS, HALTS INDIANS, 5-1; Allows Only 8 Scattered Hits and Blanks Opponents Until Ninth Inning. VICTORS NEED EIGHT MORE Can Break Even and Win the Pennant, Allowing Yankees 18 Straight Triumphs. | True |  | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/20-hurt-in-riots-at-jersey-mills-tear-gas-and-water-used-to-quell.html | 20 HURT IN RIOTS AT JERSEY MILLS; Tear Gas and Water Used to Quell Strikers Who Rush Gates of Dye Plants. INDUSTRY IS SHUT DOWN Manufacture of Silk Is Now Virtually at a Standstill -- Violence Laid to Radicals. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/bids-on-overpass-opened.html | Bids on Overpass Opened. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/koenig-disavows-hofstadter-deal-disclaims-any-part-in-move-that.html | KOENIG DISAVOWS HOFSTADTER DEAL; Disclaims Any Part in Move That Also Put Aron Steuer on Supreme Court Bench. DENIES AIDING BROTHER Brands as Untrue Charges of His Political Foes Linking Him With Tammany Hall. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/jersey-man-86-ends-life.html | Jersey Man, 86, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/wife-sues-hr-bright-reno-action-charges-desertion-lloyd-j-porter.html | WIFE SUES H.R BRIGHT.; Reno Action Charges Desertion -- Lloyd J. Porter Divorced. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/stocks-in-london-paris-and-berlin-trading-slow-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slow on the English Exchange at Opening of New Account. FRENCH MARKET IS WEAK Prices, With a Few Exceptions, Move Lower -- Declines Continue in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/swim-mark-for-gilhula-negotiates-150-yard-distance-in-1-247-at.html | SWIM MARK FOR GILHULA.; Negotiates 150 - Yard Distance in 1 : 24.7 at Detroit. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/argentine-grains-drop-bearish-selling-movement-follows-widespread.html | ARGENTINE GRAINS DROP.; Bearish Selling Movement Follows Widespread Rains. | True | Special Cable to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/allen-confesses-he-likes-big-books-author-of-anthony-adverse-is.html | ALLEN CONFESSES HE LIKES BIG BOOKS; Author of 'Anthony Adverse' Is Doubtful About Another 'Elephant,' Though. FOND OF HIS ERRORS, TOO Is Here to Correct Some Pointed Out by Readers, but Defends Anachronisms in Fiction. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/virginia-annexes-blue-at-brockton-briggss-mare-triumphs-in.html | VIRGINIA ANNEXES BLUE AT BROCKTON; Briggs's Mare Triumphs in Lightweight Hunter Group as Horse Show Opens. LADY MARY ALSO PREVAILS Retires 3-Gaited Saddle Trophy -- Leading Lady Gains Honors in Two Competitions. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/miss-emily-j-epner.html | MISS EMILY J. EPNER. | True | Special to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/buys-canajoharie-bank-stock.html | Buys Canajoharie Bank Stock. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/pilots-out-of-airline-code.html | Pilots Out of Airline Code. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/vampires.html | VAMPIRES | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/for-a-mental-gymnasium-courage-mobility-and-highmindedness-might-be.html | FOR A MENTAL GYMNASIUM.; Courage, Mobility and High-Mindedness Might Be Practiced Therein. | True | FREDERICK KETTNER. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/softcoal-output-at-years-high.html | Soft-Coal Output at Year's High. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/957000-here-sign-consumer-pledge-many-still-to-report-on-first.html | 957,000 HERE SIGN CONSUMER PLEDGE; Many Still to Report on First Week's Canvass -- NRA Agreements Total 351,935. FIREMEN PROMISE HELP Plan to Get Big Delegation for Parade -- Whalen Unfurls a Flag Atop RCA Building. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/feisals-body-leaves-italy.html | Feisal's Body Leaves Italy. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/austria-to-adopt-guildstate-plan-dollfuss-asserts-system-will-be.html | AUSTRIA TO ADOPT GUILD-STATE PLAN; Dollfuss Asserts System Will Be 'Authoritarian,' but Will Resist All Terrorism. SAYS PARLIAMENT IS DEAD Bids All Parties Assist, but Miklas and Peasants Are Expected to Oppose Him. AUSTRIA TO ADOPT GUILD-STATE PLAN | True | By Frederick T. Bikchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/americans-in-peril-as-cuban-officers-prepare-for-fight-soldiers-are.html | AMERICANS IN PERIL AS CUBAN OFFICERS PREPARE FOR FIGHT; Soldiers Are Expected to Make Early Attack on Hotel to Crush Opposition. ULTIMATUM SENT TO 300 Presence of United States Ships in Havana Harbor Delays Moves to Seize Rebels. AMERICANS IN CUBA FACE NEW PERILS | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/rain-keeps-dodgers-idle.html | Rain Keeps Dodgers Idle. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/roosevelt-studies-nra-credit-plans-advisers-at-white-house-take-up.html | ROOSEVELT STUDIES NRA CREDIT PLANS; Advisers at White House Take Up Problem of Financing Small Tradesmen. BANKS HELD HESITANT Jones Says They Demand More Security -- Inflation Not Considered', Conferees Assert. | True | Special to THE NEW YORK TIMES. | C1B 200510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/setting-sun-saves-oompah-musicians-it-waits-just-long-enough-for.html | SETTING SUN SAVES OOMPAH MUSICIANS; It Waits Just Long Enough for Band to Serenade 3 Beer Gardens Legally. AND AVERTS IRISH CRISIS Drinkers Call for Tunes of Erin and Bring Police When 'Augustin' Blares On. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/western-maryland-plan-off.html | Western Maryland Plan Off. | True | | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/urges-revival-of-aims-green-says-hours-must-be-still-shorter-and.html | URGES REVIVAL OF AIMS.; Green Says Hours Must Be Still Shorter and Pay-Higher. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/driver-missing-in-wreck-search-near-east-hampton-fails-to-find.html | DRIVER MISSING IN WRECK.; Search Near East Hampton Fails to Find Owner of Car. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-12 | 1933-09-12 | https://www.nytimes.com/1933/09/12/archives/giant-eleven-in-double-drill.html | Giant Eleven in Double Drill. | True | Special to THE NEW YORK TIMES. | C1B 200510 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/dislike-of-foreign-capital.html | DISLIKE OF FOREIGN CAPITAL. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/advertisers-hear-security-act-hit-am-pope-tells-financial-group-at.html | ADVERTISERS HEAR SECURITY ACT HIT; A.M. Pope Tells Financial Group at Convention Here Flow of Capital Is Checked. CHRISTIE FOR COOPERATION Banker Urges Adjustment to Law -- Delegates Greeted in Letter From Lehman. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/plans-for-season-made-by-actresses-cornelia-skinner-and-dorothy.html | PLANS FOR SEASON MADE BY ACTRESSES; Cornelia Skinner and Dorothy Sands Will Appear in New Series. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/state-speeds-road-program.html | State Speeds Road Program. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/newport-entertains-for-naval-officers-mayor-sullivan-gives-a-dinner.html | NEWPORT ENTERTAINS FOR NAVAL OFFICERS; Mayor Sullivan Gives a Dinner in Honor of Admiral Drax -- Ball to Be Held Tonight. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/business-world.html | BUSINESS WORLD. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/farm-loans-lag-rainey-charges-contends-that-eugene-meyer-pulls-the.html | FARM LOANS LAG, RAINEY CHARGES; Contends That Eugene Meyer 'Pulls the Strings' in the Credit Administration. THROUGH BESTOR, HE SAYS Officials Declare All Speed Pos- sible on 'Business Basis' Has Been Made. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/giants-kept-idle-move-to-chicago-league-leaders-start-im-portant.html | GIANTS KEPT IDLE; MOVE TO CHICAGO; League Leaders Start Im- portant Series Today With a 7 1/2-Game Margin. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/g-h-st-george-tucker.html | G. H. ST. GEORGE TUCKER. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/zita-johann-wins-divorce.html | Zita Johann Wins Divorce. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/gas-kills-chemical-worker.html | Gas Kills Chemical Worker. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/8-die-in-yugoslavian-plane.html | 8 Die in Yugoslavian Plane. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/clover-hemy-wed-to-david-graham-bridegrooms-sister-attends-bride-in.html | CLOVER HEMY WED TO DAVID GRAHAM; Bridegroom's Sister Attends Bride in Ceremony Held in a London Church. HIS COUSIN IS BEST MAN Mrs. Graham Made Debut Here in 1926 u Husband Formerly With J. P. Morgan & Co. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/van-orman-leaves-canadian-brush-with-trotter-the-balloonist-reaches.html | VAN ORMAN LEAVES CANADIAN BRUSH; With Trotter the Balloonist Reaches Sudbury, Ont., by Foot, Train and Motor. WILL GO ON TO AKRON NEXT Wearing Week's Beard, They Tell of 9 Days' Agony in Woods After Crash. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/murder-to-music-in-the-new-version-of-earl-carrolls-vanities.html | Murder to Music in the New Version of Earl Carroll's "Vanities." | True | By Brooks Atkinson. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/austria-and-the-nazis.html | AUSTRIA AND THE NAZIS. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/bisons-win-in-11th-53-top-orioles-in-playoff-game-mulleavys-hit.html | BISONS WIN IN 11TH, 5-3; Top Orioles In Play-Off Game, Mulleavy's Hit Deciding. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/manchurians-raid-train-flee-with-60-prisoners.html | Manchurians Raid Train; Flee With 60 Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/nazis-parade-former-prussian-minister-in-essen-with-placard-and.html | Nazis Parade Former Prussian Minister In Essen With Placard and Umbrella | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/banks-aid-german-market.html | Banks Aid German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/william-atwood-noted-artist-dies-built-cailery-on-moors-in-1915-at.html | WILLIAM ATWOOD, NOTED ARTIST, DIES; Built Cailery on Moors in 1915 at Gloucester, Mass., for Plays and Art Exhibits. CAVE PROFITS TO HOSPITAL Family Long Associated With Textile Mills in Connecticutuo Studied Painting in Europe. | True | Special to THB N1/2w TOME TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/indians-triumph-over-senators-31-pearson-outpitches-crowder-in.html | INDIANS TRIUMPH OVER SENATORS, 3-1; Pearson Outpitches Crowder in Mound Duel, Allowing 4 Hits Against 5. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mrs-william-h-lyons.html | MRS. WILLIAM H. LYONS. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/captain-leon-dessex.html | CAPTAIN LEON DESSEX. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/utility-loses-plea-on-private-plants-new-york-edison-is-ordered-to.html | UTILITY LOSES PLEA ON PRIVATE PLANTS; New York Edison Is Ordered to Give Breakdown Service to Direct Current Users. REFUSAL TERMED UNFAIR Board Rejects Company Claim Supply Would Impede Replacement Plan. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/todays-demonstration.html | TODAY'S DEMONSTRATION. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/roberts-loses-plea-for-prompt-hearing-former-head-of-sw-straus-co.html | ROBERTS LOSES PLEA FOR PROMPT HEARING; Former Head of S.W. Straus & Co., Guarded in Court, Pro- tests Delay in Larceny Case. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/hotel-somerset-sold-at-auction-savings-bank-bids-in-twelvestory.html | HOTEL SOMERSET SOLD AT AUCTION; Savings Bank Bids In Twelve-Story Hostelry in West Forty-seventh Street. OTHER PARCELS OFFERED Twenty-four Properties in Two Boroughs Go to Plaintiffs in Foreclosure Actions. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-hicks-gains-in-greenwich-golf-medalist-defeats-mrs-stavens-by.html | MISS HICKS GAINS IN GREENWICH GOLF; Medalist Defeats Mrs. Stavens by 6 and 5 in First Round of Match Play. MRS. FEDERMAN A VICTOR Glen Oaks Star Triumphs Overt Miss Pietsch -- Mrs. Limburg Beats Mrs. Hucknall. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ending-an-injustice.html | ENDING AN INJUSTICE. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/football-injuries-fatal-howard-college-freshman-and-utah-schoolboy.html | FOOTBALL INJURIES FATAL.; Howard College Freshman and Utah Schoolboy Die. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/filene-acclaims-advertising-rise-views-its-resurgence-under-new.html | FILENE ACCLAIMS ADVERTISING RISE; Views Its Resurgence Under New Deal as 'Realistic, With Bunk Left Out.' OUTGROWING BABY TALK' Boston Merchant Says 'Voice of Business' Must Not 'Conflict With the Public Good.' | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/arthur-g-woolley.html | ARTHUR G. WOOLLEY. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/to-plan-recovery-of-child-health-miss-perkins-calls-national.html | TO PLAN RECOVERY OF CHILD HEALTH; Miss Perkins Calls National Conference to Combat De- pression Malnutrition. CONDITIONS 'APPALLING' State and Federal Officials, Medical and Welfare Experts to Draft Program Oct. 6. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mrs-warshaw-wins-medal.html | Mrs. Warshaw Wins Medal. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jersey-presses-bid-for-exchange-gov-moore-offers-whitney-a-refuge.html | JERSEY PRESSES BID FOR EXCHANGE; Gov. Moore Offers Whitney a Refuge Free of State Tax in Any of Its Cities. NO RENT FOR THE PRESENT Temporary Centres Ready for Occupancy Now -- Executive Confident It Will Move. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/restoring-federal-pay-indicated-by-president.html | Restoring Federal Pay Indicated by President | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/vote-inspectors-can-be-on-ballot-but-court-rules-candidates-for.html | VOTE INSPECTORS CAN BE ON BALLOT; But Court Rules Candidates for Committeemen Cannot Serve in Own District. 43 KOENIG MEN BARRED 150 Others Are Kept in Contest -- Designees of Finn and Hogan Challenged. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/cambridge-team-in-cricket-draw-vandals-tally-171-runs-and.html | CAMBRIDGE TEAM IN CRICKET DRAW; Vandals Tally 171 Runs and Philadelphia 113 as Both Sides Lose 7 Wickets. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/elman-to-take-part-in-benefit-concert-comes-from-coast-to-appear-in.html | ELMAN TO TAKE PART IN BENEFIT CONCERT; Comes From Coast to Appear in Aid of German Jews in White Plains Sept. 28. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/columbians-football-hopes-rest-on-speedy-backs-seasoned-line.html | Columbians Football Hopes Rest On Speedy Backs, Seasoned Line; Experienced Players Are on Hand to Replace Four 1932 Regulars Lost by Graduation -- Captain Montgomery Heads Brilliant Array -- Supporters Are Highly Optimistic. | True | By Allison Danzig. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/french-army-test-ends-great-efficiency-was-shown-in-use-of-2500.html | FRENCH ARMY TEST ENDS.; Great Efficiency Was Shown in Use of 2,500 Motor Vehicles. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/consumers-oppose-prices-in-milk-code-league-formed-here-to-protest.html | CONSUMERS OPPOSE PRICES IN MILK CODE; League Formed Here to Protest Equalized Cost of Delivered and Cash-Carry Product. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/antikoenig-vote-urged-by-mellen-new-county-committee-is-needed-for.html | ANTI-KOENIG VOTE URGED BY MELLEN; New County Committee Is Needed for Loyal Support of Fusion, He Declares. DEMANDS 'FIGHTING PARTY' Candidate for Chairman Asks Support as Unquestioned Foe of Tammany. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/bank-supervisors-back-insurance-state-officials-in-chicago-want.html | BANK SUPERVISORS BACK INSURANCE; State Officials in Chicago Want Local Authorities to Decide Eligibility. SENATOR DEFENDS PLAN Vandenberg Says Bankers Association's Objections Are Based on Fallacies. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jersey-firemen-elect-nicholas-mead-named-president-8hour-day.html | JERSEY FIREMEN ELECT.; Nicholas Mead Named President -- 8-Hour Day Opposed. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/catholic-delegates-to-hear-roosevelt-president-will-address.html | CATHOLIC DELEGATES TO HEAR ROOSEVELT; President Will Address National Charities Conference Here on Oct. 4. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-d-e-warlab-engaged-to-be-wed-her-betrothal-to-clarence-r.html | MISS D. E. WARLAB ENGAGED TO BE WED; Her Betrothal to Clarence R. Conger 3d Is Announced by Her Parents. MADE DEBUT 3 YEARS AGO Fiance, Who Was Coxswain on Yale Varsity Crew, Now Is With Brokerage House Here. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/nra-code-signed-by-bus-company-green-lines-is-first-group-to-adopt.html | NRA CODE SIGNED BY BUS COMPANY; Green Lines Is First Group to Adopt Transit Industry Blue Eagle Program. 100 DRIVERS TO GET JOBS League Formed to Investigate Milk Agreement -- Outerwear Trade Reports Job Upturn. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/plenty-of-food-in-quebec-knowledge-of-woodcraft-would-have-helped.html | PLENTY OF FOOD IN QUEBEC.; Knowledge of Woodcraft Would Have Helped Polish Aeronauts. | True | ROBERT T. MORRIS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/futures-move-lower-in-light-trading-after-early-strength-cash.html | Futures Move Lower in Light Trading After Early Strength -- Cash Prices Irregular. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/holland-to-ban-political-garb.html | Holland to Ban Political Garb. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/bankers-as-aides-named-by-fm-law-president-of-the-american-bankers.html | BANKERS AS AIDES NAMED BY F.M. LAW; President of the American Bankers Association Picks His Committees. NOTED FINANCIERS IN LIST Appointees Will Serve Until Convention to Be Held in Autumn of 1934. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/capt-j-a-mccullough.html | CAPT. J. A. McCULLOUGH. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/forsman-captures-nyac-golf-medal-defending-champion-ties-two-others.html | FORSMAN CAPTURES N.Y.A.C. GOLF MEDAL; Defending Champion Ties Two Others at 82 bat Wins by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/wedding-planned-by-enid-cosnfelt-her-marriage-to-ogden-coelet-will.html | WEDDING PLANNED BY ENID COSNFELT; Her Marriage to Ogden Coelet Will Take Place Sept. 21 in Westbury, L. I. TO HAVE 3 ATTENDANTS I _____ Bishop Stires Will Perform the Ceremony at the Church of the Advent. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/united-states-hotel-at-spa-is-sold-for-taxes.html | United States Hotel, At Spa, Is Sold for Taxes | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/stocks-react-downward-after-early-strength-the-dollar-depreciates.html | Stocks React Downward After Early Strength -- The Dollar Depreciates 1.42 Cents in Gold. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/the-late-dr-parkhurst-his-crusade-created-a-national-de-mand-for.html | THE LATE DR. PARKHURST.; His Crusade Created a National De- mand for Better Conditions. | True | WILLIAM JUSTUS BOIES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/kin-of-rolph-ends-life-rc-reid-brotherinlaw-of-governor-leaps-14.html | KIN OF ROLPH ENDS LIFE.; R.C. Reid, Brother-in-Law of Governor, Leaps 14 Stories. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ticket-brokers-ask-for-hearing-smaller-agencies-draft-letter-to.html | TICKET BROKERS ASK FOR HEARING; Smaller Agencies Draft Letter to Chairman Brady of Theatre Committee. IN FEAR OF 'FREEZE-OUT' Want to Present Their Side of Controversy Regarding Dis- tribution of Tickets. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/austria-rallying-behind-dollfuss-vienna-fete-gives-birth-to-a-new.html | AUSTRIA RALLYING BEHIND DOLLFUSS; Vienna Fete Gives Birth to a New Spirit of Confidence in the Country's Future. FEARS FOR BORDER WANE Security Minister Ready for Fight, but Does Not Believe Germans Will Risk it. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/elected-by-foresters-me-donnelly-of-jersey-city-is-named-supreme.html | ELECTED BY FORESTERS.; M.E. Donnelly of Jersey City is Named Supreme Chief Ranger. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/f-greeneuflowers.html | f GreeneuFlowers. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/gift-to-newport-library-historical-society-also-gets-be-quest-from.html | GIFT TO NEWPORT LIBRARY.; Historical Society Also Gets Be- quest From Mrs. Annie E. King. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/goodlatte-sons-election.html | Goodlatte & Sons Election. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/brooklyn-mans-trial-set.html | Brooklyn Man's Trial Set. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/hindenburg-sees-manoeuvres.html | Hindenburg Sees Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mildred-h-keyes-becomes-a-bbide-member-of-concord-mass-family-wed.html | MILDRED H. KEYES BECOMES A BBIDE; Member of Concord (Mass.) Family Wed to Gerald Hen- derson of Boston. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/white-mts-snow-attracts-visitors-throng-takes-forest-drive-to-base.html | WHITE MTS. SNOW ATTRACTS VISITORS; Throng Takes Forest Drive to Base of Wt. Washington -- Many Autumnal Arrivals. WALKING CLUB ON TRAIL Randolph Group Follows Path From Ravine House -- Bridge Arranged at Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-williams-victor-takes-golf-trophy-with-170-total-mrs-vare-is.html | MISS WILLIAMS VICTOR.; Takes Golf Trophy With 170 Total -- Mrs. Vare Is Second. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/disclaiming-responsibility.html | Disclaiming Responsibility. | True | DUN MY PART. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/600-at-fashion-benefit-bridge-and-tea-also-is-given-at-club-in.html | 600 AT FASHION BENEFIT.; Bridge and Tea Also Is Given at Club in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/prof-max-alsberg-commits-suicide-berlin-bar-leader-had-been-placed.html | PROF. MAX ALSBERG COMMITS SUICIDE; Berlin Bar Leader Had Been Placed Under Ban Because He Was a Jew. ALSO NOTED AS DRAMATIST Plays of Specialist in Criminal Law Dealt With Crimes and Their Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-ann-van-d-ward-engaged-to-marry-betrothal-to-craig-w-whitney.html | MISS ANN VAN D. WARD ENGAGED TO MARRY; Betrothal to Craig W. Whitney of New York Is Announced by Her Mother. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/tax-vote-too-late-in-day-to-affect-bond-market.html | Tax Vote Too Late in Day To Affect Bond Market | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mourning-for-feisal-delays-party-strife-nationalist-party-awaits.html | MOURNING FOR FEISAL DELAYS PARTY STRIFE; Nationalist Party Awaits Time to Attack New Cabinet -- Funeral Set for Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/sharp-gain-made-by-western-union-714540-net-in-july-contrasts-with.html | SHARP GAIN MADE BY WESTERN UNION; $714,540 Net in July Contrasts With Loss of $810,396 a Year Before. GROSS REVENUES UP 18% Third Successive Rise Over 1932 Period Shown -- Decline From June Less Than Seasonal. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/eugenia-bankhead-engaged.html | Eugenia Bankhead Engaged. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/argentine-exports-off-total-for-eight-months-down-56000000-from.html | ARGENTINE EXPORTS OFF.; Total for Eight Months Down $56,000,000 From 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/marjorie-newhall-wed-becomes-bride-of-charles-h-heck-scher-in.html | ^MARJORIE NEWHALL WED.; Becomes Bride of Charles H. Heck- scher in Chestnut Hill. | True | Special to Tsa New YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/westrope-equals-gilberts-record-jockey-first-on-silver-cord-ties.html | WESTROPE EQUALS GILBERT'S RECORD; Jockey, First on Silver Cord, Ties Modern Mark of 212 Victories Set in 1932. 250 TRIUMPHS NOW LIKELY Porter Dominates Racing at Rockincham Park With Four Winning Mounts in Row. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/woodin-to-return-health-improved-secretary-of-the-treasury-may-go.html | WOODIN TO RETURN, HEALTH IMPROVED; Secretary of the Treasury May Go to Capital This Week -- Rested at His Home Here. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/st-stephens-eases-study-of-classics-trustees-drop-traditional-rule.html | ST. STEPHEN'S EASES STUDY OF CLASSICS; Trustees Drop Traditional Rule Requiring Courses in Latin and Greek. STRESS CREATIVE EFFORT College to Be in Closer Touch With Cultural Resources of Columbia and City. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/student-idealism-faces-test-in-cuba-alliance-with-stable-forces.html | STUDENT IDEALISM FACES TEST IN CUBA; Alliance With Stable Forces Seen as Principal Need of New Government. ARMY IS A BIG PROBLEM Status of Soldiery, Won From Reds, Unsettled -- Youths Seek to Organize Militia. | True | By Russell Porter.wireless To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/price-rises-check-building-projects-treasury-to-seek-supplemental.html | PRICE RISES CHECK BUILDING PROJECTS; Treasury to Seek Supplemental Bids Due to NRA Terms -- Stapleton Hospital Assured. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/araki-urges-loan-to-finance-arms-japanese-war-minister-seeks.html | ARAKI URGES LOAN TO FINANCE ARMS; Japanese War Minister Seeks $267,000,000 Issue to Cover Defense Appropriations. NAVAL HEAD SUPPORTS HIM They Promise Moves Against Parliamentary Rule Will End if Wishes Are Met. | True | By Hugh Byas.wireless To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/police-trap-is-set-at-chicken-roost-midnight-cackling-in-vacant.html | POLICE TRAP IS SET AT CHICKEN ROOST; Midnight Cackling in Vacant House in Jamaica Brings Detective Long Vigil. THEN OWNER WALKS IN Hens Crowding Cellar Have to Wait for Feed While He Explains They Were Not Stolen. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/text-of-gen-johnsons-address-at-nra-rally-in-the-garden.html | Text of Gen. Johnson's Address at NRA Rally in the Garden | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/unity-held-vital-to-campus-groups-student-societies-must-end.html | UNITY HELD VITAL TO CAMPUS GROUPS; Student Societies Must End Competition to Survive, Survey Concludes. FACULTY AID IS ADVISED Or. B.R. Robson Sees Progress in Living Conditions -- Is in Favor of Housemothers. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/tug-workers-seek-an-eighthour-day-new-wage-scale-submitted-to.html | TUG WORKERS SEEK AN EIGHT-HOUR DAY; New Wage Scale Submitted to Exchange as NRA Code Also Asks Pay Increases. SIX-DAY WEEK PROPOSED Demands Called Radical by Operators, Who Plan Appeal to Arbitration Board. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/sweet-are-the-uses-of-authority.html | SWEET ARE THE USES OF AUTHORITY. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/train-kills-lord-kerry-son-of-marquess-of-lansdowne-falls-on-london.html | TRAIN KILLS LORD KERRY.; Son of Marquess of Lansdowne Falls on London Subway Track. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/divorces-la-meeker-former-ruth-campbell-testifies-to-being-shut-in.html | DIVORCES L.A. MEEKER.; Former Ruth Campbell Testifies to Being Shut in Closet. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/store-sales-rose-by-16-in-august-buy-now-drives-a-factor-in-the.html | Store Sales Rose by 16% in August; 'Buy Now' Drives a Factor in the Increase | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/wardubrosnahan.html | WarduBrosnahan. | True | Snecial to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/secret-of-growth-found-in-acid-said-to-have-tremendous-power.html | Secret of Growth Found in Acid; Said to Have Tremendous Power; Mysterious Substance, Present in All Forms of Life, Identified by Two Oregon Chemists -- Coloring Matter in Carrots Called Preventive of Colds. NEW ACID IS FOUND TO SPEED GROWTH | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/william-j-parrett-illinois-publisher-connected-with-newspaper-35.html | WILLIAM J. PARRETT.; Illinois Publisher Connected With Newspaper 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/our-cuban-policy-assailed.html | Our Cuban Policy Assailed. | True | Wireless to THE NEW YORK TIMBS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/germans-scoff-at-speech.html | Germans Scoff at Speech. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/polish-plane-crashes-pilot-hurt-in-distance-attempt-parachute-saves.html | POLISH PLANE CRASHES.; Pilot Hurt In Distance Attempt -- Parachute Saves Companion. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/court-reproves-smoker-bored-witness-puffs-cigarette-lands-in.html | COURT REPROVES SMOKER.; Bored Witness Puffs Cigarette -- Lands in Detention Pen. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/an-early-railroad-ticket.html | An Early Railroad Ticket. | True | JOHN WILKIN. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jobs-increase-in-jersey.html | Jobs Increase in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/school-ban-protested-peace-group-fails-in-appeal-for-use-of.html | SCHOOL BAN PROTESTED.; Peace Group Fails in Appeal for Use of Auditorium. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/art-museum-lists-its-lecture-courses-childrens-story-hears-to-open.html | ART MUSEUM LISTS ITS LECTURE COURSES; Children's Story Hears to Open Sept. 23 -- Teachers' Study Classes Start Sept. 29. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/air-mission-leaves-paris-for-moscow-party-including-minister-of.html | AIR MISSION LEAVES PARIS FOR MOSCOW; Party, Including Minister of Aviation, Will Demonstrate French Aerial Progress. 2 STOPS PLANNED ON WAY Codos and Rossi, Who Hold the Long-Distance Flight Mark, Will Join the Group. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/big-tuna-is-landed-by-yale-man-here-son-of-er-low-fights-705pound.html | BIG TUNA IS LANDED BY YALE MAN HERE; Son of E.R. Low Fights 705-Pound Fish for Five Hours Near Ambrose Channel. ONCE NEARLY LOST CATCH Nine-Foot Member of Mackerel Family Will Provide Meals for the Unemployed. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/drives-car-1500-miles-without-license-plates.html | Drives Car 1,500 Miles Without License Plates | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/nazis-put-dictator-over-advertising-approval-of-council-headed-by.html | NAZIS PUT DICTATOR OVER ADVERTISING; Approval of Council Headed by Goebbels Required for Pres- entation of Appeals. PUBLIC CREDENCE' AN AIM Government Sanction Will Lend Weight to Statements, It Is Argued -- Fees Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mexico-gives-awards-honors-list-includes-presidents-of-spain-and-of.html | MEXICO GIVES AWARDS.; Honors List Includes Presidents of Spain and of Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mainumcdonough.html | MainuMcDonough. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/boards-to-force-nra-compliance-war-on-chiselers-under-the.html | BOARDS TO FORCE NRA COMPLIANCE; War on 'Chiselers' Under the Presidential Agreement Is Opened by Johnson. AGENCIES FOR EVERY CITY They Will Work on 'Education' Basis, but Invoke Drastic Action if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/washington-is-relieved-by-lull-in-cuba-state-department-silently.html | Washington Is Relieved by Lull in Cuba; State Department Silently Awaits Events | True | Special to THE NEW YORKS TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jh-thomas-is-rescued-as-boat-drifts-to-sea.html | J.H. Thomas Is Rescued As Boat Drifts to Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/archbishop-lloyd-dead-in-75th-year-i-american-catholic-primate-was.html | ARCHBISHOP LLOYD DEAD IN 75TH YEAR; I American Catholic Primate Was of English BirthuOrtce Church of England Priest. EPISCOPAL PASTOR HERE i _____ Came to This Country in 1893 From Labrador Mission Fieldu Roman Catholic for a Time. | True | I uuouuouuuuuuu-uuu i Special to THE NEW YORK TIMKS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/bf-richardson-left-2000000-in-trust-funds-for-relatives-will-go-to.html | B.F. RICHARDSON LEFT $2,000,000 IN TRUST; Funds for Relatives Will Go to Destitute Children's Home -- Widow Gets $200,000. Special to THE NEW YORK TIMES. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/stocks-in-london-paris-and-berlin-english-market-responds-to.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Responds to Previous Day's Rise Here -- Commodities Gain. RECOVERY IN PARIS ALSO But Business Is Small and Mainly Professional -- Banks Support German Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rev-c-n-ransom-missionary-dead-served-in-sooth-africa-nearly-36.html | REV. C. N. RANSOM, MISSIONARY, DEAD; Served: in Sooth Africa Nearly 36 YearsuLater a Pastor in This Country. | True | Special to THE NEW YORK TIMBZ. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jersey-votes-nra-fund-10000-appropriated-for-state-board-5000-to.html | JERSEY VOTES NRA FUND.; $10,000 Appropriated for State Board -- $5,000 to Farm Aid. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/kawagoe-prevails-in-belmont-sprint-sets-all-the-pace-to-beat-sgt-by.html | KAWAGOE PREVAILS IN BELMONT SPRINT; Sets All the Pace to Beat Sgt. Byrne -- Singing Wood Third at Wire. BEST PLAY TAKES CHASE Closes Strongly to Score by Four Lengths Over What Have You, 8-5 Choice. | True | By Bryan Field. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/republican-bolts-to-back-obrien-me-packer-kings-committee-man.html | REPUBLICAN BOLTS TO BACK O'BRIEN; M.E. Packer, Kings Committee-man, Resigns and Joins Mc-Cooey's Democratic Club. HE DENOUNCES SEABURY Resents Surrender of Party to 'Group of Disappointed Political Opportunists.' | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/yale-theological-students-wed.html | Yale Theological Students Wed. | True | Special to Tfa NEW YORK THUS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/insurance-unit-sold-at-auction-kentucky-home-life-acquired-through.html | INSURANCE UNIT SOLD AT AUCTION; Kentucky Home Life Acquired Through Stock Held for Loan by Continental Bank. CONTAL CORPORATION BUYS Purchase Gives 51% Control to Concern Officered by Counsel of Lending Institution. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rockefeller-gets-foreclosed-house-van-tassel-apartments-in-north.html | ROCKEFELLER GETS FORECLOSED HOUSE; Van Tassel Apartments in North Tarrytown, for 240 Families, Revert to Builder. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/nassau-police-radio-tested.html | Nassau Police Radio Tested. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/reforms-speeded-by-cuban-cabinet-new-members-seek-to-bring-order-in.html | REFORMS SPEEDED BY CUBAN CABINET; New Members Seek to Bring Order in Departmental Chaos Left by Revolutions. ARMY OFFICERS GET HELP Some Enlisted Men Join For- mer Commanders -- Welles Leaves Besieged Hotel. REFORMS SPEEDED BY CUBAN CABINET | True | By J.d. Phillips.special Cable To the New York Times.by J. D. Phillips. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/lenox-garden-group-meets-in-berkshires-rev-anson-p-stokes-lectures.html | LENOX GARDEN GROUP MEETS IN BERKSHIRES; Rev. Anson P. Stokes Lectures on 'The Belgian Congo and East Africa' at Sedgwick Hall | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/elects-gertrude-atherton.html | Elects Gertrude Atherton. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/quinn-backed-in-jersey-state-labor-group-endorses-him-as-nominee.html | QUINN BACKED IN JERSEY; State Labor Group Endorses Him as Nominee for Governor. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/silk-code-hearing-halted-by-strike-nra-will-wait-for-a-settlement.html | SILK CODE HEARING HALTED BY STRIKE; NRA Will Wait for a Settlement -- Industry Wants Rayon in Same Compact. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/evansuhamilton.html | EvansuHamilton. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/federal-bonds-turn-weak-in-heavy-trading-ending-rise-due-to-failure.html | Federal Bonds Turn Weak in Heavy Trading, Ending Rise Due to Failure to Call 4 1/4s | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/store-failures-fewer-register-drop-to-149-in-week-dun-bradstreet.html | STORE FAILURES FEWER.; Register Drop to 149 in Week, Dun & Bradstreet Report. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/new-coal-parleys-are-set-up-by-nra-on-eve-of-strike-500-opera-tors.html | NEW COAL PARLEYS ARE SET UP BY NRA; On Eve of Strike, 500 Opera-tors Select Two Committees to Work Out a Code. MAY MODIFY SINGLE PACT Readiness to Consider Sep-arate Regional Agreements Is Indicated by Richberg. NEW COAL PARLEYS ARE SET UP BY NRA | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/florence-schneider-wed-sister-attends-her-at-marriage-to-william.html | FLORENCE SCHNEIDER WED; Sister Attends Her at Marriage to William Grady. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/coast-guard-plans-sold-to-rum-ring-liquor-worth-millions-landed.html | COAST GUARD PLANS SOLD TO RUM RING; Liquor Worth Millions Landed Over Period of 7 Years, Government Charges. FORMER YEOMAN SEIZED Smugglers Declared Advised of Orders Sent to the Dry Forces Ashore and at Sea. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/curbs-golfers-to-play-fall-tournament-will-be-held-tomorrow-at.html | CURB'S GOLFERS TO PLAY.; Fall Tournament Will Be Held Tomorrow at White Plains. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fixed-incomes-and-nra-widows-and-those-who-have-retired-held-to-be.html | FIXED INCOMES AND NRA.; Widows and Those Who Have Retired Held to Be In Difficult Position. | True | EDWIN J. SCHLESINGER, | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/east-side-suites-in-good-demand-large-apartments-in-park-and.html | EAST SIDE SUITES IN GOOD DEMAND; Large Apartments in Park and Madison Avenues Find Ready Takers. PENTHOUSES ARE POPULAR Home Hunters Close Contracts for Accommodations in Many Sections of Manhattan. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/aileen-pringle-sues-movie-actress-seeks-second-di-vorce-from.html | AILEEN PRINGLE SUES.; Movie Actress Seeks Second Di- vorce From Jamaica Planter. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/wedding-invitations-recalled.html | Wedding Invitations Recalled. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/world-seen-eager-for-our-recovery-avenol-new-league-secretary-says.html | WORLD SEEN EAGER FOR OUR RECOVERY; Avenol, New League Secretary, Says Profitable Lessons Are Sought in Our Policy. FORECASTS ARMS ACCORD Holds This Is Necessary for a Durable Peace -- Praises the League's Wide Scope. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/dodgers-blanked-twice-by-pirates-bow-by-10-and-20-in-double-setback.html | DODGERS BLANKED TWICE BY PIRATES; Bow by 1-0 and 2-0 in Double Setback That Provides Duels of Hurlers. MEINE VICTOR IN FIRST Hoyt Continues Pace in Nightcap as Pittsburgh Ties Cubs for Second Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/roosevelt-deaf-to-inflation-plea-adheres-to-full-test-of-nra-as.html | ROOSEVELT DEAF TO INFLATION PLEA; Adheres to Full Test of NRA as Harrison Presses Him for 'Rational Control' Plan. REASSURED ON BANKING F.M. Law, New Head of Bank- ers, Tells President They Will Supply Ample Credit. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/antigerman-boycott-plea-held-legal-by-dutch-court.html | Anti-German Boycott Plea Held Legal by Dutch Court | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/heard-by-10000-here-recovery-chief-reports-85-of-employers-are.html | HEARD BY 10,000 HERE; Recovery Chief Reports 85% of Employers Are Under Blue Eagle. SCORES CRITICS OF PLAN Men Who Brought On 1929 Crash Now Sniping at the Roosevelt Effort, He Says. 250,000 TO PARADE TODAY NRA Marchers Will Stream Up Fifth Avenue in Great 6 1/2-Hour Demonstration. SLUMP 25% LIFTED, JOHNSON REPORTS | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/william-smith.html | WILLIAM SMITH. | True | Special to THE NEW YORK TIMES. I | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/recovery-in-paris.html | Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/warneke-pitches-cubs-to-triumph-hurls-17th-victory-of-year-in.html | WARNEKE PITCHES CUBS TO TRIUMPH; Hurls 17th Victory of Year in Blanking the Phillies, 2-0, With Six Hits. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ross-keeps-title-beating-canzoneri-lightweight-champion-wins-on.html | ROSS KEEPS TITLE, BEATING CANZONERI; Lightweight Champion Wins on Referee's Decision as Judges Disagree. BITTER BATTLE IS WAGED Chicagoan Has Edge at Polo Grounds -- $114,000 Receipts at Milk Fund Bouts. | True | By James P. Dawson. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/consumer-pledges-signed-by-1198000-thousands-more-obtained-by-50000.html | CONSUMER PLEDGES SIGNED BY 1,198,000; Thousands More Obtained by 50,000 Canvassers Await Tabulation, Whalen Says. NRA SLOGANS PREPARED Advertising Campaign to Begin Next Week -- Lehman to Attend Johnson Dinner Tonight. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/einstein-prepares-paper-works-in-england-on-new-angle-to-his.html | EINSTEIN PREPARES PAPER.; Works In England on New Angle to His Relativity Theory. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/best-co-vote-dividend-will-pay-25-cents-a-share-oct-16-first-for-a.html | BEST & CO. VOTE DIVIDEND.; Will Pay 25 Cents a Share Oct. 16 -- First for a Year. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rfc-guards-rail-loan-asks-eastern-illinois-reorganiza-tion-in.html | RFC GUARDS RAIL LOAN.; Asks Eastern Illinois Reorganiza- tion in Federal Court Plea. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/seized-on-gaming-charge.html | Seized on Gaming Charge. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/autos-kill-2-in-jersey-girl-4-is-struck-in-hoboken-youth-crushed-in.html | AUTOS KILL 2 IN JERSEY.; Girl, 4, Is Struck in Hoboken -- Youth Crushed in Jersey City. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/blazonry-11-to-2-scores-wins-15000-champagne-stakes-in-england-by.html | BLAZONRY, 11 TO 2, SCORES; Wins $15,000 Champagne Stakes in England by Head. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/manley-p-hubbs.html | MANLEY P. HUBBS. | True | Special to THr NEW YORK TUBES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/tiny-lamp-wars-on-tuber-culosis-ultraviolet-device-for-use-in.html | TINY LAMP WARS ON TUBER CULOSIS; Ultra-Violet Device for Use in Bronchial Tubes is Shown to Physical Therapists. CABBAGE VIRTUES HAILED It Has 10 Times More Vitamin C Than Lettuce, Dr. Victor Levine Says at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/elijah-c-johnson-banker-76-is-dead-chairman-of-the-board-of-the.html | ELIJAH C. JOHHSON, BANKER, 76, IS DEAD; Chairman of the Board of the First National in Hartford Since 1929. WENT TO SEA IN YOUTH Served as Director in Financial, Industrial and Philanthropic Institutions. | True | ! Special to THB NEW YOBK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/balloonists-tell-story.html | Balloonists Tell Story. | True | Copyright, 1933, by the Canadian Press. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/property-rights-upheld-for-labor-national-labor-board-takes-a.html | PROPERTY RIGHTS' UPHELD FOR LABOR; National Labor Board Takes a Revised View of Old Controversies. MANY KINKS UNRAVELED Quick Rulings Under NRA Power Are Credited With Averting Industrial Tie-Ups. | True | By Louis Stark.special To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fight-on-hitlerism-by-3-nations-urged-steed-british-publicist-calls.html | FIGHT ON HITLERISM BY 3 NATIONS URGED; Steed, British Publicist, Calls for Joint Action by United States, France and Britain. FEARS SPREAD OF SYSTEM Sees Menace to Rights Fixed by Declaration of Independence and Magna Charta. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/berry-retirement-plea-is-approved-by-board.html | Berry Retirement Plea Is Approved by Board | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-ackerfflam-plights-her-troth-uuuuuuuuuuuuuuuu-bronxville-girl.html | MISS ACKERfflAM PLIGHTS HER TROTH; .uuuuuuuuuuuuuuuuu, -^ Bronxville Girl to Become Bride of H. W. Putnam of Same Town. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/bank-robbers-seize-20000-at-farrellpa-ten-gunmen-in-a-swift-coup.html | BANK ROBBERS SEIZE $20,000 AT FARRELL,PA.; Ten Gunmen, in a Swift Coup, Kidnap an Employe but Free Him in Ohio. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fusionists-seek-accord-in-queens-threat-of-city-party-to-put-up.html | FUSIONISTS SEEK ACCORD IN QUEENS; Threat of City Party to Put Up Four Independents There Spurs the Leaders. ASHMEAD UP IN ARMS Holds Move a Breach of Faith -- Luncheon for LaGuardia and Burlingham Today. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/sloop-kumon-wins-first-title-race-mcneil-sails-boat-home-first-as.html | SLOOP KUMON WINS FIRST TITLE RACE; McNeil Sails Boat Home First as Atlantic Class Series Gets Under Way. TRIUMPHS BY 1:17 MARGIN Rousmaniere's Lynx III Second and Colgate's Nichevo II Is Third Off Southport. | True | By James Robbins.special To the New Yoxk Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/two-nazi-officials-slain-revolver-of-one-said-to-have-been.html | TWO NAZI OFFICIALS SLAIN.; Revolver of One Said to Have Been Discharged Accidentally. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/defining-prosperity-our-aim-should-be-to-get-back-to-normal-rather.html | DEFINING PROSPERITY.; Our Aim Should Be to Get Back to Normal, Rather Than Boom, Times. | True | AUGUST KERN. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/roosevelt-expresses-thanks-to-foreignborn.html | Roosevelt Expresses Thanks to Foreign-Born | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/jersey-pupils-quarantined.html | Jersey Pupils Quarantined. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/story-of-rosscanzoneri-fight-by-rounds.html | Story of Ross-Canzoneri Fight by Rounds | True | By Joseph C. Nichols. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/hunted-in-shead-killing-2-suspects-sought-in-slaying-of-paterson.html | HUNTED IN SHEAD KILLING.; 2 Suspects Sought In Slaying of Paterson Theatre Manager. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/denies-building-settled-col-fs-greene-answers-criticism-on-state.html | DENIES BUILDING SETTLED.; Col. F.S. Greene Answers Criticism on State Office Edifice Here. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/onefamily-dwellings-comprise-bulk-of-turnover.html | One-Family Dwellings Comprise Bulk of Turnover. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/edward-schuler.html | EDWARD SCHULER. | True | Wirelea to THB NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mr-rogers-again-offers-some-advice-on-cuba.html | Mr. Rogers Again Offers Some Advice on Cuba | True | WILL ROGERS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/lerroux-forms-a-spanish-cabinet-builds-coalition-of-moderate.html | LERROUX FORMS A SPANISH CABINET; Builds Coalition of Moderate Revolutionary Parties, Sat- isfying President. LAW CHANGES ARE LIKELY New Regime Expected to Alter Stand on Church and Free Juan March. | True | By Frank L. Kluckhohn.wireless To the New Yohk Times. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/alfred-sotro-dies-in-emlato-at-70-footed-playwright-succumbs-to.html | ALFRED SOTRO DIES IN EMLATO AT 70; footed Playwright Succumbs to Pneumonia After Only a Few Days' Illness. WROTE OF 'HIGH SOCIETY' Author of 'Walls of Jericho' Was Last Survivor of the Era of Grundy and Pinero. | True | oWireless to Tsu Niw YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/3-sisters-to-be-wed-at-same-ceremony-loretta-florence-and-jessie.html | 3 SISTERS TO BE WED AT SAME CEREMONY; Loretta, Florence and Jessie Whelan of Bridgeport Will Become Brides Tomorrow. | True | Special to TUB NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/golf-draw-is-made-pairings-include-eight-bye-places-to-be-filled-to.html | GOLF DRAW IS MADE.; Pairings Include Eight 'Bye' Places to Be Filled Today. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/nra-fete-in-new-rochelle.html | NRA Fete in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/grain-prices-fall-bullishness-ebbs-less-talk-of-inflation-comes.html | GRAIN PRICES FALL; BULLISHNESS EBBS; Less Talk of Inflation Comes From Washington, Lessening Buying Incentive. FINISHES NEAR BOTTOMS Wheat Off 1/2 to 1c, Corn 1 to 1 3/8, Oats 3/4, Rye 7/8 to 1 1/4, Barley 1/8 to 3/8. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/dr-clarence-beekley.html | DR. CLARENCE BEEKLEY. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/new-oconnell-threat-calls-from-woman-are-ordered-traced-at-albany.html | NEW O'CONNELL THREAT.; Calls From Woman Are Ordered Traced at Albany. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/reichstag-fire-seen-as-red-coup-signal-german-anticommunist-group.html | REICHSTAG FIRE SEEN AS RED COUP SIGNAL; German Anti-Communist Group Says Hindenburg and Hitler Were to Be Assassinated. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/slayer-in-prison-looks-to-college-peacox-of-westchester-has-passed.html | SLAYER IN PRISON LOOKS TO COLLEGE; Peacox of Westchester Has Passed the Regents' Test at Great Meadow. DOING HIGH-SCHOOL WORK When He Completes It He Will Try University of Chicago Extension Courses. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/australian-netmen-lead-win-two-of-first-three-matches-with-american.html | AUSTRALIAN NETMEN LEAD.; Win Two of First Three Matches With American Stars. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/14-named-for-st-leger-hyperion-64-choice-for-famous-classic-in.html | 14 NAMED FOR ST. LEGER.; Hyperion 6-4 Choice for Famous Classic in England Today. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/shoe-code-wages-draw-unions-fire-labor-spokesmen-demand-18-minimum.html | SHOE CODE WAGES DRAW UNION'S FIRE; Labor Spokesmen Demand $18 Minimum and Assail Sliding Scale From $12. ARGUE FOR 30-HOUR WEEK Manufacturers Propose 40 -- Merit Clause Controversy Is Put in Background. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mexico-drops-note-plan-notifies-abc-nation-there-will-be-no-appeal.html | MEXICO DROPS NOTE PLAN.; Notifies ABC Nation. There Will Be No Appeal to Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/professor-fuelleborn.html | PROFESSOR FUELLEBORN. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mccrory-quits-chain-stores-he-founded-plans-to-bid-in-bankrupt.html | McCrory Quits Chain Stores He Founded; Plans to Bid In Bankrupt Concern at Sale | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/uhle-of-yankees-halts-tigers-53-veteran-yields-ten-hits-to-former.html | UHLE OF YANKEES HALTS TIGERS, 5-3; Veteran Yields Ten Hits to Former Mates, but Proves Invincible in Pinches. DIXIE WALKER GETS HOMER Drive Scores Combs in Third When Victors Clinch Battle -- Bridges Losing Hurler. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/senator-be1que-dies-canadian-lawyer-named-to-senate-in-1902uwas.html | SENATOR BE1QUE DIES; CANADIAN LAWYER; Named to Senate in 1902uWas Banker, Philanthropist and Head of Montreal University. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/aldermen-ready-to-act-obrien-defies-foes-of-program-and-orders.html | ALDERMEN READY TO ACT; O'Brien Defies Foes of Program and Orders Ballot Tomorrow. EARLY LEGAL FIGHT SEEN Brokers and Insurance Houses Likely to Join Banks in Challenging Levies. TAXI RIDE IMPOST SCORED Aldermen Limit Objectors to 5 Minutes Each -- Cool to Water Rate Rise Enemies. 4 CITY TAX BILLS PASSED BY BOARD | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/st-johnuwalker.html | St. JohnuWalker. | True | Special to THE NEW YOHK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rochdale-scores-at-rugby.html | Rochdale Scores at Rugby. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/akc-votes-to-buy-a-separate-home-directors-at-quarterly-meet-ing.html | A.K.C. VOTES TO BUY A SEPARATE HOME; Directors, at Quarterly Meet- ing, Are Vested With Power to Purchase Building. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/campanile-victor-in-hunter-division-ard-righ-entry-triumphs-in.html | CAMPANILE VICTOR IN HUNTER DIVISION; Ard Righ Entry Triumphs in Qualified Group at the Brockton Horse Show. FIRENZE RED TAPE SCORES Leads Middle and Heavyweight Hunter Class - - Cox Entries Gain Two Harness Blues. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/beer-thugs-wreck-brooklyn-resort-beat-proprietors-wife-with-chair.html | BEER THUGS WRECK BROOKLYN RESORT; Beat Proprietor's Wife With Chair and Fists When He Refuses to Obey Them. DEMAND HE CHANGE BREW Told to Substitute One Legal Brand for the One He Sells -- Woman Bystander Hurt. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/johnson-flies-here-in-presidents-plane-greeted-by-whalen-at-newark.html | JOHNSON FLIES HERE IN PRESIDENT'S PLANE; Greeted by Whalen at Newark and Rushed to City With Motorcycle Escort. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/geneva-attitude-stiffens.html | Geneva Attitude Stiffens. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/dr-de-alton-potter-dead-in-maryland-salisbury-physician-surgeon-for.html | DR. DE ALTON POTTER DEAD IN MARYLAND; Salisbury Physician, Surgeon for 28 YearsuDescended From Aaron Burr. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/gasoline-prices-scanned-by-ickes-if-increases-are-found-out-of-line.html | GASOLINE PRICES SCANNED BY ICKES; If Increases Are Found Out of Line He Will 'Do Some-thing About It.' SMALLER RISE IN CRUDE Planning Committee of the Oil Administration Is Studying Problem of Differentials. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/compulsory-registration-copeland-proposal-viewed-as-harmful.html | COMPULSORY REGISTRATION.; Copeland Proposal Viewed as Harmful Extension of Bureaucracy. | True | J. GRESHAM MACHEN. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mrs-w-j-conners-married-in-detroit-publishers-widow-is-bride-of-e-j.html | MRS. W. J. CONNERS MARRIED IN DETROIT; Publisher's Widow Is Bride of E. J. F. DonovanuBishop Gallagher Officiates. | True | Special to THE NEW YORK TEIBS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/to-mark-sauerkraut-day.html | To Mark 'Sauerkraut Day.' | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/protest-druggist-as-bank-receiver-haverhill-mass-depositors-charge.html | PROTEST DRUGGIST AS BANK RECEIVER; Haverhill (Mass.) Depositors Charge 'Politics' -- Credit Move to James Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/woman-and-son-beheaded-husband-and-father-was-slain-in-germany-last.html | WOMAN AND SON BEHEADED; Husband and Father Was Slain In Germany Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/chicago-collections-up-many-old-claims-paid.html | Chicago Collections Up; Many Old Claims Paid | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/namm-denounces-dogeatdog-rule-cutthroat-retail-pricing-is-like-gas.html | NAMM DENOUNCES 'DOG-EAT-DOG' RULE; Cut-Throat Retail Pricing Is Like Gas in War, He Tells Business Bureaus. CODE URGED AS IT STANDS Many Merchants Will Have to Close Otherwise, He Warns in Washington Speech. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/repeal-plans-laid-by-administration-with-dry-rule-likely-to-end-in.html | REPEAL PLANS LAID BY ADMINISTRATION; With Dry Rule Likely to End in December, Roosevelt Is to Announce Program. FORMER TAXES TO STAND Maine's Wet Victory Complete and Convention Dec. 6 Will Vote Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/exports-increase-in-great-britain-u2438000-more-of-british-goods.html | EXPORTS INCREASE IN GREAT BRITAIN; u2,438,000 More of British Goods Shipped in August Than a Year Before. BIGGER RISE IN IMPORTS Gains Over July Also Reported for Both Shipments and Receipts. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/stevens-picks-yale-aides-booth-among-freshman-coaches-arrange.html | STEVENS PICKS YALE AIDES; Booth Among Freshman Coaches -- Arrange Demonstration Game. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/tax-on-3-estates-here-abated.html | Tax on 3 Estates Here Abated. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/protest-delays-triborough-span-estimate-board-fails-to-act-as-bronx.html | PROTEST DELAYS TRIBOROUGH SPAN; Estimate Board Fails to Act as Bronx Groups Fight Plan for Approaches. NO WORK UNTIL NOVEMBER City Cannot Acquire Land Until Oct. 10 Now -- Must Have Titles to Get Federal Funds. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/john-powel-a-suicide-larchmont-man-shoots-self-near-castle-rock-col.html | JOHN POWEL A SUICIDE.; Larchmont Man Shoots Self Near Castle Rock, Col. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/big-loan-for-australia-u20951226-underwriting-in-lon-don-today-in.html | BIG LOAN FOR AUSTRALIA.; u20,951,226 Underwriting in Lon- don Today in Conversion Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/black-says-city-tax-plan-disrupts-trade-and-menaces-the-savings-of.html | Black Says City Tax Plan Disrupts Trade And Menaces the Savings of the Poor | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-jane-miller-makes-social-bow-introduced-at-a-supper-dance.html | MISS JANE MILLER MAKES SOCIAL BOW; Introduced at a Supper Dance Given by Her Mother at Club in Clen Head. QUEST AT A SMALL DINNER Debutante, Who Studied Music in Switzerland, to Resume Her Schooling Here. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/lively-lady-scores-by-57second-margin-in-first-race-of-star-class.html | Lively Lady Scores by 57-Second Margin In First Race of Star Class Title Series | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/varied-ills-treated-by-short-wave-radio-german-reports-cure-of.html | VARIED ILLS TREATED BY SHORT WAVE RADIO; German Reports Cure of Deep-Sealed Abscesses -- Theory Explained Here in 1930. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ask-cotton-price-fixing-faarmers-of-four-states-call-for-15-cents-a.html | ASK COTTON PRICE FIXING.; Faarmers of Four States Call for 15 Cents a Pound Minimum. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/brooklyn-man-is-held-waterbury-police-link-him-with-wounding-holdup.html | BROOKLYN MAN IS HELD.; Waterbury Police Link Him With Wounding Hold-Up Victim. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/defer-buying-ford-truck-duluth-councilmen-want-to-know-if-he-has.html | DEFER BUYING FORD TRUCK; Duluth Councilmen Want to Know if He Has Joined NRA. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/cotton-is-higher-despite-reaction-southern-sales-and-realizing.html | COTTON IS HIGHER DESPITE REACTION; Southern Sales and Realizing Weaken Prices After an Early Uptum. END EVEN TO 4 POINTS UP Buying Is Restricted by Fears of Increased Hedging, Which Fails to Develop. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/golf-prize-won-by-farrell-team-former-us-open-champion-and.html | GOLF PRIZE WON BY FARRELL TEAM; Former U.S. Open Champion and Mossbacher Card a 68 in Fairview Tourney. MEANY LEADS AMATEURS Tamarack Star Has a Net 73-6-67 to Show Way to Brady, Who Registers 82-13-69. | True | Special to THE NEW YORK TIMKS. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/france-asks-reich-to-explain-banner-hitlers-giving-one-bearing-name.html | FRANCE ASKS REICH TO EXPLAIN BANNER; Hitler's Giving One Bearing Name Strasbourg to Troops Is Viewed as Unfriendly. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/cofffffman-browns-stops-red-sox-41-allows-only-six-hits-while-west.html | COFFffMAN, BROWNS, STOPS RED SOX, 4-1; Allows Only Six Hits While West Stars at Bat and in the Field. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fort-hamilton-four-wins.html | Fort Hamilton Four Wins. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/red-flag-at-city-hall-orders-hands-off-cuba.html | Red Flag at City Hall Orders 'Hands Off Cuba' | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/passaic-honors-boy-heroes.html | Passaic Honors Boy Heroes. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fight-in-american-metal-preferred-stockholders-oppose-plan-for.html | FIGHT IN AMERICAN METAL.; (preferred Stockholders Oppose Plan for Paying $16,000,000 Notes | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/accept-nra-pay-scale-oil-workers-in-bayonne-end-row-over-companys.html | ACCEPT NRA PAY SCALE; Oil Workers In Bayonne End Row Over Company's Proposed Rate. | True | Special to THE NEW YORK TIMES. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/8149000-grant-for-housing-here-ickes-approves-bronx-hillside.html | $8,149,000 GRANT FOR HOUSING HERE; Ickes Approves Bronx Hillside Project and One in Halletts Cove, Queens. YEAR'S WORK FOR 1,850 Hillside Low Cost Plan Gets $5,184,000 -- Will Proceed Without Tax Exemption. $8,149,000 GRANT FOR HOUSING HERE | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/slingltrfitusymington.html | SlingltrfituSymington. | True | Special to THE NEW YORK TIMEG. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/patronage-revolt-faces-roosevelt-o-democratic-senators-sign-a.html | PATRONAGE REVOLT FACES ROOSEVELT o; Democratic Senators Sign a Round-Robin Complaint on Republican Appointments. HIT AT 3 CABINET CHIEFS Pittman Reported as Leader in Move Against Ickes, Wallace and Miss Perkins. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/film-code-backing-pledged-by-hays-he-says-industry-will-help-to.html | FILM CODE BACKING PLEDGED BY HAYS; He Says Industry Will Help to Draft One Acceptable to All Varied Elements. CHASE PRAISES EFFORTS Canon Calls Hearings Historic -- Women Uphold 'Moral' Sections of Tentative Agreement. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/thomas-b-lashley.html | THOMAS B. LASHLEY. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/lionel-atwill-and-gloria-stuart-appear-in-a-story-of-mysterious.html | Lionel Atwill and Gloria Stuart Appear in a Story, of Mysterious Murders in an Old Castle. | True | By Mordaunt Hall. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/turkogreek-pact-signed-former-enemies-agree-on-close-cooperation-in.html | TURKO-GREEK PACT SIGNED; Former Enemies Agree on Close Cooperation in Defense. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/world-trot-mark-to-sturdy.html | World Trot Mark to Sturdy. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/23000000-issue-put-before-board-statements-on-new-offerings-by-23.html | $23,000,000 ISSUE PUT BEFORE BOARD; Statements on New Offerings by 23 Concerns Filed Under Securities Act. TOTAL NOW $210,000,000 $3,000,000 Bond Proposal of St. Louis Gas Concern Is Largest in Latest List. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/all-london-banks-hold-american-cash-most-of-frightened-capital-from.html | ALL LONDON BANKS HOLD AMERICAN CASH; Most of Frightened Capital From Here Is Proceeds From Sales of Our Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/inquiry-is-ordered-on-labors-rights-lehman-calls-for-a-study-of.html | INQUIRY IS ORDERED ON LABOR'S RIGHTS; Lehman Calls for a Study of Courts' Attitude Toward Union Injunctions. CURB ON PICKETS AN ISSUE 28,000 More Go on Strike Here -- Underwear Workers and Dyers Demand Reforms. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/subsidizes-export-of-stored-wheat-below-price-here-agricultural.html | SUBSIDIZES EXPORT OF STORED WHEAT BELOW PRICE HERE; Agricultural Adjustment Board Plans to Sell 35,000,000 Bushels Now on West Coast. WILL USE $7,000,000 FUND Disposal 15 to 20 Cents Under American Levels Expected to Bolster the Latter. PLAN FOR EXPORT OF COAST WHEAT | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/3-in-1000-germans-drunkards.html | 3 in 1,000 Germans Drunkards | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/number-twentysix.html | NUMBER TWENTY-SIX. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/shikat-on-mat-tonight.html | Shikat on Mat Tonight. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/rfc-aids-virgin-islands-backs-bank-to-replace-danish-in-stitution.html | RFC AIDS VIRGIN ISLANDS; Backs Bank to Replace Danish In- stitution Which Will Dissolve. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/e-e-bower-pioneer-of-canadian-west-once-steamship-agent-here.html | E. E. BOWER.; Pioneer of Canadian West Once Steamship Agent Here. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/fischer-medalist-with-record-141-posts-lowest-qualifying-card-in.html | FISCHER MEDALIST WITH RECORD 141; Posts Lowest Qualifying Card in 37-Year History of U.S. Amateur Golf Tourney. LIMIT OF 150 SETS MARK Twelve Tie at That Figure and Play Off Today -- Sweetser Among Stars Shut Out. | True | By William D. Richardson.special To the New York Timks. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/boston-maines-treasurer.html | Boston & Maine's Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/exfishermans-ashes-in-sea.html | Ex-Fisherman's Ashes in Sea. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/the-arrival-of-strangers-at-kenwood.html | The Arrival of Strangers at Kenwood. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/minnesota-vote-is-large-repealists-carry-three-more-states.html | Minnesota Vote Is Large.; REPEALISTS CARRY THREE MORE STATES | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/star-birth-sudden-lemaitre-asserts-clouds-of-matter-collapsed-as.html | STAR BIRTH SUDDEN, LEMAITRE ASSERTS; Clouds of Matter Collapsed as Universe Was 'Blown Up,' He Tells British Scientists. DE SITTER CREATES STIR Startles Session by Declaring That the Universe Is Merely a Hypothesis, Like the Atom. | True | By Waldemar Kaemffert.special Cable To the New York Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/columbus-triumphs-62-beats-minneapolis-in-first-game-of-association.html | COLUMBUS TRIUMPHS, 6-2.; Beats Minneapolis in First Game of Association Play-Off. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/colorado-vote-is-light.html | Colorado Vote Is Light. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/beggars-in-central-park.html | Beggars in Central Park. | True | THOMAS A. WILSON. | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/greggs-74-leads-senior-golf-field-pittsburgh-veteran-sets-pace-for.html | GREGG'S 74 LEADS SENIOR GOLF FIELD; Pittsburgh Veteran Sets Pace for First Section in U.S. Title Play. TALLMAN NEXT WITH A 77 Lee and Smith Tied for Third at 78 in 36-Hole Tourney at Apawamis Club. | True | By Lincoln A. Werden.special To the New Yoke Times. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/theatre-bombed-at-dobbs-ferry-policeman-guarding-empty-movie.html | THEATRE BOMBED AT DOBBS FERRY; Policeman Guarding Empty Movie Deafened for Hour -- Sleeping Village Shaken. NRA AIDE BLOWN FROM BED Escape Made in Car in Fourth Attack After Labor Row- Whalen Demands Action. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/lindbergh-clears-banned-airplanes-decides-after-stockholm-flight-of.html | LINDBERGH CLEARS BANNED AIRPLANES; Decides After Stockholm Flight of More Than an Hour That Craft Did Not Cause Deaths. | True | Wireless to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/battle-of-long-island-stays-in-twob-class.html | Battle of Long Island Stays in 'Two-B' Class | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/great-heck-riders-reach-polo-final-brace-in-last-half-to-beat.html | GREAT HECK RIDERS REACH POLO FINAL; Brace in Last Half to Beat Searing, 10-9, in Thorn Tourney at Westbury. JUNIORS TRIUMPH, 13 TO 2 Score in Every Period, Counting Five Times in First Session, to Overwhelm Vipers. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/silk-plants-close-fearing-violence-scores-of-dyeing-concerns-in.html | SILK PLANTS CLOSE, FEARING VIOLENCE; Scores of Dyeing Concerns in Paterson Area Suspend in Face of Strikers' Threats. MEDIATOR CALLS HEARING Federal Aide Meets Workers and Employers Today -- Johnson Gets Plea for Action. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/trading-in-bonds-continues-active-recovery-in-domestic-group.html | TRADING IN BONDS CONTINUES ACTIVE; Recovery in Domestic Group Extends to Some Leading Foreign Issues. MOST GAINS ARE SMALL Antwerp City 7s Jump 7 1/8 Points to 91 1/8 -- Several Rail Obligations Are Strong. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/inukais-assassins-likened-to-caesars-japanese-defense-attorney.html | INUKAI'S ASSASSINS LIKENED TO CAESAR'S; Japanese Defense Attorney Quotes From Shakespeare to Show 'Purity' of Motives. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/frost-hits-ontario-area.html | Frost Hits Ontario Area. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/dr-knubel-greatly-improved.html | Dr. Knubel Greatly Improved. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miners-push-plan-to-start-holiday-strike-will-be-general-in.html | MINERS PUSH PLAN TO START 'HOLIDAY'; Strike Will Be General in Pennsylvania Soft Coal Region Today, Says Leader. UNREST IS WIDESPREAD Workers Fume at Code Delay -- 10,000 Already Have Left Diggings. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-harriet-r-van-note.html | MISS HARRIET R. VAN NOTE. | True | Special to THE NKW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/james-g-supple-former-boxer-known-as-curly-had-been-lightweight.html | JAMES G. SUPPLE.; Former Boxer, Known as Curly, Had Been Lightweight Champion. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/will-pay-suicides-insurance.html | Will Pay Suicide's Insurance. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/woman-orphan-immigrant-in-1902-hailed-as-first-purchaser-of-a-home.html | Woman, Orphan Immigrant in 1902, Hailed As First Purchaser of a Home Loan Bond | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/president-thanks-albany-roosevelt-calls-nra-demonstra-tions.html | PRESIDENT THANKS ALBANY; Roosevelt Calls NRA Demonstra- tions Inspiring to Washington. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/after-repeal-what-an-appeal-to-mr-nevlna-to-aid-ire-regulating.html | AFTER REPEAL -- WHAT?; An Appeal to Mr. Nevlna to Aid ire Regulating Liquor Traffic. | True | JEAN RUSHMORE PATTERSON. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/new-deal-is-evident-at-postal-auction-unclaimed-goods-bring-4940-a.html | New Deal Is Evident at Postal Auction; Unclaimed Goods Bring $4,940, a Record | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/miss-ankeney-golf-victor.html | Miss Ankeney Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/254000-to-march-under-nra-today-parade-starting-at-130-oclock-is.html | 254,000 TO MARCH UNDER NRA TODAY; Parade, Starting at 1:30 o'Clock, Is Not Expected to End Until 8 in Evening. MRS. ROOSEVELT A GUEST President's Wife to Review the Procession With Lehman and Other Officials. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/praises-press-aid-to-nra.html | Praises Press Aid to NRA. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/west-indies-is-beaten-bows-to-leveson-gowers-cricket-team-south-of.html | WEST INDIES IS BEATEN.; Bows to Leveson -- Gower's Cricket Team -- South of England Wins. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/3-germans-to-join-carnegie-faculty-professors-stern-estermann-and.html | 3 GERMANS TO JOIN CARNEGIE FACULTY; Professors Stern, Estermann and Berl Coming to Institute of Technology. TO CONTINUE RESEARCHES But the Scientists Will Devote Part of Their Time to Teaching. | True | | C1B 201501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/union-labor-wins-victory-under-nra-labor-board-rules-employes-may.html | UNION LABOR WINS VICTORY UNDER NRA; Labor Board Rules Employes May Choose Any Repre- sentative in a Dispute. LAW DECLARED EXPLICIT Decision Reached in the Case of a West Virginia Woolen Mill Walkout. UNION LABOR WINS VICTORY UNDER NRA | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/oil-output-drops-led-by-oklahoma-california-shows-a-slight-gain-in.html | OIL OUTPUT DROPS, LED BY OKLAHOMA; California Shows a Slight Gain in Week, Says Petro- leum Institute. MOTOR FUEL STOCKS OFF Refinery Operations Are Lower -- California Shipments Fall -- Imports Decline. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/ask-33950000-in-movie-strike.html | Ask $33,950,000 in Movie Strike. | True | | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/mount-vernon-trust-extension.html | Mount Vernon Trust Extension. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/expedition-seeks-lusitanias-gold-lake-will-use-baby-submarine-after.html | EXPEDITION SEEKS LUSITANIA'S GOLD; Lake Will Use Baby Submarine After Exploration Trip to the Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-13 | 1933-09-13 | https://www.nytimes.com/1933/09/13/archives/federal-aides-face-insurance-protest-mayor-of-newark-assails-plan.html | FEDERAL AIDES FACE INSURANCE PROTEST; Mayor of Newark Assails Plan to Give Annuity Contract to Canadian Concern. | True | Special to THE NEW YORK TIMES. | C1B 201501 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/john-e-nevin-dead-long-a-news-writer-friend-of-several-presidents.html | JOHN E. NEVIN DEAD; LONG A NEWS WRITER; Friend of Several Presidents, He Accompanied Wilson on Two Trips to Peace Parley. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/smith-for-obrien-fusion-chiefs-say-they-expect-him-to-stump-for-the.html | SMITH FOR O'BRIEN, FUSION CHIEFS SAY; They Expect Him to Stump for the Mayor, but Discount Aid He May Render. WALKER FIGHT RECALLED LaGuardia Leaders Expect the Ex- Governor to Neutralize Speeches by Faint Praise. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/seeks-rich-gold-strike-alaskan-to-prospect-arctic-bar-rens-by-air.html | SEEKS RICH GOLD STRIKE.; Alaskan to Prospect Arctic Bar- rens by Air. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/stocks-in-london-paris-and-berlin-general-advance-made-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; General Advance Made on the English Exchange -- Volume of Trading Increases. FRENCH MARKET LAGGING Business Again Slow, With the Prices Easing -- Banks Sup- porting German Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/workers-besiege-americans-in-cuba-sugar-and-mining-officials-held.html | WORKERS BESIEGE AMERICANS IN CUBA; Sugar and Mining Officials Held in Homes as Hostages for Labor's Demands. ARMY IS REORGANIZED Officers Appointed From Among Enlisted, Ignoring Former Leaders in Hotel Refuge. WORKERS BESIEGE AMERICANS IN CUBA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/women-see-nra-parade-through-handbag-mirrors.html | Women See NRA Parade Through Handbag Mirrors | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/richard-m-decker-inventor-was-head-of-chicago-auto-accessory.html | RICHARD M. DECKER.; Inventor Was Head of Chicago Auto Accessory Concern. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/kumon-again-wins-in-atlantic-class-mcneil-sloop-triumphs-by-123-in.html | KUMON AGAIN WINS IN ATLANTIC CLASS; McNeil Sloop Triumphs by 1:23 in Second Race of Title Series Off Southport. HAS TOTAL OF 20 POINTS Rousmaniere's Lynx III Next for Second Time and Is Two Points to the Rear. | True | By James Robbins.special To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/american-wins-french-appeal.html | American Wins French Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/steel-output-off-as-code-shapes-up-operations-fall-to-41-of.html | STEEL OUTPUT OFF AS CODE SHAPES UP; Operations Fall to 41% of Capacity From 45% in Week, Says Iron Age. RISE ONLY IN BUFFALO Shrinkage in Demand Is Laid Also to Labor Difficulties in Many Instances. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/alexander-granat.html | ALEXANDER GRANAT. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/french-of-pirates-blanks-braves-10-gives-four-hits-as-club-gains.html | FRENCH OF PIRATES BLANKS BRAVES, 1-0; Gives Four Hits as Club Gains Third Shut-Out Triumph in a Row. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/araki-sees-danger-in-american-stand-says-aid-to-china-and-atlantic.html | ARAKI SEES DANGER IN AMERICAN STAND; Says Aid to China and Atlantic Fleet in Pacific Necessitate Stronger Japanese Defense. FEARS MOVES AFTER 1935 War Office Defends the Big Budget It Seeks -- Denies Aiming at Dictatorship. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/reprisals-free-two-from-reich-austrian-policemen-returned-over.html | REPRISALS FREE TWO FROM REICH; Austrian Policemen Returned Over Border After 10 Nazi Hostages Are Seized. SOCIALISTS PLAN STRIKES Heimwehr Organ Asserts They Are Alarmed at Move to a Oust Them in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/receivers-at-bridgeport-three-named-to-direct-affairs-of-recently.html | RECEIVERS AT BRIDGEPORT; Three Named to Direct Affairs of Recently Suspended Banks. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/fight-insurance-merger-missouri-state-policy-holders-sue-on-general.html | FIGHT INSURANCE MERGER.; Missouri State Policy Holders Sue on General American Deal. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/cardinal-leads-bermuda-yachts-dills-boat-wins-among-in-vaders-in-in.html | CARDINAL LEADS BERMUDA YACHTS; Dill's Boat Wins Among In-vaders in Informal Regatta of Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/soaring-expedition-to-start-tomorrow-r-c-du-pont-party-will-seek.html | SOARING EXPEDITION TO START TOMORROW; R. C. du Pont Party Will Seek Records in Blue Ridge Moun- tains in 2-Week Meet. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/fordhams-football-stock-high-with-formidable-squad-at-work-coach.html | Fordham's Football Stock High With Formidable Squad at Work; Coach Crowley, Introducing Notre Dame System, Has Thirty-one Lettermen Available -- Elements of Powerful Team Are Present -- Sophomores Also Command Attention. | True | By Allison Danzig. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/general-pershing-73-has-quiet-birthday-receives-many.html | GENERAL PERSHING, 73, HAS QUIET BIRTHDAY; Receives Many Congratulations in Paris, Where He Went to Inspect War Memorials. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/bronx-grove-program-15000-expected-to-march-in-pa-rade-at.html | BRONX GROVE PROGRAM.; 15,000 Expected to March in Pa- rade at Dedication Sunday. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/insolvency-of-firm-denied.html | Insolvency of Firm Denied. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/parade-assembly-like-a-vast-lake-marchers-fill-washington-sq-before.html | PARADE ASSEMBLY LIKE A VAST LAKE; Marchers Fill Washington Sq. Before Procession Starts -- NRA Executives Late. FILTER INTO NARROW LINE Throngs Flow Slowly Into 5th Av. and Make Way Through a Wall of Spectators. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/tobacco-sales-delayed-carolina-auctions-are-put-off-fol-lowing.html | TOBACCO SALES DELAYED.; Carolina Auctions Are Put Off Fol- lowing Governors' Orders. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/reginald-as-pierce.html | REGINALD A.S. PIERCE. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/argentina-will-sign-7-pacts-with-brazil-they-are-based-on-a-policy.html | ARGENTINA WILL SIGN 7 PACTS WITH BRAZIL; They Are Based on a Policy of Reciprocal Benefits -- Justo to Go to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/opportunity-at-hunter-much-can-be-accomplished-by-new-head-of.html | OPPORTUNITY AT HUNTER.; Much Can Be Accomplished by New Head of College, It Is Asserted | True | ALUMNA AND TAXPAYER. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/long-speaks-for-louisiana.html | Long Speaks for Louisiana. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-m-augusta-rohda-uuuuuuuuu-retired-principal-of-school-7-here.html | MISS M. AUGUSTA ROHDA.; uuuuuuuuu Retired Principal of School 7 Here Was 87 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/robbed-of-100000-gems-salesman-for-new-york-jewelers-slugged-at.html | ROBBED OF $100,000 GEMS.; Salesman for New York Jewelers Slugged at Worcester, Mass. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-hicks-gains-greenwich-final-beats-mrs-federman-5-and-3-and.html | MISS HICKS GAINS GREENWICH FINAL; Beats Mrs. Federman, 5 and 3, and Miss Brooks, 6 and 5, in Invitation Golf. MRS. EASTMAN ADVANCES Westchester Star Halts Mrs. Anderson, 2 and 1, and Mrs. Limburg, 7 and 5. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/43-report-at-williams.html | 43 Report at Williams. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/park-ban-on-beer-lifted.html | Park Ban on Beer Lifted. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/joins-jamestown-bank-staff.html | Joins Jamestown Bank Staff. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/grains-rise-again-on-inflation-talk-east-is-a-large-buyer-of-wheat.html | GRAINS RISE AGAIN ON INFLATION TALK; East Is a Large Buyer of Wheat, Which Ends at Top, Up 4 1/8 to 4 3/8c. PRESSURE IS NEGLIGIBLE Corn Gains 2 1/4c, Oats 1 1/4 to 1 3/8c, Rye 3 to 3 1/8c and Bar- ley 2 1/8 to 2 7/8c. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/500-withhold-milk-in-illinois.html | 500 Withhold Milk in Illinois. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/8333300-of-gold-will-go-to-france-all-withdrawn-from-earmark-and.html | $8,333,300 OF GOLD WILL GO TO FRANCE; All Withdrawn From Earmark and Does Not Lower Stocks Held Here. 4,208 OUNCES EXPORTED First Shipment of Newly Mined American Metal Under the Latest Regulations. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/twin-operas-draw-well-hippodrome-audience-cordial-to-cavalleria-and.html | TWIN OPERAS DRAW WELL.; Hippodrome Audience Cordial to 'Cavalleria' and 'Pagliacci.' | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/sales-in-new-jersey-conveyance-of-jersey-city-flat-features-trading.html | SALES IN NEW JERSEY.; Conveyance of Jersey City Flat Features Trading. Conveyance of a Jersey City flat featured the New Jersey realty transactions reported yesterday. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/postoffice-is-dedicated.html | Postoffice Is Dedicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/brokers-push-plan-to-move-exchange-in-city-tax-fight-counsel-acts.html | BROKERS PUSH PLAN TO MOVE EXCHANGE IN CITY TAX FIGHT; Counsel Acts to Organize a New Market in Northern New Jersey. UNTERMYER ASSAILS MOVE Scores Offer as 'Contemptible' and Predicts New Board Here if Carried Out. TAXPAYERS SPEED TEST Savings Banks Pick Committee -- Ratification by Aldermen Is Expected Today. BROKERS PROPOSE JERSEY EXCHANGE | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/general-motors-to-push-research-technological-development-to-be.html | GENERAL MOTORS TO PUSH RESEARCH; Technological Development to Be Stepped Up, Sloan Tells the Stockholders. STUDIES BUYERS' DESIRES Corporation Seeks Closer Link With Consumers, Letter With Dividend Checks Says. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/apartment-rentals-maintain-volume-manhattans-east-and-west-sides.html | APARTMENT RENTALS MAINTAIN VOLUME; Manhattan's East and West Sides About Equally Favored by New Tenants. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/lee-with-156-sets-senior-golf-pace-international-champion-takes.html | LEE, WITH 156, SETS SENIOR GOLF PACE; International Champion Takes Lead in U.S. Title Play at Apawamis Club. GREGG SECOND WITH 157 Smith Next With 158 in First Section of Field -- Second Group on Links Today. | True | By Lincoln A. Werden.special To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rise-in-distilling-expected-by-doran-treasury-may-authorize-an.html | RISE IN DISTILLING EXPECTED BY DORAN; Treasury May Authorize an Increased Whisky Output About Oct. 15, He Says. IMPORT PERMITS STUDIED After-Repeal Demand for Blend- ed Liquor Is Predicted by Federal Chief. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/will-lift-fruit-quarantine.html | Will Lift Fruit Quarantine. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/arrive-at-training-camp.html | Arrive at Training Camp. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/prr-elects-directors-fj-fell-jr-and-mw-clement-each-a-vice.html | P.R.R. ELECTS DIRECTORS; F.J. Fell Jr. and M.W. Clement, Each a Vice President, Chosen. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/h-eskildsen-moller-secretary-and-treasurer-of-cerro-de-pasco-copper.html | H. ESKILDSEN MOLLER.; Secretary and Treasurer of Cerro de Pasco Copper Co. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/notables-munch-supper-in-stand-lehman-obrien-and-whalen-eat.html | NOTABLES MUNCH SUPPER IN STAND; Lehman, O'Brien and Whalen Eat Sandwiches as They Watch Long Parade. STREET SALES ARE SLOW Sidewalk Vendors Get Little Trade -- Parade Is Called Greatest in Years. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/nra-moves-to-end-white-goods-strike-conferences-of-opposing-groups.html | NRA MOVES TO END WHITE GOODS STRIKE; Conferences of Opposing Groups Set for Today -- 160 Employers Form New Organization. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/man-dies-46-hurt-on-line-of-march-marcher-in-brooklyn-edison-group.html | MAN DIES, 46 HURT ON LINE OF MARCH; Marcher in Brooklyn Edison Group Is Seized by a Heart Attack at 62d Street. INJURED AGE-RANGE 6 TO 77 Many Faint and Police Horses Step on Others -- Mishaps Mostly at 42d and 34th Streets. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/hubermann-bars-german-concerts-violinist-rejects-an-appeal-by.html | HUBERMANN BARS GERMAN CONCERTS; Violinist Rejects an Appeal by Furtwaengler to Play With Berlin Philharmonic Again. STRESSES NAZI RACE BIAS Declares That the Elementary Preconditions of European Culture Are at Stake. | True | By Frederick T. Birchall.wireless To the New York Times.bronislaw Hubermann. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/gerbault-leaves-balboa-lone-french-navigator-sets-sail-for-the.html | GERBAULT LEAVES BALBOA; Lone French Navigator Sets Sail for the Marquesas. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/bars-american-lawyer-germany-refuses-to-let-levinson-aid-reichstag.html | BARS AMERICAN LAWYER.; Germany Refuses to Let Levinson Aid Reichstag Fire Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/phillipaolffles-becomes-a-bride-chicago-girl-is-married-to-j-w.html | PHILLIPAOLffIES BECOMES A BRIDE; Chicago Girl Is Married to J. W. Kennedy of Orange in Ceremony Here. i _____ SISTERS FLOWER GIRLS Mrs. Jess Wiflard of This City Is Matron of Honor and Harry Callaghan Best Man. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/hails-backing-for-nra-mayor-curley-says-support-of-it-and-roosevelt.html | HAILS BACKING FOR NRA.; Mayor Curley Says Support of It and Roosevelt Is a Record. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/roosevelt-rushes-funds-for-farmers-60000000-held-needed-in-cotton.html | ROOSEVELT RUSHES FUNDS FOR FARMERS; $60,000,000 Held Needed in Cotton Belt and Drought-Hit Prairie Regions. TO AID 100,000 FAMILIES Ickes Will Allot Public Works Money to Hopkins -- Red Cross Already Helping. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/persian-cabinet-quits-mehdl-quli-khans-government-fails-to-reveal.html | PERSIAN CABINET QUITS.; Mehdl Quli Khan's Government Fails to Reveal Reason. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/long-breaks-with-group-he-calls-the-new-orleans-regulars-lice-and.html | LONG BREAKS WITH GROUP; He Calls the New Orleans Regulars 'Lice and Rats.' | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/holiday-widened-by-30000-miners-bituminous-walkout-in-penn-sylvania.html | HOLIDAY WIDENED BY 30,000 MINERS; Bituminous Walkout in Penn- sylvania to Last Until the Code Is Accepted. UNION HEADS OPPOSE STEP They Call for NRA Support -- 2,300 End Month's Strike at St. Charles, Va. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/we-have-water-meters-and-where-service-is-sold-at-flat-rate-it-is.html | WE HAVE WATER METERS; And Where Service Is Sold at Flat Rate It Is Done With a Purpose. | True | JOHN YEARWOOD. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/battle-enriches-ross-by-36667-13750-canzoneris-share-of-receipts-of.html | BATTLE ENRICHES ROSS BY $36,667; $13,750 Canzoneri's Share of Receipts of Title Bout -- Net Gate $101,854. MILK FUND GETS $10,185 Champion Eager to Give Chal- lenger Another Chance -- Plans to Fight Here in December. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/taffy-volo-takes-trot-reynolds-entry-wins-reading-fair-futurity-in.html | TAFFY VOLO TAKES TROT.; Reynolds Entry Wins Reading Fair Futurity In Straight Heats. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/westbury-upsets-templeton-four-takes-practice-game-by-108-greentree.html | WESTBURY UPSETS TEMPLETON FOUR; Takes Practice Game by 10-8 -- Greentree and Aurora Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/evening-schools-for-adults-ready-registration-to-begin-monday-for.html | EVENING SCHOOLS FOR ADULTS READY; Registration to Begin Monday for Elementary Glasses Opening Sept. 25. CITIZENSHIP AID GIVEN English and Trade Courses Also Available Free to Residents of City. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dodgers-subdued-by-cardinals-41-limited-to-five-hits-by-dean-who.html | DODGERS SUBDUED BY CARDINALS, 4-1; Limited to Five Hits by Dean, Who Registers Twentieth Victory of Season. GAME DECIDED IN SIXTH Prey's Error Lets Two Runners Score -- Frisch Banished in Fourth Inning. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/german-market-firmer.html | German Market Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/johnson-says-ford-is-observing-code-indicates-no-action-will-be.html | JOHNSON SAYS FORD IS OBSERVING CODE; Indicates No Action Will Be Taken Unless Terms of Auto Compact Is Violated. CHIEF SPENDS BUSY DAY Inspects Local Headquarters and Lunches With Leaders Here Before Parade. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/lieut-c-e-tallman-dead-in-boston-at-91-x-served-in-three-wars-and.html | LIEUT. C. E. TALLMAN DEAD IN BOSTON AT 91 X; Served in Three Wars and Sug- gested Arrangement of the Stars in the Flag. | True | Special to THE NSw YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/231-at-union-college-dr-ellery-will-address-students-at-schenectady.html | 231 AT UNION COLLEGE; Dr. Ellery Will Address Students at Schenectady Today. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/ship-line-to-make-monthly-reports-american-hawaiian-to-give-them-to.html | SHIP LINE TO MAKE MONTHLY REPORTS; American Hawaiian to Give Them to the Press and the Stock Exchange Here. IMPROVEMENT FOR JULY Other Corporations Issue State- ments of Operations for Various Periods. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/exchange-puts-ban-on-stetsons-firm-concerns-financial-condition.html | EXCHANGE PUTS BAN ON STETSON'S FIRM; Concern's Financial Condition Jeopardizes Creditors, Whit- ney Announces. PROHIBITED FROM TRADING Officer of Stetson & Blackman, in Main Office, Philadelphia, Says Debts Will Be Met. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mills-close-in-bayonne.html | Mills Close in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/swanson-calls-on-arias-special-cable-to-the-new-york-times.html | Swanson Calls on Arias.; Special Cable to THE NEW YORK TIMES. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/changes-advised-in-harbor-works-general-brown-asks-3750-000.html | CHANGES ADVISED IN HARBOR WORKS; General Brown Asks $3,750,- 000 Dredging, With Annual Maintenance $125,000. FOR REDUCING CONGESTION Red Hook and Jersey Flats and Jersey Pierhead Line From Kill van Kull Would Benefit. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/nicaraguan-flood-loss-large.html | Nicaraguan Flood Loss Large. | True | By Tropical Radio To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/income-tax-instalments-at-deadline-tomorrow.html | Income Tax Instalments At Deadline Tomorrow | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/futures-steady-with-slightly-upward-trend-and-a-fair-volume-cash.html | Futures Steady With Slightly Upward Trend and a Fair Volume — Cash Prices Higher. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/buys-irigoyens-buggy-arab-storekeeper-paying-23-at-auction-will.html | BUYS IRIGOYEN'S BUGGY.; Arab Storekeeper, Paying $23 at Auction, Will Keep It as Memento. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-retail-code-controls-prices-nra-master-plan-embracing-drug.html | NEW RETAIL CODE CONTROLS PRICES; NRA Master Plan Embracing Drug Stores Also Bars 'In- accurate Advertising' RETAILERS AT ODDS ON IT Wage and Hour Scales Adjusted to Varying Length of Busi- ness Day in Stores. NEW RETAIL CODE CONTROLS PRICES | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/johnson-stirred-by-huge-parade-most-marvelous-nra-chief-says.html | JOHNSON STIRRED BY HUGE PARADE; ' Most Marvelous,' NRA Chief Says -- 'Greatest Show I Ever Saw,' Lehman Declares. O'BRIEN SEES 'INSPIRATION' Whalen Notes Determination of Marchers -- Cross Stresses Change of Spirit. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/kill-2-convicts-capture-three-louisiana-posses-corner-a-group-of.html | KILL 2 CONVICTS; CAPTURE THREE; Louisiana Posses Corner a Group of Prison Fugitives in Cotton Field. ONE GIVES HIMSELF UP Five Still at Large From Fatal Break Are Reported Worn Out in Swamps. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dr-cyrus-adler-is-70-philadelphia-educator-receives-many.html | DR. CYRUS ADLER IS 70.; Philadelphia Educator Receives Many Congratulatory Telegrams. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/george-lull-dead-once-noted-lawyer-san-franciscos-former-city.html | GEORGE LULL DEAD; ONCE NOTED LAWYER; San Francisco's Former City, Attorney Found Ill and in Want of Food. | True | Specf.il tn THK XFTW Ynnic TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/the-hm-jacobys-are-hosts.html | The H.M. Jacobys Are Hosts. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/samuel-we-land.html | SAMUEL WE LAND. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/john-hulm.html | JOHN HULM. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/15-vermont-letter-men-back.html | 15 Vermont Letter Men Back. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/state-post-to-tressler-he-will-head-agricultural-experi-ment.html | STATE POST TO TRESSLER.; He Will Head Agricultural Experi- ment Station at Geneva. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/caparellustanford.html | CaparelluStanford.. | True | Special to THE Nsw TORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/uchida-quits-as-japans-foreign-minister-hirota-successor-even-more.html | Uchida Quits as Japan's Foreign Minister; Hirota, Successor, Even More Nationalistic | True | By Hugh Byas.wireless To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/test-called-successful.html | Test Called Successful. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/french-market-dull-again.html | French Market Dull Again. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-mcguire-to-be-wed-her-engagement-to-andrew-m-lawler-is.html | MISS McGUIRE TO BE WED.; Her Engagement to Andrew M. Lawler Is Announced. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/real-bandit-clears-man-sentenced-for-holdup.html | Real Bandit Clears Man Sentenced for Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/danger-to-bathers.html | Danger to Bathers. | True | J.G. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rum-row-again-active-coast-guard-increases-patrol-in-long-island.html | RUM ROW AGAIN ACTIVE.; Coast Guard Increases Patrol In Long Island Sound. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-head-of-nyu-favors-free-speech-suggests-possibility-of-setting.html | NEW HEAD OF N.Y.U. FAVORS FREE SPEECH; Suggests Possibility of Setting Up Campus Forum for Airing 'Unquenchable Views.' | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/titsworth-induction-set-alfred-university-will-inaugurate-president.html | TITSWORTH INDUCTION SET; Alfred University Will Inaugurate President Oct. 20. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/purchasing-city-supplies-mr-untermyers-attitude-on-school-equipment.html | PURCHASING CITY SUPPLIES; Mr. Untermyer's Attitude on School Equipment Is Criticized. | True | RUSSELL FORBES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mccarthy-quitting-rfc-board.html | McCarthy Quitting RFC Board. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/white-list-finds-many-good-books-cardinals-committee-praises.html | WHITE LIST' FINDS MANY GOOD BOOKS; Cardinal's Committee Praises Publishers for Excellent Works in 'Silly Season.' SOME FOR THE 'MORONS ' Gregoire and French Revolu- tion,' 'I Can Wait' and 'Julia Newberry's Diary' Leaders. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/straus-envoy-back-for-a-short-stay-enjoying-his-work-in-paris-he.html | STRAUS, ENVOY, BACK FOR A SHORT STAY; Enjoying His Work in Paris, He Says -- Wife Finds French People 'Lovely'. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/betty-schoster-engaged-tft-wed-new-york-girl-to-become-the-bride-of.html | BETTY SCHOSTER ENGAGED Tft WED; New York Girl to Become the Bride of R. A. Jones Jr., Widely Known as Golfer. MADE HER DEBUT IN 1931 Couple Are Guests of Honor at a Dinner Given Here by Mrs. Roland Douglas. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/citys-dearth-of-museums-new-york-held-to-need-more-of-them-for.html | CITY'S DEARTH OF MUSEUMS; New York Held to Need More of Them for Public Recreation. | True | W.F. MANGELS. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/policeman-held-in-death-charged-with-shooting-of-union-delegate.html | POLICEMAN HELD IN DEATH; Charged With Shooting of Union Delegate Near Beer Garden. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/athletics-divide-pair-overcome-white-sox-42-after-losing-32-foxx.html | ATHLETICS DIVIDE PAIR.; Overcome White Sox, 4-2, After Losing, 3-2 - - Foxx Hits 45th. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dr-herbert-e-traux.html | DR. HERBERT E. TRAUX. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dyers-strike-laid-to-nra-code-delay-speedy-action-in-washington.html | DYERS' STRIKE LAID TO NRA CODE DELAY; Speedy Action in Washington Urged to End Strife at Silk Plants in Paterson Area. CONCILIATOR AT HEARING Leaders of Radical Wing Barred From Strike Conference -- 3 Mills Close in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/state-senator-webb-is-iii.html | State Senator Webb Is Ill. | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-orleans-triumphs-messenger-blanks-memphis-60-as-southern-title.html | NEW ORLEANS TRIUMPHS.; Messenger Blanks Memphis, 6-0, as Southern Title Series Opens. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-york-girl-held-on-coast-as-runaway-daughter-16-of-maurice-frank.html | NEW YORK GIRL HELD ON COAST AS RUNAWAY; Daughter, 16, of Maurice Frank, Producer, Tried to Get Job in Movies. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mr-rogers-recommends-a-new-anticrime-move.html | Mr. Rogers Recommends A New Anti-Crime Move | True | WILL ROGERS. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-mackenzie-gains-reaches-third-round-of-title-golf-in-canada.html | MISS MACKENZIE GAINS; Reaches Third Round of Title Golf In Canada. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/angora-pact-is-delayed-terms-of-turkogreek-accord-remain-to-be.html | ANGORA PACT IS DELAYED.; Terms of Turko-Greek Accord Remain to Be Clarified. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/kidnapper-of-ottley-gets-21-to-28-years-man-tried-at-atlanta-for-ab.html | KIDNAPPER OF OTTLEY GETS 21 TO 28 YEARS; Man Tried at Atlanta for Ab- ducting Banker Is Convicted on Three Charges. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/leslie-howard-and-heather-angel-in-the-pictorial-version-of.html | Leslie Howard and Heather Angel in the Pictorial Version of 'Berkeley Square.' | True | By Mordaunt Hall.f.s.n. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/salvador-buys-bank-silver-coins-being-minted-by-mex-ico-free-as.html | SALVADOR BUYS BANK.; Silver Coins Being Minted by Mex- ico Free as Token of Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/affiliate-reports-wait-till-sept-26-time-for-banks-to-file-condi.html | AFFILIATE REPORTS WAIT TILL SEPT. 26; Time for Banks to File Condi- tion Statements Is Extended by Currency Controller. MODIFICATION AS TO DATA Some Details Need Not Be Given -- Banks Also Exemption Some Fiduciary Relationships. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/30-football-men-report-at-yale-greeted-by-coach-root-be-fore-first.html | 30 FOOTBALL MEN REPORT AT YALE; Greeted by Coach Root Be- fore First Dinner at New Training Quarters. PENN SQUAD IS IN CAMP Activities Also Start at Williams Wesleyan and University of Vermont. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/move-made-on-the-curb-may-end-stoploss-order.html | Move Made on the Curb May End Stop-Loss Order | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/15000-africans-see-chief-tried-in-flogging-britain-presses-the-case.html | 15,000 Africans See Chief Tried in Flogging; Britain Presses the Case to Uphold Her Rule | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/reich-plans-zeppelin-stamp.html | Reich Plans Zeppelin Stamp. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/families-on-relief-fell-29-in-august-but-maintenance-cost-in-102.html | FAMILIES ON RELIEF FELL 2.9% IN AUGUST; But Maintenance Cost in 102 Cities Rose 6%, Hopkins Reports. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/airport-to-honor-mcmahon.html | Airport to Honor McMahon. | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/amy-b-hayward-engaged.html | Amy B. Hayward Engaged. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mrs-roosevelt-answers-jester-tactful-reply-to-query-about-bee-sting.html | MRS. ROOSEVELT ANSWERS JESTER; Tactful Reply to Query About Bee Sting in Church Brings Apology. LIKED HER SPORTSMANSHIP Writer Admits Levity and Says President's Wife Disarmed Him by Courtesy. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/works-fund-pleas-limited-to-month-federal-deputy-warns-state-and.html | WORKS FUND PLEAS LIMITED TO MONTH; Federal Deputy Warns State and City to Rush Requests for Loans and Grants. HALF OF TOTAL ALLOTTED Speed Needed to 'Get Men Off Relief Rolls and On to Pay- Rolls,' Conference Told. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/philadelphia-stock-promotion-bared.html | Philadelphia Stock Promotion Bared | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/cast-of-6200-ready-for-pageant-tonight-workmen-rush-huge-stage-for.html | CAST OF 6,200 READY FOR PAGEANT TONIGHT; Workmen Rush Huge Stage for 'Romance of a People,' Open- ing at Polo Grounds. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/world-group-sifts-reich-fire-today-jurists-of-seven-nations-to-open.html | WORLD GROUP SIFTS REICH FIRE TODAY; Jurists of Seven Nations to Open Hearing in London on Reichstag Burning. NAZI THREATS REPORTED Some Witnesses Will Wear Heavy Veils to Keep Their Identities Secret. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/end-lake-ship-mutiny-police-in-chicago-act-after-crews-threat-to.html | END LAKE SHIP 'MUTINY.'; Police in Chicago Act After Crew's Threat to Blow Up Vessel. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-treasury-financing-100000000-bill-issue-due-in-91-days-to-be.html | NEW TREASURY FINANCING.; $100,000,000 Bill Issue, Due in 91 Days, to Be Offered Monday. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/accord-in-oil-deal-california-standards-plan-to-be-submitted-to.html | ACCORD IN OIL DEAL.; California Standard's Plan to Be Submitted to Richfield Creditors. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/malic-acid-speeds-up-wine-aging-can-be-cut-by-three-years-chemists.html | MALIC ACID SPEEDS UP WINE.; Aging Can Be Cut by Three Years, Chemists Are Told. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/heads-summit-nj-trust-co.html | Heads Summit (N.J.) Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/koenig-ridicules-mellens-attack-republican-leader-says-foe-blames.html | KOENIG RIDICULES MELLEN'S ATTACK; Republican Leader Says Foe Blames Him for National Democratic Landslide. HOLDS WETS LEFT PARTY Veterans Voters League Head Tells County Chairman He Will Support Mellen. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/hyperion-annexes-st-leger-stakes-300000-see-winner-of-derby-take.html | HYPERION ANNEXES ST. LEGER STAKES; 300,000 See Winner of Derby Take Historic Race at Doncaster, England. SCORES BY 3 LENGTHS Lord Derby's 6-4 Favorite De- feats 12 Other Crack 3-Year-Olds -- Felicitation Second. | True | By the Canadian Press. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/sheldon-j-foster.html | SHELDON J. FOSTER. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/protests-nazi-actions-universal-christian-council-de-nounces.html | PROTESTS NAZI ACTIONS; Universal Christian Council De- nounces Persecution of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rail-union-officer-ousted.html | Rail Union Officer Ousted. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/demand-unabated-in-child-welfare-but-workers-of-institutions-and.html | DEMAND UNABATED IN CHILD WELFARE; But Workers of Institutions and Courts Report Fewer Cases of Brutality. MEDICAL NEGLECT DECRIED Parley of Protective Groups Hears Plea for Regulation of Boarding Homes. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/to-tell-spain-its-policy-new-cabinet-decides-to-make-declaration-to.html | TO TELL SPAIN ITS POLICY.; New Cabinet Decides to Make Declaration Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mulrooney-to-act-on-beer-coercion-will-question-witnesses-in.html | MULROONEY TO ACT ON BEER COERCION; Will Question Witnesses in Brooklyn Garden Attack at Hearing Today. BENNETT STARTS INQUIRY Beverage Board Asserts It Will Revoke Licenses of Brewers Found Guilty in 'Racket.' | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/73-planes-join-parade-army-navy-and-civilian-craft-fly-above-fifth.html | 73 PLANES JOIN PARADE.; Army, Navy and Civilian Craft Fly Above Fifth Avenue. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/wines-and-the-debts.html | Wines and the Debts. | True | C.V. FARROW. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/church-paintings-by-idle-surveyed-work-of-90-jobless-artists-in.html | CHURCH PAINTINGS BY IDLE SURVEYED; Work of 90 Jobless Artists in Various Edifices Called Notable Achievement. MURAL AT N.Y.U. PRAISED Fantasia of Spain There Called 'Most Exciting Project' of Many by the Emergency Group. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/brooklyn-flat-planned-house-for-eightyone-families-is-to-cost.html | BROOKLYN FLAT PLANNED.; House for Eighty-one Families Is to Cost $225,000. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/gertler-takes-golf-trophy.html | Gertler Takes Golf Trophy. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/giants-overcome-by-the-cubs-20-hubbell-yields-two-runs-in-first.html | GIANTS OVERCOME BY THE CUBS, 2-0; Hubbell Yields Two Runs in First Inning and Retires at End of Next Frame. SHORES TAKES UP BURDEN Hurls From Third On After 2-Hour Delay Due to Rain -- Second Game Put Off. | True | By John Drebinger.special To the New York Times. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/silkworth-sues-curtis-cites-former-treasury-aide-in-action-for.html | SILKWORTH SUES CURTIS; Cites Former Treasury Aide in Action for False Arrest. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-garland-engaged-i-washington-girls-betrothal-to-harry-d-watts.html | MISS GARLAND ENGAGED. i; Washington Girl's Betrothal to Harry D. Watts Jr. Announced. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/repeal-in-40-states-expected-by-nov-7-with-29-in-line-10-more-will.html | REPEAL IN 40 STATES EXPECTED BY NOV. 7; With 29 in Line, 10 More Will Hold Elections Before or on That Date. LONG ADDS LOUISIANA Maryland Wets Won Most of East Shore -- Minnesota and Colorado Results Listed. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/obrien-is-booed-by-brokers-in-line-stock-exchange-marchers-jeer-for.html | O'BRIEN IS BOOED BY BROKERS IN LINE; Stock Exchange Marchers Jeer for 18 Minutes as They Pass Stand. MAYOR IS EMBARRASSED McCooey Waves Flag, as if in Response to Applause -- Johnson Signals in Vain. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/school-opening-halted-hackensack-board-acts-when-in-fantile.html | SCHOOL OPENING HALTED.; Hackensack Board Acts When In- fantile Paralysis Spreads. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/kentucky-aid-bill-loses-house-again-rejects-gross-re-ceipts-tax.html | KENTUCKY AID BILL LOSES; House Again Rejects Gross Re- ceipts Tax, Fought by Merchants. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/moonshine-leads-star-class-yachts-home-shows-the-way-for-atlantic.html | Moonshine Leads Star Class Yachts Home; Shows the Way for Atlantic Coast Title | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/sing-sing-guards-parade-nra-brings-holiday-to-prison-as-warden.html | SING SING GUARDS PARADE.; NRA Brings Holiday to Prison as Warden Marks Birthday. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/devaluation-a-capital-levy.html | Devaluation a Capital Levy. | True | INVESTOR. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/nra-boards-agree-on-union-policies-labor-industry-groups-leave.html | NRA BOARDS AGREE ON UNION POLICIES; Labor, Industry Groups Leave Explanatory Announcement to Roosevelt. MERIT CLAUSE MAIN ISSUE Courts of Appeal for Dis- charged Workers Reported Part of Plan. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/workers-delegates-sail-six-leave-for-paris-peace-meeting-after.html | WORKERS DELEGATES SAIL; Six Leave for Paris Peace Meeting After Union Square Rally. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dark-secret-beats-gusto-at-belmont-new-threat-to-equipoises.html | DARK SECRET BEATS GUSTO AT BELMONT; New Threat to Equipoise's Supremacy Scores by Two Lengths in Feature. MR. KHAYYAM LANDS SHOW Victor Runs Mile and Half in 2:30 -- Hitchcock's Escapade First Home in Chase. | True | By Bryan Field. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/loring-g-bobbins.html | LORING G. BOBBINS. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/red-sox-beat-browns-31-brown-subdues-st-louis-in-final-meeting.html | RED SOX BEAT BROWNS, 3-1; Brown Subdues St. Louis in Final Meeting Between Rival Clubs. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/johnsonumulligan.html | JohnsonuMulligan. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/synod-to-meet-in-albany.html | Synod to Meet in Albany. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/abundance-found-in-north-caucasus-peasants-busy-gathering-big.html | ABUNDANCE FOUND IN NORTH CAUCASUS; Peasants Busy Gathering Big Harvest -- Deny the Reports of a Famine. ADMIT A HARD WINTER Their Reticence About Fate of Soviet Opponents Indicates Latter Fared Badly. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mrs-dick-is-injured-falls-on-floor-of-bermuda-house-breaking.html | MRS. DICK IS INJURED.; Falls on Floor of Bermuda House, Breaking Shoulder. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/welles-is-ordered-to-stay-in-havana-our-ambassador-is-told-to.html | WELLES IS ORDERED TO STAY IN HAVANA; Our Ambassador Is Told to Remain in Cuba Until Stability Is Certain. FINANCIAL CRISIS FEARED Unofficial Sources in Washing- ton Say Island Government May Lack Funds Soon. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/5000-in-nra-parade-as-many-more-watch-in-new-rochelle-600-in-long.html | 5,000 IN NRA PARADE.; As Many More Watch in New Rochelle -- 600 in Long Beach Line. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/shot-in-berry-strike-one-wounded-and-64-others-held-in-first.html | SHOT IN BERRY STRIKE.; One Wounded and 64 Others Held In First Cranberry Bog Violence. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/charles-h-choate-exalderman-of-lawrence-mass-was-a-retired-clothier.html | CHARLES H. CHOATE.; Ex-Alderman of Lawrence, Mass., Was a Retired Clothier. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/london-maintains-lead-as-gold-market-despite-standard-shift-survey.html | London Maintains Lead as Gold Market Despite Standard Shift, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/buffalo-again-prevails-takes-second-straight-playoff-game-from.html | BUFFALO AGAIN PREVAILS.; Takes Second Straight Play-Off Game From Baltimore, 6-5. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/chicago-market-seats-up-price-rise-on-exchange-due-to-pending.html | CHICAGO MARKET SEATS UP.; Price Rise on Exchange Due to Pending Security Tax Here. | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/oil-pricefixing-up-to-president-wide-authority-would-go-to-him.html | OIL PRICE-FIXING UP TO PRESIDENT; Wide Authority Would Go to Him Under Code Changes Submitted by Ickes. PRICE WARS UNDER WAY Administrator Warns as Cut- ting Is Reported in Brooklyn and on Pacific Coast. OIL PRICE-FIXING UP TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/george-c-millar-i-_____-a-had-served-new-york-city-as-a-civil.html | GEORGE C. MILLAR. i _____ a; Had Served New York City as a Civil Engineer for 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/greyhound-bus-plan-sanctioned-by-court-recapitalization-gives.html | GREYHOUND BUS PLAN SANCTIONED BY COURT; Recapitalization Gives Control to Holders of Participat- ing Preference Stock. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/san-antonio-again-wins.html | San Antonio Again Wins. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/chicago-extends-daylight-time.html | Chicago Extends Daylight Time. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/cotton-advances-goods-sales-rise-renewed-talk-of-inflation-also.html | COTTON ADVANCES; GOODS SALES RISE; Renewed Talk of Inflation Also Helps Market as Turn- over Increases. GAINS 25 TO 31 POINTS Closing Prices Near Best of Day -- Mills Are Active Buyers -- Weather News Favorable. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/john-d-prince-gets-danish-grand-cross-king-honors-our-retiring.html | JOHN D. PRINCE GETS DANISH GRAND CROSS; King Honors Our Retiring Envoy to Belgrade, Who Served in Denmark From 1921-26. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/benefit-is-arranged-in-berkshire-hills-sale-of-christmas-articles.html | BENEFIT IS ARRANGED IN BERKSHIRE HILLS; Sale of Christmas Articles and Exhibition to Be Held at Miss Mabel Choate's Home. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/hitler-gives-nazi-a-farm-because-he-has-9-sons.html | Hitler Gives Nazi a Farm Because He Has 9 Sons | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rp-lamont-quits-as-steel-dictator-lack-of-sympathy-with-nra-seen.html | R.P. LAMONT QUITS AS STEEL DICTATOR; Lack of Sympathy With NRA Seen -- Schwab to Return as President of Institute. NEW REGULATION FEARED Hoover Cabinet Member Says 'No One Knows How Far' Federal Policy May Go. R.P. LAMONT QUITS AS STEEL DICTATOR | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/farm-bank-is-set-up-will-control-loans-central-agency-in-washington.html | FARM BANK IS SET UP; WILL CONTROL LOANS; Central Agency in Washington Will Have Initial Capital of $50,000,000. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/nra-efforts-fail-to-end-silk-strike-wagner-and-whiteside-are-balked.html | NRA EFFORTS FAIL TO END SILK STRIKE; Wagner and Whiteside Are Balked in Conferences and on Code Action. UNIONS STILL AT ODDS Paterson Manufacturers, Leav- ing Capital, Voice Hope for New Labor Parley Today. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/roosevelt-action-is-likely-on-coal-as-30000-pennsylvania-miners.html | ROOSEVELT ACTION IS LIKELY ON COAL; As 30,000 Pennsylvania Miners Strike, Negotiations on NRA Code Drag On. HUGE STOCKS PILING UP Summons to White House Looms for Industrial Leaders In- terested in Mines. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/colorado-130650-to-61143.html | Colorado, 130,650 to 61,143. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/greve-reinstated-in-allied-owners-court-order-on-trustee-re-scinds.html | GREVE REINSTATED IN ALLIED OWNERS; Court Order on Trustee Re- scinds Plan of Bankruptcy Referee of Company. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/modifications-of-oil-code-on-price-fixing-and-rules.html | Modifications of Oil Code on Price Fixing and Rules | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/clothes-pins-on-tongue-woman-is-arrested-for-punish-ment-to-adopted.html | CLOTHES PINS ON TONGUE; Woman Is Arrested for Punish- ment to Adopted California Boy. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/white-mountains-gay-in-early-fall-resorts-there-attract-many.html | WHITE MOUNTAINS GAY IN EARLY FALL; Resorts There Attract Many Visitors From Metropolitan Area for Autumn. MRS. THOMPSON HONORED Luncheon Is Given for Her by Mrs. Clarence Cary -- Capt. and Mrs. Morris Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/halt-film-hearing-to-allow-parleys-nra-officials-believe-how-ever-a.html | HALT FILM HEARING TO ALLOW PARLEYS; NRA Officials Believe, How- ever, Agreement on Code Will Soon Be Reached. STEUER ASSAILS SECTIONS Criticizes 'Lending' of Actors -- Double Features on Single Program a Bar to Peace. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dr-emmanuel-krieger-.html | DR. EMMANUEL KRIEGER. '. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/2-blodgett-wills-basis-for-contest-church-mission-board-and-5.html | 2 BLODGETT WILLS BASIS FOR CONTEST; Church Mission Board and 5 Relatives Charge 1929 One Is Fraudulent. 1927 DOCUMENT IS FILED Physician of Wealthy Widow Is Accused of Undue Influence -- Third Will Also Sought. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/brunswick-co-receiver-voluntary-action-in-georgia-in-concern-put.html | BRUNSWICK CO. RECEIVER.; Voluntary Action In Georgia In Concern Put Off Exchange List. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/english-boys-here-fifteen-arrive-for-years-study-and-witness-nra.html | ENGLISH BOYS HERE.; Fifteen Arrive for Year's Study and Witness NRA Parade. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rev-j-boyd-pershing.html | REV. J. BOYD PERSHING. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/relations-with-cuba.html | Relations With Cuba. | True | RAMON P. CASADO. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/sirs-ye-are-brethren.html | SIRS, YE ARE BRETHREN. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/25000-parade-in-albany-schenectady-nra-turnout-is-the-largest-since.html | 25,000 PARADE IN ALBANY.; Schenectady NRA Turnout Is the Largest Since Armistice Day. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-york-housing.html | NEW YORK HOUSING. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/truck-line-inquiry-begun-by-eastman-data-bearing-on-competition.html | TRUCK LINE INQUIRY BEGUN BY EASTMAN; Data Bearing on Competition With Railways Is Sought From 16,000 Concerns. RATE STATISTICS ASKED Coordinator's Questionnaire Cov- ers 'Unfair' Tariff Cutting, Revenues and Expenses. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/walker-denies-report-says-he-has-no-knowledge-he-will-be-president.html | WALKER DENIES REPORT.; Says He Has No Knowledge He Will Be President of Giants. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/harry-h-elmer.html | HARRY H. ELMER. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/bond-prices-rise-federal-loans-off-domestic-corporation-issues-in.html | BOND PRICES RISE, FEDERAL LOANS OFF; Domestic Corporation Issues in Irregular Advance, Led by Utilities and Rails. CAINS IN FOREIGN GROUP Cuban Obligations Weak on Stock Exchange -- Market Mixed in Light Trading on Curb. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/us-field-hockey-victor-miss-wiener-leads-americans-to-30-triumph-in.html | U.S. FIELD HOCKEY VICTOR; Miss Wiener Leads Americans to 3-0 Triumph in Berlin. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mexican-relics-due-here-2000000-archaeological-find-to-be-exhibited.html | MEXICAN RELICS DUE HERE; $2,000,000 Archaeological Find to Be Exhibited Next Week. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/grain-prices-advance-widely-and-stocks-display-moderate-strength.html | Grain Prices Advance Widely and Stocks Display Moderate Strength -- The Dollar Falls Again. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/money-and-credit-wednesday-sept-18-1933.html | MONEY AND CREDIT; Wednesday, Sept. 18, 1933. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/what-next.html | WHAT NEXT? | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mabel-c-sm1thers-to-be-wed-on-oct-7-_____-i-will-become-bride-of.html | MABEL C. SM1THERS TO BE WED ON OCT. 7 _____ i; Will Become Bride of Edward B. Bowring in Her Parents' Locust Valley Home. | True | Special to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/treasury-faces-refunding-call-deadline-tomorrow-on-4th-libertys.html | TREASURY FACES REFUNDING CALL; Deadline Tomorrow on 4th Libertys -- $6,263,000,000 Still Outstanding. CALL FOR FIRSTS POSSIBLE Woodin Will Return to His Desk Today After Conferences in New York. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/president-weighs-payroll-lending-considers-direct-loans-to-aid-nra.html | PRESIDENT WEIGHS PAYROLL LENDING; Considers Direct Loans to Aid NRA Industries if Bank Credit Lags. FIRST WILL ASSIST BANKS Further Increase of $3,000, 000,000 in Farm Income Also Held Essential. PRESIDENT WEIGHS PAYROLL LENDING | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/3-nations-to-seek-arms-accord-basis-french-cabinet-will-take-up.html | 3 NATIONS TO SEEK ARMS ACCORD BASIS; French Cabinet Will Take Up Issue Friday While Davis Is Conferring in Britain. EDEN TO SEE DALADIER Question of a Trial System of Control Is Paramount -- Cuts Thought Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-emma-j-wood.html | MISS EMMA J. WOOD. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mamaroneck-man-killed.html | Mamaroneck Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/minneapolis-wins-53-evens-series-with-columbus-for-association.html | MINNEAPOLIS WINS, 5-3.; Evens Series With Columbus for Association Pennant. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/westrope-pilots-his-213th-winner-of-year-for-best-record-made-in-us.html | Westrope Pilots His 213th Winner of Year For Best Record Made in U.S. Since 1908 | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/food-prices-rose-in-late-august-but-increase-in-retail-rates-was.html | FOOD PRICES ROSE IN LATE AUGUST; But Increase in Retail Rates Was Not So High as in Preceding Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/tonights-pageant.html | TONIGHT'S PAGEANT. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/district-attorneys-named.html | District Attorneys Named. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/bill-brennan.html | BILL BRENNAN. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/work-to-start-on-units-in-rockefeller-center.html | Work to Start on Units In Rockefeller Center | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/newport-has-ball-for-admiral-drax-climax-of-a-days-events-for.html | NEWPORT HAS BALL FOR ADMIRAL DRAX; Climax of a Day's Events for British Visitor and Other Naval Officers. AT THE TRAINING STATION One of Largest Dinner Parties Given by Capt. Cocke, U.S.N., and Mrs. Cocke. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/panama-halts-payments-city-council-suspends-service-on-all.html | PANAMA HALTS PAYMENTS.; City Council Suspends Service on All Outstanding Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/americans-hold-a-dance-in-lima.html | Americans Hold a Dance in Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/calls-chicagoans-on-milk-licenses-wallace-orders-50-to-defend-acts.html | CALLS CHICAGOANS ON MILK LICENSES; Wallace Orders 50 to Defend Acts Pending Suspension for Violations. 500 STRIKE IN THE AREA Illinois Farmers Withhold Milk, Asking for Higher 'Code' Prices -- Philadelphia Inquiry Goes On. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/tennis-play-put-off-by-rain.html | Tennis Play Put Off by Rain. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/criticizes-us-on-cuba-pertlnax-says-we-hesitate-to-accept-risks-as.html | CRITICIZES US ON CUBA.; Pertlnax Says We Hesitate to Accept Risks, as Always. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/warn-on-bank-guarantee-supervisors-urge-sympathetic-examination-for.html | WARN ON BANK GUARANTEE.; Supervisors Urge 'Sympathetic' Examination for Eligibility. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/utility-defers-dividends-engineers-public-service-decides-to.html | UTILITY DEFERS DIVIDENDS.; Engineers Public Service Decides to Conserve Cash. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/russopolish-pact-up-warsaw-foreign-minister-to-talk-on-question.html | RUSSO-POLISH PACT UP.; Warsaw Foreign Minister to Talk on Question With Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/wife-sues-sb-patterson.html | Wife Sues S.B. Patterson. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/erie-engineer-tells-of-delaying-signal-some-time-elapsed-before-ex.html | ERIE ENGINEER TELLS OF DELAYING SIGNAL; Some Time Elapsed Before Ex- press Whistled for Flagman to Protect Train's Rear. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/irving-wl-shaw-banker-dies-at-69-founder-and-first-president-of-the.html | IRVING WL. SHAW, BANKER, DIES AT 69; Founder and First President of the Chelsea Exchange Bank of This City. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mrs-charles-w-wilbor-i.html | MRS. CHARLES W. WiLBOR. i | True | Spec-.il lo THE NEW YORK TIMES. I | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/judge-coxe-for-early-jury-trial-to-decide-whether-sw-straus-co-are.html | Judge Coxe for Early Jury Trial to Decide Whether S.W. Straus & Co. Are Bankrupt | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/two-rothschilds-cede-big-estates-to-austria.html | Two Rothschilds Cede Big Estates to Austria | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/orchestra-tour-widened-boston-symphony-will-be-heard-in-baltimore.html | ORCHESTRA TOUR WIDENED; Boston Symphony Will Be Heard in Baltimore, Washington. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/33-wesleyan-men-are-out.html | 33 Wesleyan Men Are Out. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/capt-stedman-gets-navy-cross-today-citation-also-will-be-conferred.html | CAPT. STEDMAN GETS NAVY CROSS TODAY; Citation Also Will Be Conferred for Rescue of 22 From Sinking Freighter. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/crash-kills-ohio-pilot-motor-which-he-was-repairing-fails-in.html | CRASH KILLS OHIO PILOT.; Motor Which He Was Repairing Fails in Georgia Test Flight. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/the-apple-man-from-oregon.html | The Apple Man From Oregon. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/enzyme-held-key-to-secret-of-life-prof-willstaetter-asserts-there.html | ENZYME HELD KEY TO SECRET OF LIFE; Prof. Willstaetter Asserts There Is No Need to Assume a Mystic Vital Force. HE RECEIVES GIBBS MEDAL Clue to Cancer Also Indicated by Study, Munich Chemist Declares at Chicago. | True | By William L. Laurence.special To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-apostolic-delegate-to-japan.html | New Apostolic Delegate to Japan | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/east-side-houses-in-new-ownership-roger-straus-buys-home-in-93d-st.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Roger Straus Buys Home in 93d St. and 58th St. Dwelling Is Acquired for Remodeling. BRONX APARTMENTS SOLD Lease of Theatre and of Ford- ham Road Corner Also Figure in Day's Trading. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/h-lee-thompson-vice-president-of-the-a-p-chain-stores-iii-only-five.html | H. LEE THOMPSON,; ; Vice President of the A. & P. Chain Stores III Only Five Days. | True | I Special to THE N1/2w YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/arrested-in-theft-of-coast-guard-data-third-man-seized-as-important.html | ARRESTED IN THEFT OF COAST GUARD DATA; Third Man Seized as 'Important Member' of Liquor Ring That Got Reports of Patrol Plans. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/fervor-sweeps-throngs-the-great-outpouring-to-show-faith-in-nra.html | FERVOR SWEEPS THRONGS; The Great Outpouring to Show Faith in NRA Recalls Armistice. NIGHT SCENE IS BRILLIANT Notables and Humble From All Occupations March Under Avenue's Golden Lights. BROKERS JEER AT O'BRIEN Johnson Is Unable to Halt 18-Minute Tax Protest at Reviewing Stand. 1,500,000 CHEER VAST NRA PARADE | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/still-another-today.html | Still Another Today. | True | WILLIAM CHALMERS COVERT, | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/young-in-nra-plea-asks-unselfish-aid-stresses-need-for-restraint-by.html | YOUNG, IN NRA PLEA, ASKS UNSELFISH AID; Stresses Need for Restraint by Enthusiasts and Warns of "Overreaching." HAILS BALANCE AS GOAL Urges Capital to Curb Desire for Profit, Labor for Wages and Buyers for Bargains. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/radio-telephone-tested-on-macon-new-2way-high-frequency-device.html | RADIO TELEPHONE TESTED ON MACON; New, 2-Way, High Frequency Device Found 'Successful' Communication Aid. STATIC IS ELIMINATED Reciprocal Contacts Between Aircraft and Land Permitted Over 75-Mile Range. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/lifesaving-budget-rises-from-6937-to-92629.html | Life-Saving Budget Rises From $6,937 to $92,629 | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/drop-merit-clause-fight-paper-and-pulp-men-to-follow-nra-on-code.html | DROP MERIT CLAUSE FIGHT; Paper and Pulp Men to Follow NRA on Code. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/labor-unit-assails-code-of-publishers-new-jersey-federation-calls.html | LABOR UNIT ASSAILS CODE OF PUBLISHERS; New Jersey Federation Calls Newspaper Group's Program Contrary Io Spirit of NRA. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/pacific-eastern-replies-answer-to-suit-calls-goldmansachs.html | PACIFIC EASTERN REPLIES,; Answer to Suit Calls Goldman-Sachs Settlement Offer Fair. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rfc-aid-sought-for-jersey-sewer-new-hackensack-river-board-will-ask.html | RFC AID SOUGHT FOR JERSEY SEWER; New Hackensack River Board Will Ask $25,000,000 for Trunk-Line Project. 57 TOWNS TO USE SYSTEM 2 Disposal Plants Planned for Bergen and Hudson County Use -- Public Hearings Set. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-ridley-advances-gains-third-round-in-philadelphia-title-tennis.html | MISS RIDLEY ADVANCES,; Gains Third Round In Philadelphia Title Tennis Tourney. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/brewery-loses-plea-harrison-plant-sought-permit-to-open-pending.html | BREWERY LOSES PLEA.; Harrison Plant Sought Permit to Open Pending Decision on Ban. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/cuban-regime-seen-making-little-gain-americans-find-no-advance-in.html | CUBAN REGIME SEEN MAKING LITTLE GAIN; Americans Find No Advance in Winning Public Support or Establishing Order. FISCAL CRISIS IS EXPECTED Banks Refuse to Hand Over Government Funds -- Unpaid Army Would Be a Menace. | True | By Russell Porter.special Cable To the New York Times. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/seamen-aroused-by-low-pay-rumor-employers-they-say-plan-code-with.html | SEAMEN AROUSED BY LOW PAY RUMOR; Employers, They Say, Plan Code With Flat Rate of $40 a Month for Able-Bodied Men. DEMAND FOR $75 FILED Delay in Drafting NRA Agree- ment Criticized -- Conditions on Ships Called Bad. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/how-leading-clubs-in-big-leagues-stand.html | HOW LEADING CLUBS IN BIG LEAGUES STAND | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/ford-loses-missouri-sale.html | Ford Loses Missouri Sale. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dr-gh-perkins-educator-dies-89-vice-president-emeritus-of-vermont.html | DR. G.H. PERKINS, EDUCATOR, DIES, 89; Vice President Emeritus of Vermont University, Where He Taught 64 Years. HEAD DURING WORLD WAR Long the State Geologist -- Was a Fellow of Several National Scientific Bodies. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/montana-to-save-its-money.html | Montana to Save Its Money. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/w-c-freeman-dies-in-florida-aged-73-widely-known-as-advertising-man.html | W. C. FREEMAN DIES IN FLORIDA, AGED 73; Widely Known as Advertising Man, Formerly With New York Newspapers. MENTOR OF COPYWRITERS \ He Had Many Disciples in a Field in Which He Was Regarded as Exp'ert. | True | I I Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/herriot-returns-from-soviet-trip-is-believed-to-have-valuable-ideas.html | HERRIOT RETURNS FROM SOVIET TRIP; Is Believed to Have Valuable Ideas for Strengthening Franco-Russian Amity. IS BOOED BY ANTI-REDS Five Hecklers Are Arrested at Station -- Ex-Premier Finds Prestige Growing. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/new-tariffs-voted-by-dutch-chamber-5-per-cent-duty-on-manufac-tured.html | NEW TARIFFS VOTED BY DUTCH CHAMBER; 5 Per Cent Duty on Manufac- tured Goods and 12 Per Cent on Luxuries Are Approved. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/charles-a-platt-architect-is-dead-designed-freer-art-gallery-in.html | CHARLES A. PLATT, ARCHITECT, IS DEAD; Designed Freer Art Gallery in Washington and Other Prominent Structures. NOTED ALSO AS A PAINTER Intimate Friend of St. Gaudens, He Headed Memorial to the Famous Sculptor. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/25537625-for-works-federal-grants-include-11700-000-for-sacramento.html | $25,537,625 FOR WORKS; Federal Grants Include $11,700,- 000 for Sacramento Water System. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/puelicher-decries-attack-on-banking-blame-for-nations-economic-ills.html | PUELICHER DECRIES ATTACK ON BANKING; Blame for Nation's Economic Ills Is Unjust, He Tells Financial Advertisers. PLEA FOR BRANCH SYSTEM Brockman Says It Must Replace Unit Plan -- Aylesworth to Speak at Dinner Tonight. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/drmanhart81dies-lutheran-educator-uuuuuuuuu-first-president-of.html | DR.MANHART,81,DIES; LUTHERAN EDUCATOR \; ! uuuuuuuuuu . | First President of Sasqaehanna | University Founded Home for Deaconesses in Baltimore. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/childs-life-saved-by-removing-a-lung-rare-operation-performed-by-dr.html | CHILD'S LIFE SAVED BY REMOVING A LUNG; Rare Operation Performed by Dr. Reinhoff at Baltimore -- Girl Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/widens-accounting-study-columbia-business-school-sees.html | WIDENS ACCOUNTING STUDY; Columbia Business School Sees 'Responsibilities' Under NRA. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/gives-up-jezebel-role-miss-bankhead-not-to-appear-in-new-play.html | GIVES UP 'JEZEBEL' ROLE.; Miss Bankhead Not to Appear in New Play Because of Illness. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/germans-to-skimp-on-a-meal-a-month-and-feed-jobless-nation-is-asked.html | GERMANS TO SKIMP ON A MEAL A MONTH AND FEED JOBLESS; Nation Is Asked to Go on Short Rations Every First Sunday as Basis of Winter Relief. NAZIS WILL KEEP CHECK Jail Threatened for Evaders -- Workers Must Contribute Part of Their Wages. GERMANS WILL CUT ONE MEAL A MONTH | True | By Guido Enderis.wireless To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/motor-deaths-rose-in-new-4week-period-total-was-638-in-86-cities.html | MOTOR DEATHS ROSE IN NEW 4-WEEK PERIOD; Total Was 638 in 86 Cities -- Decrease Reported for Year Ending Sept. 2. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/pastor-in-fist-fight-battles-member-of-rival-faction-in-arkansas.html | PASTOR IN FIST FIGHT.; Battles Member of Rival Faction In Arkansas Tabernacle. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/prisoners-death-sifted-prosecutor-hears-charge-negro-was-beaten-by.html | PRISONER'S DEATH SIFTED.; Prosecutor Hears Charge Negro Was Beaten by Keeper. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/johnson-pledges-credit-government-will-act-to-assure-ample-funds-to.html | JOHNSON PLEDGES CREDIT; Government Will Act to Assure Ample Funds to Industry, He Says. CHIDES BANKERS AS TIMID NRA Has Not Surrendered to Labor, He Tells Merchants -- Asks Moderate Prices. LEHMAN HAILS PROGRESS Governor Declares Millions In New Wages Are Reviving the Buying Spirit. JOHNSON PLEDGES CREDIT FOR TRADE | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mooreabead.html | MooreaBead. | True | Special to THE NEW YORK Trues. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/tennessee-project-held-rate-yardstick-lilienthal-says-cheap-power.html | TENNESSEE PROJECT HELD RATE YARDSTICK; Lilienthal Says Cheap Power Will Open Market for Elec- trical Appliances. | True | | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/woman-elected-in-new-zealand.html | Woman Elected in New Zealand. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/volck-baby-dies-in-fire-new-yorkers-summer-home-near-huntsville-ont.html | VOLCK BABY DIES IN FIRE; New Yorker's Summer Home Near Huntsville, Ont., Is Destroyed. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/miss-ann-curtis-betrothed.html | Miss Ann Curtis Betrothed. | True | Special to THZ NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/consumer-buying-found-increasing-larger-sales-volume-held-to-lay.html | CONSUMER BUYING FOUND INCREASING; Larger Sales Volume Held to Lay Basis for Aggressive Advertising Drives. CONTINUED UPSWING SEEN Merchants and Manufacturers Hold Future Hings Upon Rise in Buying Power. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/schoolboy-shoots-himself-to-escape-taking-oil.html | Schoolboy Shoots Himself To Escape Taking Oil | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/orator-johnson.html | ORATOR JOHNSON. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/roosevelt-orders-cut-in-army-posts-approves-plan-to-abandon-50-and.html | ROOSEVELT ORDERS CUT IN ARMY POSTS; Approves Plan to Abandon 50 and to Make Permanent Stations of 50 Others. $50,000,000 FOR BUILDING Those Selected Will Be Improved to House More Troops in Concentration Project. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/some-minnesota-counties-dry.html | Some Minnesota Counties Dry. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mrs-donald-b-hart-has-son.html | Mrs. Donald B. Hart Has Son. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/rogerss-daughter-back-comedian-hints-her-film-career-as-mary-howard.html | ROGERS'S DAUGHTER 'BACK'; Comedian Hints Her Film Career as Mary Howard Is Ended. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/woodworth-sails-for-london.html | Woodworth Sails for London. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/a-day-of-science.html | A DAY OF SCIENCE. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/goodman-defeated-in-us-title-golf-egan-puts-out-open-champion-in.html | GOODMAN DEFEATED IN U.S. TITLE GOLF; Egan Puts Out Open Champion in Amateur Play, Then Bows in Afternoon. NOYES CONQUERS FISCHER Somerville, Marston, Westland, Munger, Little, Dunlap and Held Also Survive. | True | By William D. Richardson.special To the New York Times. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/clarence-n-coward.html | CLARENCE N. COWARD. | True | Speejal to THE NEW YORK TIMES. ] | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/dutch-curb-explained-limit-on-foreign-student-admis-sions-to-be.html | DUTCH CURB EXPLAINED.; Limit on Foreign Student Admis-sions to Be Applied Charily. | True | Wireless to THE NEW YORK TIMES. | C1B 200580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/isadore-saks-dies-in-his-82d-year-a-founder-and-former-head-of-saks.html | ISADORE SAKS DIES ! IN HIS 82D YEAR; A Founder and Former Head of Saks & Co. Stricken in His Elberon (N. J.) Home. WED 58 YEARS ON MONDAY | First Store in Washington in 1867uSecond Here at Century's TurnuOn Fifth Ave. in 1924. | True | | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/society-to-dominate-suffolk-horse-show-innovation-planned-at-fair.html | Society to Dominate Suffolk Horse Show; Innovation Planned at Fair in Riverhead | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-14 | 1933-09-14 | https://www.nytimes.com/1933/09/14/archives/mdowell-named-envoy-to-dublin-former-lieutenantgovernor-of-montana.html | M'DOWELL NAMED ENVOY TO DUBLIN; Former Lieutenant-Governor of Montana an Early Roose- velt Supporter. PARLEY SELECTION MADE MacMurray, Minister to the Bal- tic States, Will Aid in the London Wheat Conference. | True | Special to THE NEW YORK TIMES. | C1B 200580 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/apartment-leasing-centres-in-midtown-upper-manhattan-also-attracts.html | APARTMENT LEASING CENTRES IN MIDTOWN; Upper Manhattan Also Attracts Tenants in Annual Shift of Quarters. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dr-randall-solos-tilles.html | DR. RANDALL SOLOS TILLES. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/sixfurlong-dash-to-french-knight-leads-all-the-way-to-beat-journeys.html | SIX-FURLONG DASH TO FRENCH KNIGHT; Leads All the Way to Beat Journey's End by Neck at Lincoln Fields. HOOPS IS THIRD AT FINISH Winner Runs Route in 1:13 4-5 Over Muddy Track and Pays $13.26 in the Mutuels. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/moratorium-on-politics.html | Moratorium on Politics. | True | OPTIMIST. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/lee-with-81-victor-on-fenimore-links-takes-class-a-low-gross-honors.html | LEE, WITH 81, VICTOR ON FENIMORE LINKS; Takes Class A Low Gross Honors in Curb Exchange Play -- Fifty Compete. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/tj-brady-named-to-special-sessions-brotherinlaw-of-ej-flynn.html | T.J. BRADY NAMED TO SPECIAL SESSIONS; Brother-in-law of E.J. Flynn Appointed by O'Brien to Succeed Healy. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/westchester-items-residence-and-home-sites-go-to-new-owners.html | WESTCHESTER ITEMS.; Residence and Home Sites Go to New Owners. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/chicago-seat-costs-9900-after-one-is-sold-at-that-price-14000-is.html | CHICAGO SEAT COSTS $9,900.; After One Is Sold at That Price $14,000 Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/stedman-honored-for-rescue-of-22-master-of-american-banker-receives.html | STEDMAN HONORED FOR RESCUE OF 22; Master of American Banker Receives Navy Cross at Ceremony on Liner. MERCHANT MARINE LAUDED Captain Sayles of the Navy Says It Is an Integral Part of National Defense. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/andrew-r-baird-member-of-prominent-brooklyn-family-was-66-years-old.html | ANDREW R. BAIRD.; Member of Prominent Brooklyn Family Was 66 Years Old. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fred-p-stafford-financier-is-dead-member-of-nra-laundry-code.html | FRED P. STAFFORD, FINANCIER, IS DEAD; Member of NRA Laundry Code Committee and Founder of Briarcliff Concern. I OWNED REALTY COMPANY I World Sunday School Official for Last 16 YearsuActive in Y. M. C. A. War Work. | True | I Special to THE NEW YOHK TIMES | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/narcotics-seized-at-canal.html | Narcotics Seized at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/park-commissioner-accuses-realty-man-counsel-for-long-island-board.html | PARK COMMISSIONER ACCUSES REALTY MAN; Counsel for Long Island Board Charges Misuse of State's Property in Advertising. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/16900-more-gold-to-go-to-france-withdrawal-probably-is-for-united.html | $16,900 MORE GOLD TO GO TO FRANCE; Withdrawal Probably Is for United States' Building Under Way in Paris. CUTS INTO SUPPLIES HERE Reserve Bank's Statement for Week Puts Exports of Metal at $10,520,000. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/douglas-thomas-prominent-in-baltimore-banking-circles-for-many.html | DOUGLAS THOMAS.; Prominent In Baltimore Banking Circles for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/brokers-now-hope-to-enjoin-the-city-plan-move-to-postpone-taxes-in.html | BROKERS NOW HOPE TO ENJOIN THE CITY; Plan Move to Postpone Taxes in Hope Tammany Will Be Defeated at Polls. REMOVAL ALSO DEBATED Newark Names a Committee to Aid Exchange -- Whitney Hails Mayor's Offer. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/members-enriched-in-soviet-commune-farm-in-the-north-caucasus.html | MEMBERS ENRICHED IN SOVIET COMMUNE; Farm in the North Caucasus Provides More Than a Living for Peasants. THEY HAVE MONEY IN BANK Quarters Are Called Clean, Not Just 'Russian Clean' -- Granaries Are 'Bursting.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/paraguay-presses-campaign-in-chaco-large-losses-reported-in-new.html | PARAGUAY PRESSES CAMPAIGN IN CHACO; Large Losses Reported in New Drive -- La Paz Calls the Class of 1934 to Colors. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/black-lines-up-speakers-150-to-tour-five-boroughs-in-drive-for-his.html | BLACK LINES UP SPEAKERS; 150 to Tour Five Boroughs In Drive for His Nomination. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/strike-of-25000-is-fought-by-nra-spokesmen-for-underwear-workers.html | STRIKE OF 25,000 IS FOUGHT BY NRA; Spokesmen for Underwear Workers and Employers Called to Confer Today. 2,700 TAILORS TO RETURN Peace in Neckwear Shops Also Near, but Waist and Blouse Crafts Plan Walkout. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/lost-bill-signed-in-jersey.html | Lost' Bill Signed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/third-will-enters-the-blodgett-case-1924-testament-is-filed-by-3.html | THIRD WILL ENTERS THE BLODGETT CASE; 1924 Testament Is Filed by 3 Who Would Not Benefit Under 1929 Document. CONTEST IS IN PROSPECT Four Relatives Would Receive Nothing if First Bequests Were Approved. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/french-cabinet-confers.html | French Cabinet Confers. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/the-blue-eagle-parade.html | THE BLUE EAGLE PARADE. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/anne-sears-to-wed-will-become-bride-of-leonard-t-scully-tomorrow.html | ANNE SEARS TO WED.; Will Become Bride of Leonard T. Scully Tomorrow. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/inflation-certain-harrison-asserts-if-roosevelt-does-not-act.html | INFLATION CERTAIN, HARRISON ASSERTS; If Roosevelt Does Not Act, Congress Will, Says Senate Finance Chairman. TAX CUT ALSO FORECAST Slash Possible With Budget Balanced by Liquor Revenue, He Asserts. | True | Special to THE NEW YORK TIEMS. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-yorker-theatre-to-become-a-casino-for-dining-dancing-and.html | New Yorker Theatre to Become a Casino For Dining, Dancing and Parisian Shows | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/motionless-lifts-tie-up-boston-federal-building.html | Motionless Lifts Tie Up Boston Federal Building | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/senators-3-in-9th-down-tigers-43-leaders-triumph-with-two-out-on.html | SENATORS 3 IN 9TH DOWN TIGERS, 4-3; Leaders Triumph With Two Out on Drives by Myer, Goslin and Cronin. WHITEHILL SCORES IN BOX Allows 15 Safeties to Record His 21st Victory -- Margin Over Yanks Now 9 Games. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/price-average-held-stationary-for-week-5-groups-of-commodities.html | PRICE AVERAGE HELD STATIONARY FOR WEEK; 5 Groups of Commodities Advanced Last Week and 5 Declined. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/galveston-wins-in-playoffs.html | Galveston Wins in Play-Offs. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/racket-charges-to-go-to-bennett-court-orders-crain-to-give-up-grand.html | RACKET CHARGES TO GO TO BENNETT; Court Orders Crain to Give Up Grand Jury Testimony of Medalie and Kernochan. IS 'READY TO COOPERATE' Ratifies Consent of Prosecutor to Release Data on Relation of Gangs and Politics. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/federal-funds-for-new-york.html | FEDERAL FUNDS FOR NEW YORK. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/connecticut-caddies-strike.html | Connecticut Caddies Strike. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/little-change-in-england-weeks-increase-put-at-u86800-banking.html | LITTLE CHANGE IN ENGLAND.; Week's Increase Put at u86,800 -- Banking Reserve Up. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/chicago-85-under-nra-90-in-illinois-iowa-and-wisconsin-flying-blue.html | CHICAGO 85% UNDER NRA.; 90% in Illinois, Iowa and Wisconsin Flying Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/2-jailed-as-counterfeiters.html | 2 Jailed as Counterfeiters. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/court-denies-strike-writ-union-says-lynbrook-concern-refused-nra.html | COURT DENIES STRIKE WRIT.; Union Says Lynbrook Concern Refused NRA Board's Aid. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/henry-stanley-walker.html | HENRY STANLEY WALKER. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/warns-of-street-perils-police-inspector-urges-parents-to-make.html | WARNS OF STREET PERILS.; Police Inspector Urges Parents to Make Children Cautious. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/memphis-evens-series-tops-new-orleans-31-in-second-game-for.html | MEMPHIS EVENS SERIES.; Tops New Orleans, 3-1, in Second Game for Southern Title. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By Tropical Radio To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/miss-kunhardt-honored-luncheon-given-for-brideelect-of-howard-b.html | MISS KUNHARDT HONORED.; Luncheon Given for Bride-Elect of Howard B. Bates. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/jane-montgomery-engaged-to-marry-betrothal-of-stamford-girl-to.html | JANE MONTGOMERY ENGAGED TO MARRY; Betrothal of Stamford Girl to Joseph Rockwell Swan Jr. Is Announced. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fight-union-recruiting-shoe-repair-men-charging-terrorism-seek.html | FIGHT UNION RECRUITING.; Shoe Repair Men, Charging Terrorism, Seek Injunction. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bars-role-by-reds-in-reichstag-fire-former-member-of-body-says-in.html | BARS ROLE BY REDS IN REICHSTAG FIRE; Former Member of Body Says in London Fuel Could Not Be Taken In by Doors. GOERING HOME AN ACCESS Britain in Reply to German Query Disclaims Part in 'Trial' by World Jurists. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mayor-angers-kelly-plan-to-take-part-in-district-fight-stirs.html | MAYOR ANGERS KELLY.; Plan to Take Part In District Fight Stirs Resentment. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fides-group-gives-first-opera-bill-fairsized-audience-hails-double.html | FIDES GROUP GIVES FIRST OPERA BILL; Fair-Sized Audience Hails Double Program Given at Mecca Auditorium. ANNE ROSELLE PLEASES Her Santuzza Is an Acceptable Interpretation -- 'Madame Butterfly' Tonight. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/roosevelt-orders-335-new-navy-jobs-technical-staff-men-will-aid.html | ROOSEVELT ORDERS 335 NEW NAVY JOBS; Technical Staff Men Will Aid Shipbuilding and in Shore Construction. $24,910,000 FOR WORKS Upper Mississippi Gets $22,000,000 -- $1,500,000 Allocated for Puerto Rico Highways. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ffllsseillycobb-to-become-bride-new-york-girl-engaged-to-leonard-f.html | fHlSSEilLYCOBB TO BECOME BRIDE; New York Girl Engaged to Leonard F. Holmes of West Roxbury, Mass. IS A GRADUATE OF VASSAR Daughter of Rev. Henry E. Cobb, Former Pastor of West End Collegiate Church. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/end-of-army-rule-in-japan-predicted-count-soyeshima-says-here-that.html | END OF ARMY RULE IN JAPAN PREDICTED; Count Soyeshima Says Here That Liberalism Soon Will Reign in His Homeland. URGES WE RECALL FLEET Decries 'Jingo' Talk and Sees War With United States as 'Unthinkable.' | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/insurance-staff-named-kentucky-home-life-elects-bs-washer-new.html | INSURANCE STAFF NAMED.; Kentucky Home Life Elects B.S. Washer New President. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ickes-orders-investigation.html | Ickes Orders Investigation. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/womens-golf-canceled.html | Women's Golf Canceled. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/to-open-bids-on-three-cutters.html | To Open Bids on Three Cutters. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fair-in-berkshires-to-benefit-school-many-colonists-contributing-to.html | FAIR IN BERKSHIRES TO BENEFIT SCHOOL; Many Colonists Contributing to Success of Event to Be Held Tomorrow in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/blue-eagle-and-flag.html | Blue Eagle and Flag. | True | HENRY B. LAMB. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/polish-jews-to-protest-assert-league-decisions-are-not-obeyed-in.html | POLISH JEWS TO PROTEST.; Assert League Decisions Are Not Obeyed In Upper Silesia. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/silk-strike-ended-by-wagner-board-united-textile-chiefs-agree-on.html | SILK STRIKE ENDED BY WAGNER BOARD; United Textile Chiefs Agree on Joint Scale With Rayon Under NRA Bargaining. SHOE ISSUE ADJUDICATED Closed Shop Dues Question Is Left to Labor Board -- Grain Men Go Back at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/porter-death-a-mishap-irish-coroner-thinks-harvard-professor-fell.html | PORTER DEATH A 'MISHAP.'; Irish Coroner Thinks Harvard Professor Fell Off Cliff Into Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/columbus-game-postponed.html | Columbus Game Postponed. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fears-church-quacks-dr-me-dowell-addresses-alumni-of-princeton.html | FEARS CHURCH 'QUACKS,'; Dr. Me Dowell Addresses Alumni of Princeton Seminary. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/reds-at-our-consulate-routed.html | Reds at Our Consulate Routed. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mgr-perotti-dies-in-newark-at-66-rector-of-st-lucys-roman-catholic.html | MGR. PEROTTI DIES IN NEWARK AT 66; Rector of St. Lucy's Roman Catholic Church for Nearly 36 Years. 25,600 PERSONS IN PARISH He Formed Societies for Young uBishop Walsh to Celebrate Requiem Mass Monday. | True | I Special to THE NEW TOHK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/george-j-kolb.html | GEORGE J. KOLB. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/revolt-on-obrien-arises-in-tammany-move-to-run-mckee-or-whalen-as.html | REVOLT ON O'BRIEN ARISES IN TAMMANY; Move to Run McKee or Whalen as Independent Proposed if Mayor Is Not Shelved. HIS DEFEAT HELD LIKELY 2-to-1 Lead for LaGuardia Is Indicated in Straw Polls -- Curry Opposes Shift. REVOLT ON O'BRIEN RISES IN TAMMANY | True | By James A. Hagerty.by J.a. Hagerty. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/park-av-corner-bid-in-at-auction-spear-securities-takes-over.html | PARK AV. CORNER BID IN AT AUCTION; Spear Securities Takes Over Fourteen-Story Flat at 74th Street. FIFTH AV. DWELLING SOLD Four Other Manhattan Properties and Seven in the Bronx Knocked Down to Mortgagors. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/the-change-of-pace-in-golf.html | The Change of Pace in Golf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/berlin-gains-more-ground.html | Berlin Gains More Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/4th-libertys-callable-on-oct-15-and-april-15.html | 4th Libertys Callable On Oct. 15 and April 15 | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/general-motors-holders.html | General Motors Holders. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/us-netmen-tie-with-australians-invaders-even-score-at-3all-when.html | U.S. NETMEN TIE WITH AUSTRALIANS; Invaders Even Score at 3-All When Quist-Turnbull Beat Lott-Stoefen. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-play-by-maugham-has-premiere-in-london.html | New Play by Maugham Has Premiere in London | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/curb-drops-stetson-firm-membership-of-donald-pouch-is-transferred.html | CURB DROPS STETSON FIRM; Membership of Donald Pouch Is Transferred to J. J. Mann. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rain-keeps-dodgers-idle.html | Rain Keeps Dodgers Idle. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/tumulty-pleads-for-nra.html | Tumulty Pleads for NRA. | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dr-oscar-l-beard-former-president-of-the-dental-society-of.html | DR. OSCAR L. BEARD.; Former President of the Dental Society of Cincinnati. | True | I u.uu.u ,,,u._ I Special to THE NBW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/hosiery-union-appeals.html | Hosiery Union Appeals. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/taylorubronaugh.html | TayloruBronaugh. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/reading-fair-races-put-off.html | Reading Fair Races Put Off. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/stevensonuhaskell.html | StevensonuHaskell. | True | Special to THE NEW ORK TIMES, i | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/hope-takes-golf-title.html | Hope Takes Golf Title. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/seisler-victor-on-points.html | Seisler Victor on Points. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/sifts-mt-vernon-costs-committee-of-14-submits-report-of-government.html | SIFTS MT. VERNON COSTS.; Committee of 14 Submits Report of Government Survey. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/urged-for-levine-post-mh-grossman-suggested-to-fill-general.html | URGED FOR LEVINE POST.; M.H. Grossman Suggested to Fill General Sessions Vacancy. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/approval-of-editorial.html | Approval of Editorial. | True | JOHN BARRETT, | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/a-matter-of-finance.html | A Matter of Finance. | True | ELMER DAVIS. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/trial-period-set-for-milk-pacts-peek-orders-new-30day-policy-to.html | TRIAL PERIOD SET FOR MILK PACTS; Peek Orders New 30-Day Policy to Test Fairness of Price Spread. TO STUDY DEALERS' BOOKS Temporary Schedules Will Protect Farmers and Consumers -- Philadelphia Revision Due. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cut-for-the-mayor-too-reductions-voted-after-entire-tax-program-is.html | CUT FOR THE MAYOR, TOO; Reductions Voted After Entire Tax Program Is Approved. BACK TO THE 1929 LEVEL Aldermen Asked to Take Like Action, but They Show a Spirit of Revolt. ALL NEW LEVIES ADOPTED Now Ready for Signature of O'Brien on Thursday -- Realty Men Plan Legal Fight. ESTIMATE BOARD CUTS ITS OWN PAY | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dr-c-w-byrd-dies-suddenly-at-47-burgeon-to-the-manhattan-eye-ear.html | DR. C. W. BYRD DIES SUDDENLY AT 47; Burgeon to the Manhattan Eye, Ear and Throat Hospital for 16 Years. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/industrial-activity-reduced-in-august-much-of-gain-made-in.html | INDUSTRIAL ACTIVITY REDUCED IN AUGUST.; Much of Gain Made in Preceding Months Was Lost, The Annalist Reports. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cino-of-round-hill-best-in-dog-show-mrs-toppings-imported-entry.html | CINO OF ROUND HILL BEST IN DOG SHOW; Mrs. Topping's Imported Entry Excels in Brussels Griffons Specialty Event. ROYCE'S PEKINGESE WINS Dee Dee of Powisland Victor in Sleeve Dog Exhibition at Old Westbury. | True | By Henry B. Ilsley.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bond-deposits-extended.html | Bond Deposits Extended. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/susan-home-first-in-interclub-race-mosbachers-boat-victor-by-39.html | SUSAN HOME FIRST IN INTERCLUB RACE; Mosbacher's Boat Victor by 39 Seconds in Manhasset Bay Y.C. Regatta. | True | By Joseph C. Nichols.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ikehoover-dead-white-house-aide-had-served-as-chief-usher-at.html | IKEHOOVER DEAD; WHITE HOUSE AIDE; Had Served as Chief Usher at Executive Mansion More Than Forty Years. A FRIEND OF PRESIDENTS Majordomo Extraordinary Was Central Figure in the Social Life at the Capital. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/first-woman-taxi-driver-appears-in-palestine.html | First Woman Taxi Driver Appears in Palestine | True | By the Jewish Telegraphic Agency. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/woodpulp-rate-changes-held-up.html | Woodpulp Rate Changes Held Up | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dollars-gold-value-off-to-6848-cents-lowest-point-of-month-and-only.html | DOLLAR'S GOLD VALUE OFF TO 68.48 CENTS; Lowest Point of Month and Only .08c Above Bottom Mark Recorded on July 19. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/smith-opens-pencil-sale-buys-first-package-to-aid-guild-for-jewish.html | SMITH OPENS PENCIL SALE; Buys First Package to Aid Guild for Jewish Blind. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/whalen-to-urge-a-permanent-nra-says-work-here-is-only-a-third.html | WHALEN TO URGE A PERMANENT NRA; Says Work Here Is Only a Third Completed -- Similar Plan for Hodgson Group. HE FEARS BIG PRICE RISES Labor Disputes Also Call for Extended Effort, He Holds -- General Johnson Departs. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/20-others-hurt-in-clash-pinchot-orders-inquiry-after-battles-at.html | 20 OTHERS HURT IN CLASH; Pinchot Orders Inquiry After Battles at Three of the Frick Pits. DEPUTY AMONG VICTIMS Miners Say Officers Began Trouble -- Governor Cancels Troop Mobilization. HOLIDAY SPREADS RAPIDLY One Injured, 12 Arrested in a Fight of Anthracite Factions at Scranton. 16 HURT BY SHOTS IN COAL MINE RIOTS | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/miss-cochrans-bridal-sept-30.html | Miss Cochran's Bridal Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/david-cahill-_-_-o-uuuuuuuuu-noted-horse-owner-had-driven-in-races.html | DAVID CAHILL. _ _ o; uuuuuuuuu Noted Horse Owner Had Driven In Races at the Agl/2 of 84. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/honor-15000000th-fair-visitor.html | Honor 15,000,000th Fair Visitor | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/miss-hicks-defeats-mrs-eastman-5-and-4-in-final-of-greenwich-golf.html | Miss Hicks Defeats Mrs. Eastman, 5 and 4, In Final of Greenwich Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/long-vacations-given-for-mexican-fetes-public-employes-get-2-weeks.html | LONG VACATIONS GIVEN FOR MEXICAN FETES; Public Employes Get 2 Weeks to Mark 123d Anniversary of Nation's Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rise-in-school-costs-seen-under-new-deal-dr-colligan-says-abolition.html | RISE IN SCHOOL COSTS SEEN UNDER NEW DEAL; Dr. Colligan Says Abolition of Child Labor Will Increase Attendance. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/famous-hudson-river-steamboats.html | Famous Hudson River Steamboats. | True | ELI BENEDICT. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/victims-of-beer-raid-pledge-aid-in-inquiry-owners-of-restaurant.html | VICTIMS OF BEER RAID PLEDGE AID IN INQUIRY; Owners of Restaurant Invaded by Racketeers Give Facts to Mulrooney. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/total-federal-reserve-bank-credit-shows-an-increase-in-week-to-sept.html | Total Federal Reserve Bank Credit Shows an Increase in Week to Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dwelling-is-leased-as-tailoring-plant-5story-residence-at-21-east.html | DWELLING IS LEASED AS TAILORING PLANT; 5-Story Residence at 21 East 67th St. to Be Remodeled Under Long-Term Rental. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/program-arranged-for-dinghy-racing-international-series-to.html | PROGRAM ARRANGED FOR DINGHY RACING; International Series to Start-Tomorrow Off Seawanhaka-Corinthian Club. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/a-treasury-surplus.html | A TREASURY SURPLUS. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/destroyer-named-for-captain-dale-vessel-being-built-here-is-third.html | DESTROYER NAMED FOR CAPTAIN DALE; Vessel Being Built Here Is Third Ship to Honor Aide of John Paul Jones. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/use-of-school-auditorium.html | Use of School Auditorium. | True | CIT. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mrs-harry-w-bruns-wife-of-brooklyn-artist-was-leader-in-chaminade.html | MRS. HARRY W. BRUNS.; Wife of Brooklyn Artist Was Leader in Chaminade Society. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/glenn-frank-foils-bandit-university-president-outwits-robber-in.html | GLENN FRANK FOILS BANDIT; University President Outwits Robber in Milwaukee Hotel. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rain-keeps-yanks-idle-team-must-play-six-games-in-three-days-as-a.html | RAIN KEEPS YANKS IDLE.; Team Must Play Six Games In Three Days as a Result. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/divorces-jb-vanderbilt-wife-gets-a-nevada-decree-from-new-yorker.html | DIVORCES J.B. VANDERBILT; Wife Gets a Nevada Decree From New Yorker. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/sues-in-bank-of-us-case-broderick-brings-actions-against.html | SUES IN BANK OF U.S. CASE.; Broderick Brings Actions Against Stockholders in Connecticut. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/standard-oil-cuts-richfield-terms-23500000-proposal-made-25500000.html | STANDARD OIL CUTS RICHFIELD TERMS; $23,500,000 Proposal Made -- $25,500,000 the Present Worth of Original Bid. OFFER OPEN UNTIL DEC. 31 Common and Preferred Stocks Would Be Eliminated -- Cities Service Plan Would Keep Them. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/lightning-kills-golfer.html | Lightning Kills Golfer. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/processing-taxes-levied-on-tobacco-roosevelt-approves-rates-on.html | PROCESSING TAXES LEVIED ON TOBACCO; Roosevelt Approves Rates on Various Types, Effective Oct. 1, to Aid Growers. FARM SALE WEIGHT BASIS Impost Rises on Grades Losing Moisture or Being Stemmed in Preparation. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/khiurmyweds-miss-ruth-kilgore-ceremony-performed-by-the-rev-dr-a-e.html | K.H.IURMYWEDS MISS RUTH KILGORE; Ceremony Performed by the Rev. Dr. A. E. Cohoe in a Montclair Chapel. 2 ATTENDANTS FOR BRIDE Her Sister, Mrs. A. E. Slocum, Matron of HonoruStewart McIntyre Best Man. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/count-j-de-martino-weds-ast-a-de-kleist-church-ceremony-in-geneva.html | COUNT J. DE MARTINO WEDS AST A DE KLEIST; Church Ceremony In Geneva for Philadelphia Girl and Resident of Rome. | True | Wireless to THE NEW YORK T.IMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/other-weddings-doughertyubatcheller.html | Other Weddings; DoughertyuBatcheller. | True | Special to THE NEW YOHK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/jewish-pageant-delayed-by-rain-opening-at-polo-grounds-is-postponed.html | JEWISH PAGEANT DELAYED BY RAIN; Opening at Polo Grounds Is Postponed Until Tomorrow Because of Downpour. PERFORMANCE ON MONDAY Last Night's Tickets Will Be Honored Then -- 6,200 in Cast of Spectacle. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/kumon-wins-title-in-atlantic-class-mcneil-sloop-finishes-third-in.html | KUMON WINS TITLE IN ATLANTIC CLASS; McNeil Sloop Finishes Third in Final Race of Series Off Southport. VICTOR BY SINGLE POINT Totals 28 to 27 for Lynx III -- Baker's Sora First in the Last Contest. | True | By James Robbins.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/how-leading-clubs-in-big-leagues-stand.html | HOW LEADING CLUBS IN BIG LEAGUES STAND | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/i-h-b-mcneal-vice-president-of-pennsylvania-pretzel-bakers.html | I H. B. McNEAL; Vice President of Pennsylvania Pretzel Bakers Association. | True | Soecial to THE NEW TORE TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/two-auctions-scheduled-large-buildings-in-midtown-to-be-sold-next.html | TWO AUCTIONS SCHEDULED; Large Buildings in Midtown to Be Sold Next Month. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mrs-lee-j-kenyon-has-son.html | Mrs. Lee J. Kenyon Has Son. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rca-building-bars-jesus-from-mural-brangwyn-british-artist-now.html | RCA BUILDING BARS JESUS FROM MURAL; Brangwyn, British Artist, Now Finds Difficulty in Finishing Sermon on Mount Work. OFFICIALS SUGGEST A LIGHT John R. Todd Explains a Figure Would Not Meet All Persons' Conceptions of Christ. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/aids-sewing-guild-drive-widow-of-theodore-roosevelt-in-plea-for.html | AIDS SEWING GUILD DRIVE.; Widow of Theodore Roosevelt in Plea for Garments for Needy. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/son-to-the-r-guggenheimers.html | Son to the R. Guggenheimers. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ends-insurance-restrictions.html | Ends Insurance Restrictions. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/auto-races-start-today.html | Auto Races Start Today. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/phillies-top-reds-in-7-innings-21-with-moore-in-box-beat-tailenders.html | PHILLIES TOP REDS IN 7 INNINGS, 2-1; With Moore in Box, Beat Tail-Enders in Game Cut Short by Rain. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/five-pickets-jailed-in-red-bank-strike-amalgamated-clothing-group.html | FIVE PICKETS JAILED IN RED BANK STRIKE; Amalgamated Clothing Group Also Is Fined $1,000 for Defying Court Order. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/activities-with-rod-and-gun.html | Activities with Rod and Gun | True | By Vernon van Ness. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/miss-cecelia-wherli.html | MISS CECELIA WHERLI. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/its-first-diploma-regained-by-nyu-document-sent-to-archives-on.html | ITS FIRST DIPLOMA REGAINED BY N.Y.U.; Document Sent to Archives on 100th Anniversary of Its Presentation. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-treasurer-gets-bond-in-westchester-but-semple-delays-taking.html | NEW TREASURER GETS BOND IN WESTCHESTER; But Semple Delays Taking Post to Allow Incumbent Aide to Issue Payroll Checks: | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/text-of-untermyer-letter-urging-city-pay-guts.html | Text of Untermyer Letter Urging City Pay Guts | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/charles-h-lamb.html | CHARLES H. LAMB. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/asks-realty-code-study-proposed-regulations-submitted-by-national.html | ASKS REALTY CODE STUDY.; Proposed Regulations Submitted by National Association. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/capt-charles-j-ilsley.html | CAPT. CHARLES J. ILSLEY. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/wins-annapolis-command.html | Wins Annapolis Command. | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dr-je-daugherty-to-head-hospital-jamaica-institution-names-him-as.html | DR. J.E. DAUGHERTY TO HEAD HOSPITAL; Jamaica Institution Names Him as Superintendent in Re-organization Plan. NEW POLICY ON CHARITY Full Facilities Provided for Free Cases -- Other Changes to Go Into Effect Soon. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/britain-to-get-full-report.html | Britain to Get Full Report. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/clipping-voids-will-stamford-judge-rules-woman-who-cut-it-up-died.html | CLIPPING VOIDS WILL.; Stamford Judge Rules Woman Who Cut It Up Died Intestate. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/200-star-polo-ponies-to-compete-today-in-14th-annual-show-at-meadow.html | 200 Star Polo Ponies to Compete Today In 14th Annual Show at Meadow Brook | True | By Robert F. Kelley. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rfc-plea-for-rail-trustee-to-supplant-van-sweringen-control-granted.html | RFC Plea for Rail Trustee to Supplant Van Sweringen Control Granted by Court | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/penn-holds-first-practice.html | Penn Holds First Practice. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/greenwich-dance-for-200-miss-molly-and-wl-cummings-jr-honored-by.html | GREENWICH DANCE FOR 200; Miss Molly and W.L. Cummings Jr. Honored by Parents. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/farleys-visit-the-fair-go-incognito-with-3-children-he-gets-19gun.html | FARLEYS VISIT THE FAIR.; Go 'Incognito' With 3 Children -- He Gets 19-Gun Salute Today. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/342-gold-holders-on-cummings-list-they-have-1515588-but-he-believes.html | 342 GOLD HOLDERS ON CUMMINGS LIST; They Have $1,515,588, but He Believes the Number Will Soon Be Substantially Lowered. RETURNS ARE DUE MONDAY Persons Possessing Metal Must File Reports, but Have 15 Days More to Turn Back Holdings. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/low-output-point-is-placed-in-1932-productive-volume-of-world.html | LOW OUTPUT POINT IS PLACED IN 1932; Productive Volume of World Reached the Bottom Then, League Group Finds. PRICE CHANGES OUTLINED Study Shows Wholesale Rates From 1929 to March, 1933, Fell Least in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/i-mrs-j-m-oakley-civic-leader-dies-daughter-of-grants-surgeon.html | I MRS. J. M. OAKLEY, CIVIC LEADER, DIES; Daughter of Grant's Surgeon generaluFought to Check Philadelphia Noise. | True | I Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/muscle-shoals-electric-rates-set-new-low-150-to-small-user-against.html | Muscle Shoals Electric Rates Set New Low; $1.50 to Small User, Against $4.50 Here | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/wins-suit-against-claire-windsor-mrs-alfred-c-read-jr-who-charged-a.html | WINS SUIT AGAINST CLAIRE WINDSOR; Mrs. Alfred C. Read Jr., Who Charged Alienation, Gets $75,000 Verdict. LOVE LETTERS A FACTOR Decision Is Given After They Are Read by Jurors -- Defendant Says She Can't Pay. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/realty-men-weigh-water-tax-revolt-action-finally-side-tracked-in.html | REALTY MEN WEIGH WATER TAX REVOLT; Action Finally Side -- Tracked in Favor of Legal Fight on 50 Per Cent Increase. CURRY IS DENOUNCED Aldermen Admitted They Were Acting Under Orders, Council Meeting Is Told. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mr-rogers-bares-secret-of-cockeyed-oil-wells.html | Mr. Rogers Bares Secret Of 'Cockeyed' Oil Wells | True | WILL ROGERS. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rev-william-b-taylor-had-served-churches-in-montana-ohio-and.html | REV. WILLIAM B. TAYLOR.; Had Served Churches in Montana, Ohio and Kentucky. | True | Special to THE NEW TORS TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/haighs-82-leads-senior-golf-field-sets-pace-as-second-section-of.html | HAIGH'S 82 LEADS SENIOR GOLF FIELD; Sets Pace as Second Section of Players Begins U.S. Title Tourney. 68 COMPETE IN DOWNPOUR Douglas and Foster Tie at 83 for Runner-Up Position on Apawamis Links. BY LINCOLN A. WERDEN. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/macy-is-upheld-in-control-fight-chairman-shows-his-strength-when.html | MACY IS UPHELD IN CONTROL FIGHT; Chairman Shows His Strength When Committee Nominates Crouch for Bench. HOSTILE LEADERS ABSENT Proxies of Seventy Up-State Members Make Move to Oust Him Hopeless. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/prial-assails-grimm-puts-onus-for-citys-fiscal-troubles-on-citizens.html | PRIAL ASSAILS GRIMM.; Puts Onus for City's Fiscal Troubles on Citizens' Group Head. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/brewery-union-protests-delegates-in-chicago-charge-hijacking-by.html | BREWERY UNION PROTESTS; Delegates in Chicago Charge 'Hijacking' by Organizations. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/sunday-in-philadelphia.html | Sunday in Philadelphia. | True | STRANDED. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/william-e-greene.html | WILLIAM E. GREENE. | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/corporation-list-up-in-bond-market-government-loans-off-again-on.html | CORPORATION LIST UP IN BOND MARKET; Government Loans Off Again on Stock Exchange Except First Liberty 4 1/4s. PRICES HIGHER ON CURB City's Issues Rise in Counter Trading After New Tax Measures Are Approved. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/brazil-pays-u155763.html | Brazil Pays u155,763. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/harvard-players-receive-uniforms-big-football-squad-to-open.html | HARVARD PLAYERS RECEIVE UNIFORMS; Big Football Squad to Open Pre-Season Grind Today With Double Drill. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/benjamin-raphael.html | BENJAMIN RAPHAEL. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/greeks-and-turks-sign-amity-treaty-10year-nonaggression-pact.html | GREEKS AND TURKS SIGN AMITY TREATY; 10-Year Non-Aggression Pact Provides for Common Action to Protect Their Interests. OTHERS WILL BE INVITED Greek and Turkish Premiers and Foreign Ministers Take Part in Ceremony at Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/gandhi-declares-truce-for-a-year-will-refrain-from-committing-acts.html | GANDHI DECLARES TRUCE FOR A YEAR; Will Refrain From Committing Acts of Civil Disobedience Until Aug. 3, 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/food-ticket-delayed-for-critic-of-relief-aid-resumed-to-family-of.html | FOOD TICKET DELAYED FOR CRITIC OF RELIEF; Aid Resumed to Family of Nine After Newspaper Tells of Card Being Withheld. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/loans-to-industry-projected-by-rfc-to-expand-credit-banks-and.html | LOANS TO INDUSTRY PROJECTED BY RFC TO EXPAND CREDIT; Banks and Mortgage Firms to Get Funds at 3% to Lend to NRA Companies. LONGER RATES CUT TO 4% Administration Program Lets Industries Unite to Borrow on Business Collateral. LOANS TO INDUSTRY PROJECTED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/yale-squad-opens-campaign-today-root-new-football-coach-greets-75.html | YALE SQUAD OPENS CAMPAIGN TODAY; Root, New Football Coach, Greets 75 Candidates -- 20 More Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/somerville-upset-by-little-2-and-1-defending-champion-dethroned-by.html | SOMERVILLE UPSET BY LITTLE, 2 AND 1; Defending Champion Dethroned by Stanford Senior in National Title Golf. MARSTON TOPS NOYES, 1 UP Dunlap Puts Out Held, 6 and 5 -- Munger, Aged 18, Turns Back Westland by 3 and 1. | True | By William D. Richardson.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/moonshine-widens-title-sailing-lead-narragansett-bay-yacht-victor.html | MOONSHINE WIDENS TITLE SAILING LEAD; Narragansett Bay Yacht Victor Again in Atlantic Coast Star Class Series. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/consumers-fight-new-retail-code-nra-master-plan-permits-pricefixing.html | CONSUMERS FIGHT NEW RETAIL CODE; NRA Master Plan Permits Price-Fixing, They Assert as Merchants Back It. DRUGGISTS ARE OPPOSED But They Must Adopt It or One Similar -- General Johnson to Force Quick Action. CONSUMERS FIGHT NEW RETAIL CODE | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bank-clearings-up-in-south-and-west-10-of-21-cities-gain-in-week.html | BANK CLEARINGS UP IN SOUTH AND WEST; 10 of 21 Cities Gain in Week From a Year Before as the Nation's Total Falls 5%. NEW YORK'S DECLINE 5.9% Pittsburgh, Minneapolis, Buffalo, Atlanta, Portland, Dallas and Detroit Lead Rises. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mrs-john-j-barnhart.html | MRS. JOHN J. BARNHART. | True | Special to THE NEW TORS TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/hungarian-official-to-confer-in-paris-foreign-minister-is-expected.html | HUNGARIAN OFFICIAL TO CONFER IN PARIS; Foreign Minister Is Expected to Discuss Developments in the Danabian Basin. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cotton-takings-increase-588570-bales-in-august-84073-over-august.html | COTTON TAKINGS INCREASE.; 588,570 Bales in August, 84,073 Over August, 1932. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/reserve-strength-seen-for-jaspers-manhattan-counts-on-sophomores-to.html | RESERVE STRENGTH SEEN FOR JASPERS; Manhattan Counts on Sophomores to Aid Brilliant Pendergast on Attack. WELCH LOOMS AS A STAR Hard-Driving Back Heads the Second-Year Men Making Strong Bids for Eleven. | True | By Allison Danzig. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/britain-suspends-african-chieftain-tshekedi-who-flogged-white-man.html | BRITAIN SUSPENDS AFRICAN CHIEFTAIN; Tshekedi, Who Flogged White Man, Is Banished From Tribe in Bechuanaland. DECISION IS ATTACKED South African Newspapers Take Issue With It -- London Awaits a Full Report. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/excess-reserves-of-banks-at-peak-total-for-members-of-federal.html | EXCESS RESERVES OF BANKS AT PEAK; Total for Members of Federal Reserve Makes Record at $700,000,000. RISE IN BROKERS' LOANS $24,000,000 Gain Due Solely to Institutions Here, With Declines in Other Groups. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/extension-on-bonds-of-railroad-offered-2639000-of-philadelphia.html | EXTENSION ON BONDS OF RAILROAD OFFERED; $2,639,000 of Philadelphia & Reading 5% Issue May Be Renewed for 10 Years. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/garden-show-in-rumson-3day-exhibit-opens-on-harding-estate-prizes.html | GARDEN SHOW IN RUMSON.; 3-Day Exhibit Opens on Harding Estate -- Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/party-at-newport-for-admiral-drax-mrs-nicholas-brown-hostess-at-a.html | PARTY AT NEWPORT FOR ADMIRAL DRAX; Mrs. Nicholas Brown Hostess at a Tea for the Visiting British Naval Officer. MRS. DRAX HELPS RECEIVE Mrs. Vanderbilt Entertains at Oakland Farm -- Mrs. Twombly Returns. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-mexico-wet-governor-says.html | New Mexico Wet, Governor Says. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ernest-bell-social-reformer-was-chairman-of-publishing-firm-.html | ERNEST BELL; Social Reformer Was Chairman of Publishing Firm . | True | Wireless to THB NEW TORE TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dana-c-backus-gives-his-bachelor-dinner-he-will-marry-miss-louise-e.html | DANA C. BACKUS GIVES HIS BACHELOR DINNER; He Will Marry Miss Louise E. Laidlaw Tomorrow at Sands Point, L. I. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/wave-of-liner-sinks-craft-5000-melons-schooner-founders-after-city.html | WAVE OF LINER SINKS CRAFT, 5,000 MELONS; Schooner Founders After City of Baltimore Passes in Chesapeake Bay. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/howard-quits-the-police.html | Howard Quits the Police. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/12-security-issues-filed-with-board-federal-trade-commission-lists.html | 12 SECURITY ISSUES FILED WITH BOARD; Federal Trade Commission Lists New Registrations Under 1933 Act. TOTAL IS NOW $218,000,000 Genesee Brewing Company, Inc., of Rochester and Several Mining Concerns Are Included. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/asks-federal-aid-for-cities-credit-tremaine-in-washington-wants.html | ASKS FEDERAL AID FOR CITIES' CREDIT; Tremaine in Washington Wants Reserve Banks to Rediscount Notes. HOLDS MOVE ESSENTIAL Controller Says General Expansion Will Be Retarded Without Help to Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/twilight-in-boston.html | TWILIGHT IN BOSTON. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/french-air-chief-arrives-in-russia-rossi-codos-and-couzinet-in-two.html | FRENCH AIR CHIEF ARRIVES IN RUSSIA; Rossi, Codos and Couzinet in Two, Record -- Holding Planes Start for Soviet. OBJECT IS TO WIN TRADE Aviation Minister Cot Halts in Ukraine, Reported as Region of Hunger. | True | By P.j. Philip.wireless To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/furniture-men-strike-stratford-ont-walkout-involves-5-concerns-and.html | FURNITURE MEN STRIKE.; Stratford (Ont.) Walk-Out Involves 5 Concerns and 600 Workers | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/martin-j-kelly.html | MARTIN J. KELLY. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/meyer-gremberg-lawyer-dies-at-59-exassemblyman-helped-to-start-the.html | MEYER GREMBERG, LAWYER, DIES AT 59; Ex-Assemblyman Helped to Start the Grand Street Boys' Association. HAD FOUNDED A HOSPITAL Paid Depositors in Full When Bank Which He Organized , Was Closed by State. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/life-insurance-sales-up-31-in-august-first-rise-over-year-before-in.html | Life Insurance Sales Up 3.1% in August, First Rise Over Year Before in 19 Months | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/city-works-group-named-obrien-appoints-agents-to-deal-with-federal.html | CITY WORKS GROUP NAMED.; O'Brien Appoints Agents to Deal With Federal Government. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/students-guiding-destinies-of-cuba-directorate-whose-members-range.html | STUDENTS GUIDING DESTINIES OF CUBA; Directorate, Whose Members Range From 19 to 30, Held 'Idealistic and Impractical.' STERN MEASURES LIKELY Youthful Rulers Are Expected to Resort to Repression as Problems Multiply. | True | By Russell B. Porter.wireless To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/goebbels-will-go-to-arms-meeting-germany-names-propaganda-chief-to.html | GOEBBELS WILL GO TO ARMS MEETING; Germany Names Propaganda Chief to Geneva Delegation, to Be Headed by Neurath. FRANCE PERFECTS PLAN Cabinet Seeks Agreement on Control Before Talks -- Davis Sees Henderson and Eden. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/denies-refusing-oil-data-to-nra-ames-says-texas-corporation.html | DENIES REFUSING OIL DATA TO NRA; Ames Says Texas Corporation, Although Against Price-Fixing, Will Give Facts. AIDS CODE, HE TELLS ICKES Replies to Reeser's Reported View -- H.F. Sinclair Urges Full Government Regulation. DENIES REFUSING OIL DATA TO NRA | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/a-wet-comments-dun-my-parts-letter-evokes-pointed-remarks-on-repeal.html | A WET COMMENTS.; ' Dun My Part's' Letter Evokes Pointed Remarks on Repeal. | True | HAPPY. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/gold-off-slightly-in-bank-of-france-drop-of-8000000-francs-leaves.html | GOLD OFF SLIGHTLY IN BANK OF FRANCE; Drop of 8,000,000 Francs Leaves Total 82,269,000,000 -- First Decline Since July 6. DECREASE IN CIRCULATION Down 828,000,000 to 82,037,000,000 in Week -- Foreign Balances Are Little Changed. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/reports-issued-by-corporations-net-loss-of-1060096-by-international.html | REPORTS ISSUED BY CORPORATIONS; Net Loss of $1,060,096 by International Agricultural in Twelve Months. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/sales-in-new-jersey-several-small-residential-properties.html | SALES IN NEW JERSEY.; Several Small Residential Properties Transferred. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/fashion-paper-warned-on-affront-to-nazi-garb.html | Fashion Paper Warned On 'Affront' to Nazi Garb | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/general-cut-by-year-end.html | General Cut by Year End. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mental-gymnastics-mr-kettners-suggestion-thought-to-be-difficult-to.html | MENTAL GYMNASTICS.; Mr. Kettner's Suggestion Thought to Be Difficult to Carry Out. | True | STEPHEN G. RICH. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/texas-gets-legal-beer-brew-flows-after-14-years-as-state-law.html | TEXAS GETS LEGAL BEER.; Brew Flows After 14 Years as State Law Becomes Effective. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cuban-homeless-aided-red-cross-sends-help-to-victims-of-storm.html | CUBAN HOMELESS AIDED.; Red Cross Sends Help to Victims of Storm -- Appeal Issued Here. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/shares-advance-moderately-as-business-on-stock-exchange-increases.html | Shares Advance Moderately as Business on Stock Exchange Increases Sharply -- Wheat Higher. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/chicago-milk-blocked-pickets-force-some-farmers-to-return-home.html | CHICAGO MILK BLOCKED.; Pickets Force Some Farmers to Return Home; Destroy Small Supply. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/jews-murder-revealed-12-are-found-to-have-been-slain-by-polish.html | JEWS MURDER REVEALED.; 12 Are Found to Have Been Slain by Polish Border Smugglers. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/31-vote-machines-tied-up-medalie-and-crain-refuse-to-allow-them-to.html | 31 VOTE MACHINES TIED UP; Medalie and Crain Refuse to Allow Them to Be Unsealed. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/august-coal-output-rose.html | August Coal Output Rose. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/schooner-burns-2-saved-the-alexander-bond-carrying-oil-is-lost-in.html | SCHOONER BURNS, 2 SAVED; The Alexander Bond, Carrying Oil, Is Lost in Chesapeake Bay. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/legion-post-head-held-toms-river-commander-accused-in-embezzlement.html | LEGION POST HEAD HELD.; Toms River Commander Accused in Embezzlement of $4,174. | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/george-wilson-i.html | GEORGE WILSON. I | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/end-code-hearings-on-movie-industry-producers-defend-right-to-bar.html | END CODE HEARINGS ON MOVIE INDUSTRY; Producers Defend Right to Bar Independent Exhibitors From Renting of Films. CHISELING' AGENTS HIT Hollywood in 'Nervous State' Over Raiding for Stars -- Code Is Being Revised. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/germans-ridicule-inquiry.html | Germans Ridicule Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dollfuss-say-aim-is-a-ruling-bloc-bars-intolerance-austrian.html | DOLLFUSS SAY AIM IS A RULING BLOC; BARS INTOLERANCE; Austrian Chancellor Declares New Front Will Be Open to Members of Old Parties. SEES FASCISM MISNOMER Plans a Constitutional State -- Invites Americans to Visit a Free Teutonic Country. DOLLFUSS PLANS RULE BY A BLOC | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/jessie-martin-a-bride-british-world-war-heroine-wed-to-g-b.html | JESSIE MARTIN A BRIDE.; British World War Heroine Wed to G. B. Farrington in Salem. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bouts-off-until-tonight.html | Bouts Off Until Tonight. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/certificate-holders-to-meet.html | Certificate Holders to Meet. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bisons-win-series-defeating-orioles-take-third-straight-30-and.html | BISONS WIN SERIES, DEFEATING ORIOLES; Take Third Straight, 3-0, and Qualify for the Final League Play-Offs. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dies-in-physicians-office.html | Dies in Physician's Office. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/evening-post-cuts-size-old-newspaper-makes-its-bow-in-tabloid-form.html | EVENING POST CUTS SIZE.; Old Newspaper Makes Its Bow in Tabloid Form. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/irish-riders-to-compete-horse-show-team-to-appear-at-chicago-worlds.html | IRISH RIDERS TO COMPETE.; Horse Show Team to Appear at Chicago World's Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/reactions-to-nra-selfappointed-investigator-found-varying-sentiment.html | REACTIONS TO NRA.; Self-Appointed Investigator Found Varying Sentiment. | True | JOSEPH SHEMON CRESPI. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/east-side-gardens-yield-big-harvest-200-children-bring-in-their.html | EAST SIDE GARDENS YIELD BIG HARVEST; 200 Children Bring In Their Crops From Tiny Plots on 'Farm' Near River. GIRL WINS A SILVER CUP Visitors Astounded by Variety of Vegetables, Flowers and Grains Grown in City. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/government-seen-taking-over-banks-bruere-warns-of-danger-to-private.html | GOVERNMENT SEEN TAKING OVER BANKS; Bruere Warns of Danger to Private Control, Finding Need for Better Organization. WIDER PUBLICITY URGED Aylesworth Tells Financial Advertisers of Its Value -- A.C. Maxwell President. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/lindbergh-in-interview-talks-an-hour-with-group-of-reporters-in.html | LINDBERGH IN INTERVIEW; Talks an Hour With Group of Reporters in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/traces-price-changes.html | Traces Price Changes. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mrs-edward-roche-widow-of-a-shipping-merchant-in-the-west-indian.html | MRS. EDWARD ROCHE.; Widow of a Shipping Merchant in the West Indian Trade. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/school-fund-loss-is-laid-to-laxity-columbia-survey-reports-millions.html | SCHOOL FUND LOSS IS LAID TO LAXITY; Columbia Survey Reports 'Millions' Wasted by Faulty System of Custody. FEW RECORDS ARE KEPT Study Covering 3,370 School Districts and 60 Cities Points to Political Hazard. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/st-louis-epidemic-eases-sleeping-sickness-deaths-decline-60-in.html | ST. LOUIS, EPIDEMIC EASES.; Sleeping Sickness Deaths Decline -- 60 in Another Missouri Town. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/nazis-mail-threats-to-foes-in-austria-hundreds-of-letters-are-sent.html | NAZIS MAIL THREATS TO FOES IN AUSTRIA; Hundreds of Letters Are Sent From Munich -- 'Purging' of Austrian Police Goes On. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/barrow-bows-in-rugby-league.html | Barrow Bows in Rugby League. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/our-new-gold-market.html | OUR NEW "GOLD MARKET." | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cotton-put-higher-by-steady-demand-activity-in-goods-market-and.html | COTTON PUT HIGHER BY STEADY DEMAND; Activity in Goods Market and More Inflation Talk Prompt Purchases. GAINS 15 TO 20 POINTS Southern Selling and Profit-Taking Absorbed Readily -- Outside Strength a Help. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/cosmic-rays-age-man-says-savant-they-bombard-the-bodies-of-living.html | COSMIC RAYS AGE MAN, SAYS SAVANT; They Bombard the Bodies of Living Beings, Destroying Cells, German Suggests. SEES NEW AIR PROBLEM Prof. Kunze Asserts Stratosphere, Where Rays Are Strong, Might Hurt the Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rabbi-wise-asks-boycott-at-montreal-he-also-urges-appeal-to-opinion.html | RABBI WISE ASKS BOYCOTT.; At Montreal He Also Urges Appeal to Opinion Against Germany. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mellen-asks-police-to-watch-primaries-urges-bolan-to-guard-polls-in.html | MELLEN ASKS POLICE TO WATCH PRIMARIES; Urges Bolan to Guard Polls in Nine Manhattan Districts With Special Vigilance. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/farm-buying-power-agitation-for-subsidies-and-inflation-held-to-be.html | FARM BUYING POWER.; Agitation for Subsidies and Inflation Held to Be Unwarranted. | True | A.M. STEBBINS. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/the-new-jersey-invitation.html | The New Jersey Invitation. | True | JOSEPH A. DEWE. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/aids-in-bombing-inquiry-movie-operators-union-offers-reward-in.html | AIDS IN BOMBING INQUIRY.; Movie Operators' Union Offers Reward in Dobbs Ferry Blast. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/to-quit-laguardia-office-relief-committee-charges-nominee-used.html | TO QUIT LAGUARDIA OFFICE; Relief Committee Charges Nominee Used Concern as 'Front.' | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/silver-futures-lead-general-advance-here-with-trading-more-active.html | Silver Futures Lead General Advance Here, With Trading More Active -- Cash Prices Up. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/davis-sees-henderson.html | Davis Sees Henderson. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/seeking-information.html | Seeking Information. | True | EDWINA DAVIS. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/krupp-retrains-workers-starts-courses-for-jobless-whose-skill-has.html | KRUPP RETRAINS WORKERS; Starts Courses for Jobless Whose Skill Has Been Impaired. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/historian-urges-aid-for-museums-hugh-flick-at-ticonderoga-says.html | HISTORIAN URGES AID FOR MUSEUMS; Hugh Flick at Ticonderoga Says State Should Also Protect Local Shrines. ANECDOTE MENTIONS FORD A.C. Parker Tells Society Auto Maker 'Beat Him' to Purchase of Relic Wanted for Rochester. | True | From a Staff Correspondent. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/bird-dog-title-to-norias-roy.html | Bird Dog Title to Norias Roy. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/1-antoine-d-hamilton.html | 1 ANTOINE D. HAMILTON. | True | Special to THE NEW-YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/talks-held-in-washington.html | Talks Held In Washington. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/rain-prevents-polo-games.html | Rain Prevents Polo Games. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/paresis-remedy-working-success-of-fever-method-told-to-physical.html | PARESIS REMEDY WORKING.; Success of Fever Method Told to Physical Therapy Congress. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/french-lottery-popular-first-issue-of-tickets-due-wednesday-is.html | FRENCH LOTTERY POPULAR; First Issue of Tickets, Due Wednesday, Is Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/nra-curb-is-urged-on-paper-machines-unions-and-one-manufacturer.html | NRA CURB IS URGED ON PAPER MACHINES; Unions and One Manufacturer Join in Appeal at Hearing on the Code. ASK 120 TO 144 HOUR WEEK Scattered Opposition Expressed to Working Time and Minimum Pay Provisions. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-railroad-advanced-pittsburgh-coal-awards-contract-in-connection.html | NEW RAILROAD ADVANCED.; Pittsburgh Coal Awards Contract in Connection With Line. | True | Special to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/princeton-practice-under-way-today-squad-of-86-candidates-will.html | PRINCETON PRACTICE UNDER WAY TODAY; Squad of 86 Candidates Will Report to Crisler -- 14 Letter Men Available. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-davis-trial-set-senator-to-face-lottery-charges-here-again-on.html | NEW DAVIS TRIAL SET.; Senator to Face Lottery Charges Here Again on Monday. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/william-h-newell.html | WILLIAM H. NEWELL. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/darling-again-asks-to-quit.html | Darling Again Asks to Quit. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/british-planes-fight-north-india-tribes-act-with-troops-in-attack.html | BRITISH PLANES FIGHT NORTH INDIA TRIBES; Act With Troops in Attack on Hostile Group Near Northwestern Frontier. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/prisoner-shoots-3-in-fight-to-escape-2-who-asked-arrest-of-man-who.html | PRISONER SHOOTS 3 IN FIGHT TO ESCAPE; 2 Who Asked Arrest of Man Who Threatened Girl and Policeman Felled in Jersey. PISTOL HIDDEN IN SLEEVE Suspect Flees Through Streets Flourishing Revolver -- Tries to End Life -- Seized by Posse. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-persian-cabinet-sought.html | New Persian Cabinet Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/washington-anxious-over-cuban-disorder-hull-reiterates-that-only.html | WASHINGTON ANXIOUS OVER CUBAN DISORDER; Hull Reiterates That Only Serious Peril of Americans Will Bring Intervention. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/white-lies-takes-ladies-handicap-sets-all-the-pace-to-beat-sweet.html | WHITE LIES TAKES LADIES HANDICAP; Sets All the Pace to Beat Sweet Scent by Three Lengths at Belmont. NOTEBOOK ANNEXES SHOW Gilbert Wins on Fortification in Kew Gardens Purse and Holystone in Rustic. | True | By Bryan Field. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/to-revise-philadelphia-pact.html | To Revise Philadelphia Pact. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/giants-again-bow-to-the-cubs-4-to-3-hartnetts-single-with-bases.html | GIANTS AGAIN BOW TO THE CUBS, 4 TO 3; Hartnett's Single With Bases Full in Ninth Sinks the Terrymen. RIVALS PLAY IN DRIZZLE Scheduled Nightcap Called Off -- Lapse by Terry Leads to Two Tallies. | True | By John Drebinger.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dollar-lower-in-argentina.html | Dollar Lower in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/woman-dies-in-leap-escapes-husband-after-both-are-shot-in-struggle.html | WOMAN DIES IN LEAP.; Escapes Husband After Both Are Shot in Struggle for Pistol. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/seamens-wage-plea-opposed-by-leader-head-of-national-group-says.html | SEAMEN'S WAGE PLEA OPPOSED BY LEADER; Head of National Group Says Ship Companies Cannot Pay Rival Union's Demands. | True | | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/mr-fairchilds-position-republican-candidate-for-alderman-would-work.html | MR. FAIRCHILD'S POSITION.; Republican Candidate for Alderman Would Work to Abolish the Board. | True | LAMBERT FAIRCHTLD. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/new-tree-of-life-found-by-chemists-sterol-link-of-enzymes-vitamins.html | NEW 'TREE OF LIFE FOUND BY CHEMISTS 'Sterol' Link of Enzymes, Vitamins and Hormones Is Described at Chicago.; IMPULSE OF ALL GROWTH Drs. Willstaetter, Karrer and Barger Present Symposium, With Dr. Lamb of Harvard. | True | By William L. Laurence.special To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/isadore-saks-funeral-today.html | Isadore Saks Funeral Today. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/pressly-victor-in-two-bouts.html | Pressly Victor in Two Bouts. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ready-to-resume-work.html | Ready to Resume Work. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/japan-may-move-for-pact-with-us-newspaper-says-new-foreign-minister.html | JAPAN MAY MOVE FOR PACT WITH US; Newspaper Says New Foreign Minister Will Try for a Non-Aggression Accord. POWERS WARNED BY TOKYO But United States and Others Are Cold to Request Not to Aid China Economically. | True | By Hugh Byas.wireless To the New York Times. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/doris-warner-is-wed.html | Doris Warner Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/laguardia-plans-no-pink-tea-fight-no-quarter-will-be-given-or-asked.html | LAGUARDIA PLANS NO 'PINK TEA' FIGHT; No Quarter Will Be Given or Asked in War on Tammany, He Assures Leaders. CURRYISM 'ONLY ISSUE' Untermyer and O'Brien Aiding Fusion Cause, Burlingham Tells Harmony Luncheon. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/chicago-wheat-up-winnipeg-peg-off-resultant-break-in-canadian.html | CHICAGO WHEAT UP; WINNIPEG PEG OFF; Resultant Break in Canadian Market Drops Prices on This Side After 2 3/8c Rise. END IS 1/8 TO 1/4c HIGHER Corn Closes Even to 1/8c Down; Oats Unchanged to 1/4 Up; Rye 7/8 to 1 Lower. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/hotels-workers-insured.html | Hotel's Workers Insured. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/ask-for-gold-decision-philippines-concerns-have-150000-ounces.html | ASK FOR GOLD DECISION.; Philippines Concerns Have 150,000 Ounces, Mostly in San Francisco. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/stocks-in-london-paris-and-berlin-trading-brisk-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Brisk on the English Exchange -- Prices React in Late Dealings. FRENCH MARKET FIRMER Bourse Reflects Strength in Wall Street -- Recovery Continues in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/1-william-l-mcilvaine.html | 1 WILLIAM L. McILVAINE. | True | Snecial to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/museum-to-take-art-to-schools-new-program-for-students-of-city.html | MUSEUM TO TAKE ART TO SCHOOLS; New Program for Students of City Includes Exhibits and Lectures. INCREASING LEISURE CITED Coffin Says Educators See the Growing Necessity for Cultural Background. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/order-from-president-agreement-demanded-by-9-pm-in-summons-to-white.html | ORDER FROM PRESIDENT; Agreement Demanded by 9 P.M. in Summons to White House. 24 HOURS THEN GRANTED Roosevelt Is Stirred to End Delay by Rioting in the Pennsylvania Strike. ICKES AT THE CONFERENCE Washington Holds Secretary Is Likely to Be the Industry's Administrator. COAL MEN PROMISE AGREEMENT TODAY | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/source-of-revenue.html | Source of Revenue. | True | HELEN LONSDALE. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/transport-policy-for-nation-sought-conference-in-chicago-likely-to.html | TRANSPORT POLICY FOR NATION SOUGHT; Conference in Chicago Likely to Send Recommendations to Washington Today. GENERAL FARE CUT SEEN Railroads Aim at Action by End of Year, I.C.C. Officials Say -- Pullman Surcharge May Go. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/dictators-to-rule-cuba-till-election-seven-statutes-are-decreed-by.html | DICTATORS TO RULE CUBA TILL ELECTION; Seven Statutes Are Decreed by Government as Constitution Pending Assembly. PUBLIC'S RIGHTS LIMITED Students Extend Their Militia to All Parts of Island -- Rebels Capture Town. DICTATORS TO RULE CUBA TILL ELECTION | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/peekskill-ny.html | Peekskill, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/watch-me-leads-jumpers-defeats-by-request-to-score-in-stake-at.html | WATCH ME LEADS JUMPERS; Defeats By Request to Score in Stake at Brockton Show. | True | Special to THE NEW YORK TIMES. | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/moderation.html | MODERATION. | True | | C1B 201624 |
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/100000-arabs-pay-homage-to-feisal-gather-at-haifa-from-four-lands.html | 100,000 ARABS PAY HOMAGE TO FEISAL; Gather at Haifa From Four Lands to Mourn Dead King of Iraq. CRUISER BEARS THE BODY Coffin Transferred to Plane for Trip to Baghdad After Oration at Airport. | True | Wireless to THE NEW YORK TIMES. | C1B 201624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-15 | 1933-09-15 | https://www.nytimes.com/1933/09/15/archives/koenig-foes-win-primary-skirmish-appellate-division-upholds.html | KOENIG FOES WIN PRIMARY SKIRMISH; Appellate Division Upholds Dropping of 43 Names From County Committee Slate. KEATING LOSES IN DISPUTE 66 Broderick Adherents Are Restored to Ballot -- Negro Candidates Allowed to File. | True | | C1B 201624 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/hotel-men-reelect-td-green.html | Hotel Men Re-elect T.D. Green. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/big-soviet-crop-follows-famine-grain-packs-storehouses-after-hunger.html | BIG SOVIET CROP FOLLOWS FAMINE; Grain Packs Storehouses After Hunger Decimated Peasants in the Ukraine. KREMLIN WINS ITS BATTLE Nearly a Third of the Populace of Kharkov Was Mobilized for Work in Fields. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/sharp-variation-in-paris.html | Sharp Variation in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/beauty-shop-romances.html | Beauty Shop Romances. | True | F.S.N. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/angora-plans-peace-arch.html | Angora Plans Peace Arch. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/van-der-lubbe-declines-defense.html | Van der Lubbe Declines Defense." | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/money-and-credit-friday-sept-15-1933.html | MONEY AND CREDIT Friday, Sept. 15, 1933. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/aggressor-pact-ratified-poland-and-russia-act-on-eightpower.html | AGGRESSOR PACT RATIFIED.; Poland and Russia Act on Eight-Power Agreement Defining Term. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/william-barr-retired-dry-goods-commission-merchant-lived-in-orange.html | WILLIAM BARR.; Retired Dry Goods Commission Merchant Lived in Orange. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/miss-graham-honored-dinner-given-for-her-and-fiance-by-the-george.html | MISS GRAHAM HONORED.; Dinner Given for Her and Fiance by the George Djamgaroffs. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/auto-makers-hail-sustained-demand-seasonal-decline-is-less-than.html | AUTO MAKERS HAIL SUSTAINED DEMAND; Seasonal Decline Is Less Than Expected and 'Situation Gets Better,' They Say. MONTH'S OUTPUT UP 100% Production for September Is Put at 180,000 Units -- Higher Prices Predicted as Costs Rise. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rumor-that-france-will-quit-gold-basis-causes-tolerant-smile-by.html | Rumor That France Will Quit Gold Basis Causes Tolerant Smile by Fiscal Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/peekskill-flower-show-many-win-blue-ribbons-in-annual-event-of.html | PEEKSKILL FLOWER SHOW.; Many Win Blue Ribbons in Annual Event of Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/virgin-islands-governor-assailed.html | Virgin Islands Governor Assailed | True | Special Cable to THE NEW YORK TIMES | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cuban-chiefs-plan-coalition-regime-quell-first-rising-grau-san.html | CUBAN CHIEFS PLAN COALITION REGIME; QUELL FIRST RISING; Grau San Martin Government Seeks Support of Opposition Factions at Parley. 41 REBELS ARE IMPRISONED Field Guns Trained on Hotel Where Officers Defy Presi- dent-Americans Leave. CUBAN CHIEFS PLAN COALITION REGIME | True | By J. D. Phillips.special Cable To the New York Times.by J. D. Phillips. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rewards-for-failure-when-state-bungles-regulation-some-urge-giving.html | REWARDS FOR FAILURE.; When State Bungles Regulation, Some Urge Giving It Manager's Role. | True | TRUTH IN GOVERNMENT. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/football-giants-hard-at-work.html | Football Giants Hard at Work. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/obrien-fate-rests-on-primary-result-if-showing-is-poor-curry-will.html | O'BRIEN FATE RESTS ON PRIMARY RESULT; If Showing Is Poor, Curry Will Be Urged to Substitute Another Candidate. McKEE MOVEMENT AFOOT Sentiment in Organization Strong for Whalen -- More Talk of Drafting Smith. FATE OF O'BRIEN RESTS ON PRIMARY | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/more-rfc-aid-for-akron-bank.html | More RFC Aid for Akron Bank. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/j-m-reynolds-85-exlegislator-dies-_____uu-i-former-lieutenant.html | J. M. REYNOLDS, 85, EX-LEGISLATOR, DIES _____;uu i; Former Lieutenant Governor of Pennsylvania Also Had Served in Congress. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/wide-gains-noted-in-new-england-head-of-council-reports-rise-in.html | WIDE GAINS NOTED IN NEW ENGLAND; Head of Council Reports Rise in Industry and Retail Trade and Drop in Relief. NEAR MAY, 1930, LEVELS Business Activity Index Cited as Mounting From 51.5 in March to 93.3 in July. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/school-strike-ends-300-pupils-return-to-their-classes-in-the-bronx.html | SCHOOL STRIKE ENDS.; 300 Pupils Return to Their Classes in the Bronx. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/nra-boards-forming-in-upstate-counties-employers-and-consumers-are.html | NRA Boards Forming in Up-State Counties; Employers and Consumers Are Enrolled | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/books-to-be-published-today.html | Books To Be Published Today | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/favoring-biosophica.html | Favoring Biosophica. | True | SAMUEL, MARK. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/a-b-boardman-lawyer-80-dies-partner-for-years-of-former-justice.html | A. B. BOARDMAN, LAWYER, 80, DIES; Partner for Years of Former Justice Morgan J. O'Brien and Late Ffank H. Platt. HELD MANY DIRECTORATES Long Served on Board of the Thompson-Starrett Co.u-Had Been Ill Since July. | True | Special to TUB NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/col-howard-f-noble.html | COL. HOWARD F. NOBLE. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/nevadas-exczar-to-plead-broke-king-george-wingfield-will-offer.html | NEVADA'S EX-'CZAR' TO PLEAD 'BROKE;' King George' Wingfield Will Offer Fifth of His Liability in Bank Crash. DEPOSITORS PLAN FIGHT They Are to Urge Inquiry Inter Alleged Transfers of Property, by Former Cowboy. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/3-cabinet-officers-sit-as-grain-court-hear-complaints-against-men.html | 3 CABINET OFFICERS SIT AS GRAIN 'COURT'; Hear Complaints Against Men Charged With Manipulating Chicago Board Prices. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/nazis-prisoner-a-suicide-friedrich-knoetfke-shoots-himself-prof.html | NAZIS' PRISONER A SUICIDE; Friedrich Knoetfke Shoots Himself -- Prof. Gross Also Ends Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/50000000-credit-sought-by-soviet-rfc-head-negotiates-here-with.html | $50,000,000 CREDIT SOUGHT BY SOVIET; RFC Head Negotiates Here With Amtorg on Purchases of Our Commodities. PLAN HITS LEGAL SNAG Government Unable to Give Agency Better Terms Than on Advance of $4,000,000. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/washington-declines-comment.html | Washington Declines Comment. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/sales-in-new-jersey-mortgagees-take-over-flats-and-business.html | SALES IN NEW JERSEY.; Mortgagees Take Over Flats and Business Buildings. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/grain-collections-high.html | Grain Collections High. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/simeon-fords-estate-wife-gets-100000-and-residue-is-shared-by-three.html | SIMEON FORD'S ESTATE.; Wife Gets $100,000 and Residue Is Shared by Three Children. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/france-lifts-ban-on-foreign-stocks-quotations-barred-after-oustric.html | FRANCE LIFTS BAN ON FOREIGN STOCKS; Quotations Barred After Oustric Bank Scandal Will Be Permitted Again. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/president-delays-outing.html | President Delays Outing. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/exmrs-maitland-rewed-army-fliers-former-wife-is-bride-of-a-nevada.html | EX-MRS. MAITLAND REWED.; Army Flier's Former Wife Is Bride of a Nevada Taxi Driver. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/nazi-story-of-fire-called-fairy-tale-bernhard-says-at-london.html | NAZI STORY OF FIRE CALLED 'FAIRY TALE'; Bernhard Says at London Hearing Blaze Could Have Aided Only Hitlerites. TWO ABSOLVE TORGLER Former Berlin Police Chief Doubts Any Alarm Was Sounded at Reichstag. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/miss-ruth-hunter-becomes-a-bride-her-marriage-to-paul-bert-s.html | MISS RUTH HUNTER BECOMES A BRIDE; Her Marriage to Paul Bert S. Russell Takes Place in Irvington-on-Hudson. SHE HAS SIX ATTENDANTS W. H. Bokum of New York Is Best Man u Couple to Make Home in Evanstort, 111. | True | Special to THB NEW YORK TIMES. I | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cotton-is-lifted-by-fresh-buying-large-sales-of-goods-credit-plans.html | COTTON IS LIFTED BY FRESH BUYING; Large Sales of Goods, Credit Plans and Demand From Europe Figure in Rise. GAINS ARE 5 TO 14 POINTS Realizing and Southern Selling Pull Prices From the Top -- Market Finishes Steady. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rain-raises-havoc-with-sports-program-open-polo-nyac-games-today.html | Rain Raises Havoc With Sports Program, Open Polo, N.Y.A.C. Games Today Postponed | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/closed-boston-bank-sued-for-1126000-affiliate-accuses-federal-na.html | CLOSED BOSTON BANK SUED FOR $1,126,000; Affiliate Accuses Federal Na- tional of Fraudulent Conver- sion Through Bad Loans. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/divorces-gr-lowrey-former-elizabeth-chilton-geta-a-decree-at-reno.html | DIVORCES G.R. LOWREY.; Former Elizabeth Chilton Geta a Decree at Reno. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/heroic-aldermen.html | HEROIC ALDERMEN. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rain-keeps-princeton-indoors-as-76-begin-football-practice.html | Rain Keeps Princeton Indoors As 76 Begin Football Practice; Candidates Sent Through Two Sessions in Riding Hall With New Huddle and Shift Receiving Attention -- Kadlic Only Member of Entire Squad Not in Good Condition. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/payrolls-rose-11-jobs-6-in-august-750000-employed-in-month-and.html | PAYROLLS ROSE 11% JOBS 6% IN AUGUST; 750,000 Employed in Month and $12,000,000 Added to Factories' Wages. 81 OF 89 INDUSTRIES GAIN Miss Perkins, in Reporting 2,200,000 Hired Since March, Warns on Overconfidence. PAYROLLS UP 11%, JOBS 6% IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/new-yorkers-seized-in-45000-fur-theft-arrest-of-two-in-chicago-fol.html | NEW YORKERS SEIZED IN $45,000 FUR THEFT; Arrest of Two in Chicago Fol- lows Hold-Up of Truck Here Last Monday. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/c0nstitution-year-urged-on-congress-state-historians-propose-a.html | C0NSTITUTION YEAR' URGED ON CONGRESS; State Historians Propose a Celebration in 1937 to Show 'Reverent Gratitude.' YANKEE DOODLE' TRACED British Major Composed Lines as Gibes, Says Dr. C. S. Smith -- Textbook 'Myths' Decried. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cruiser-halts-in-pacific-so-swanson-can-fish.html | Cruiser Halts in Pacific So Swanson Can Fish | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/to-detail-cotton-quality-government-will-report-on-grade-and-staple.html | TO DETAIL COTTON QUALITY.; Government Will Report on Grade and Staple Each Saturday. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/salomon-sobel-leader-in-charities-and-civic-affairs-of-brooklyn.html | SALOMON SOBEL.; Leader In Charities and Civic Affairs of Brooklyn. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/j-e-emile-leonard.html | J. E. EMILE LEONARD. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/lees-156-annexes-senior-golf-title-international-champion-adds.html | LEE'S 156 ANNEXES SENIOR GOLF TITLE; International Champion Adds United States Crown in Apawamis Club Play. | True | BY Lincoln A. Werden.special To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/lose-fight-on-urschel-trial.html | Lose Fight on Urschel Trial. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/yorkshire-scores-202-runs.html | Yorkshire Scores 202 Runs. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/daughter-to-mrs-f-benkard.html | Daughter to Mrs. F. Benkard. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/dr-charles-beach-educator-is-dead-president-emeritus-since-1928-of.html | DR. CHARLES BEACH, EDUCATOR, IS DEAD; President Emeritus Since 1928 of Connecticut State College, Which He Served 34 Years. ONCE IN MILLING BUSINESS Was Native of WisconsinuGave $40,000 Art Collection to His College in Memory of Wife. | True | Special to THE NEW YORK Tuiss. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/marston-conquers-munger-by-6-and-5-1923-champion-advances-to-final.html | MARSTON CONQUERS MUNGER BY 6 AND 5; 1923 Champion Advances to Final Round of National Amateur Title Golf. WILL MEET DUNLAP TODAY Pomonok Star Gains Right to Play for Crown by Beating Little, 4 and 3. | True | By William D. Richardson.special To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/official-admits-school-site-profit-e-merchant-pleads-service.html | OFFICIAL ADMITS SCHOOL SITE PROFIT; E. Merchant Pleads 'Service Rendered' by Agent in Philadelphia Transactions. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/londoner-with-a-llama-fined-for-drunkenness.html | Londoner With a Llama Fined for Drunkenness. | True | By the Canadian Press. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/thil-outpoints-etienne.html | Thil Outpoints Etienne. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/under-wear-strike-near-settlement-progress-made-at-parleys-but.html | UNDER WEAR STRIKE NEAR SETTLEMENT; Progress Made at Parleys, but Agreement Is Not Likely Before Next Week. NECKWEAR WORKERS BACK Walkouts Now Loom in the Blouse and Waist Shops and in Fur Industry. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/gale-hits-coast-ties-up-shipping-rain-chills-city-storm-driven-from.html | GALE HITS COAST, TIES UP SHIPPING; RAIN CHILLS CITY; Storm Driven From Tropics May Strike With Full Force Here Today. SUBURBAN ROADS FLOODED Two Persons Are Killed in South -- Virginians Flee Shore Towns -- Norfolk Flooded. GALE HITS COAST, TIES UP SHIPPING | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/adrienne-ames-to-sue-actress-leaves-coast-for-reno-to-divorce.html | ADRIENNE AMES TO SUE.; Actress Leaves Coast for Reno to Divorce Broker Here. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mollison-approves-beach-for-takeoff-baghdad-flight-depends-on-the.html | MOLLISON APPROVES BEACH FOR TAKE-OFF; Baghdad Flight Depends on the Weather, Briton Asserts at Collingwood, Ont. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/george-tiffany-sued-bride-of-last-february-asks-for-a-divorce-at.html | GEORGE TIFFANY SUED.; Bride of Last February Asks for a Divorce at Reno. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/transit-budget-cut-by-1799795-board-asks-only-2599057-as-the-citys.html | TRANSIT BUDGET CUT BY $1,799,795; Board Asks Only $2,599,057 as the City's Finances Hold Up Expansion Program. NO NEW WORK ON SUBWAY Only a Little to Be Done on Present Projects -- W. J. Daly Favored as Secretary. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/american-metal-fight-ends.html | American Metal Fight Ends. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/thomasuward.html | ThomasuWard. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/schools-looking-to-federal-help-dr-zook-predicts-new-policy.html | SCHOOLS LOOKING TO FEDERAL HELP; Dr. Zook Predicts New Policy Coordinate With Nation's Economic Readjustment. NEW PUPILS UNDER NRA 100,000 Cited as Freed Under Child Labor Ban -- State Offi- cials Assured of Aid. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cuban-dangerpoints.html | CUBAN DANGER-POINTS. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/gains-in-industry.html | GAINS IN INDUSTRY. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/jockey-hurt-in-plane-richards-injured-as-pilot-is-killed-in-crash.html | JOCKEY HURT IN PLANE.; Richards Injured as Pilot Is Killed In Crash In England. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rev-e-f-e-wigram.html | REV. E. F. E. WIGRAM. | True | Wireir.1/2s to THE NEW YOHK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/crime-drive-head-views-luer-trial-keenan-at-edwardsville-ill-will.html | CRIME DRIVE HEAD VIEWS LUER TRIAL; Keenan, at Edwardsville, Ill., Will Later Hear Urschel Kid- napping Evidence. MOVES IN LATTER BLOCKED Judge Bars Defense Motions at Oklahoma City -- Detroit Gang- ster Is Seized on Coast. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/duquesne-takes-football-opener-sets-back-waynesburg-186-excelling.html | DUQUESNE TAKES FOOTBALL OPENER; Sets Back Waynesburg, 18-6, Excelling With Aerial Attack in Night Game. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/name-filed-in-jersey-for-stock-exchange-group-of-new-york-brokers.html | NAME FILED IN JERSEY FOR STOCK EXCHANGE; Group of New York Brokers Takes Step Toward Setting Up Market in Newark. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/why-styles-change.html | WHY STYLES CHANGE. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/war-on-diphtheria-tests-new-toxoid-80000-children-in-bronx-and.html | WAR ON DIPHTHERIA TESTS NEW TOXOID; 80,000 Children in Bronx and Queens to Be Treated in Drive for Immunization. END OF DISEASE FORECAST Wynne to Open Campaign on Monday as First Wide Use of Latest Formula. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/canal-bars-ford-farts-sale.html | Canal Bars Ford Farts Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/5588617-in-bonds-offered-in-week-new-financing-confined-to-six.html | $5,588,617 IN BONDS OFFERED IN WEEK; New Financing Confined to Six Flotations in the Munic-ipal Field. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/braves-overcome-pirates-10-to-1-stage-5run-rallies-in-both-third.html | BRAVES OVERCOME PIRATES, 10 TO 1; Stage 5-Run Rallies in Both Third and Fourth Innings to Crush Opponents. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/dollar-at-6743c-in-gold-a-new-low-reacts-to-end-at-6749c-in.html | DOLLAR AT 67.43C IN GOLD, A NEW LOW; Reacts to End at 67.49c in Exchange Market, a Drop of 1.03c for the Day. PARIS AND LONDON SELL Newly Mined Metal Up 64c to $30.41 an Ounce, a Fresh Top -- -- Export of $8,532,400. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/navy-jobs-to-employ-2000.html | Navy Jobs to Employ 2,000. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/blue-eagle-flaps-into-station-house-tapping-at-window-arouses.html | BLUE EAGLE' FLAPS INTO STATION HOUSE; Tapping at Window Arouses Policemen and Feathered Stranger Is Admitted. TAME BIRD NAMED NIRA Received as Good Omen, Gets Cage and Food, but Turns Out to Be Only a Big Pigeon. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/draw-in-net-exhibition-perry-and-van-ryn-held-even-by-satoh-munio.html | DRAW IN NET EXHIBITION.; Perry and Van Ryn Held Even by Satoh, Munio on Coast. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/edward-j-corcoran.html | EDWARD J. CORCORAN. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/tax-collections-in-newark-spurt-total-for-august-highest-for-that.html | TAX COLLECTIONS IN NEWARK SPURT; Total for August Highest for That Month in Any Year of City's History. BIG BACK LEVIES SETTLED Monthly Instalments Adopted and House-to-House Can- vass for Funds Planned. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/surplus-possible-wooden-declares-miscellaneous-revenues-give.html | SURPLUS POSSIBLE, WOODEN DECLARES; Miscellaneous Revenues Give- Promise of Passing a Billion in Fiscal Year. BALANCED BUDGET NEARER Treasury Secretary, Back at Desk, Emphasizes Aid Repeal Will Give. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/3-us-track-stars-return-from-abroad-mccluskey-morriss-and-fuqua.html | 3 U.S. TRACK STARS RETURN FROM ABROAD; McCluskey, Morriss and Fuqua Arrive -- 4:05 Mile Is Pre- dicted for Cunningham. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/retailers-code-put-off-a-week-terrific-clash-of-opinions-and-his.html | RETAILERS CODE PUT OFF A WEEK; ' Terrific' Clash of Opinions and His Own Lack of Time Blamed by Johnson. PRICES MAIN OBSTACLE Retention of Fixing Fought -- Statistical Board Makes Study of 'Runaway' Prices. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/piercearrow-plan-voted-stockholders-approve-repurchase-from.html | PIERCE-ARROW PLAN VOTED; Stockholders Approve Repurchase From Studebaker. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/heien-ball-wed-in-locust-valley-becomes-the-bride-of-henry.html | HEiEN BALL WED IN LOCUST VALLEY; Becomes the Bride of Henry Schniewind 3d at St. John's of Lattingtown. | True | Special to THS Nsw YORK TIMES. I | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/garden-city-site-bought-by-store-new-building-projected-for.html | GARDEN CITY SITE BOUGHT BY STORE; New Building Projected for Expansion of Best & Co. in Nassau Town. SALE ON RIVERSIDE DRIVE Apartment House Near 160th Street and Another in the Bronx Change Hands. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/isadore-saks-buried-simple-services-for-noted-mer-i-chant-held-at.html | ISADORE SAKS BURIED.; Simple Services for Noted Mer- I chant Held at Brooklyn Cemetery. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/coal-area-quiet-2-minor-clashes-picket-at-a-frick-mine-is-shot-in.html | COAL AREA QUIET; 2 MINOR CLASHES; Picket at a Frick Mine Is Shot in Leg -- Miner at Another Is Beaten on Way to Work. STATE POLICE ON GUARD Holiday Continues Spread -- Only 3 Mines Working in Wash- ington County, Pa. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/conrad-veidt-and-jill-esmond-in-a-film-with-the-novel-idea-of-a.html | Conrad Veidt and Jill Esmond in a Film With the Novel Idea of a Mid-Sea Airplane Landing Platform. | True | By Mordaunt Hall.b.r.c. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/colorado-kid-is-victor.html | Colorado Kid Is Victor. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/relief-critic-found-to-have-an-income-family-of-9-finally-dropped.html | RELIEF CRITIC FOUND TO HAVE AN INCOME; Family of 9 Finally Dropped From Rolls on Report the Father Is Working. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/allentown-backs-truce.html | Allentown Backs Truce. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/boxoffice-officials-form-new-nra-group-harry-b-nelmes-elected-head.html | BOX-OFFICE OFFICIALS FORM NEW NRA GROUP; Harry B. Nelmes Elected Head of National Organization to Aid in Theatre Recovery. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/dr-u-m-bachman-prominent-surgeon-had-founded-hospital-in-cleveland.html | DR. U. M. BACHMAN.; Prominent Surgeon Had Founded Hospital In Cleveland. | True | Special to THE NKW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/changes-in-firms-on-stock-exchange-bissinger-co-to-be-formed-in-san.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Bissinger & Co. to Be Formed in San Francisco -- Pynchon Joins Mallory, Eisemann. SECURITY LISTING SOUGHT North American Company Ap-plies for 159,804 Shares -- Rail Bonds Removed. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/neurath-restates-reich-arms-view-foreign-minister-says-his-nation.html | NEURATH RESTATES REICH ARMS VIEW; Foreign Minister Says His Nation Bars Control Unless Others Disarm. DEFENDS NAZIS' ACTIONS He Says Anti-Jewish Measures Are Internal Affair Which Nations Will Yet Commend. | True | By Guido Enderis.special Cable To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/prices-of-dental-gold.html | Prices of Dental Gold. | True | BENJAMIN ROBINSON. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/moore-questions-blunt-jersey-governor-discusses-fund-shortage-in.html | MOORE QUESTIONS BLUNT.; Jersey Governor Discusses Fund Shortage in Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/edythe-g-pearson-makes-her-debut-introduced-by-her-parents-at-a.html | EDYTHE G. PEARSON MAKES HER DEBUT; Introduced by Her Parents at a Large Dance Given at the Short Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ship-men-classify-workers-in-code-regulations-for-five-groups-in-in.html | SHIP MEN CLASSIFY WORKERS IN CODE; Regulations for Five Groups in Industry Supplement General Program. WAGE SCALE HELD LOW Drafting in Progress for Several Weeks, but Will Be Com- pleted Soon. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/martin-herman-theatre-man-dies-i-_____-___-brother-of-a-h-woods.html | MARTIN HERMAN, THEATRE MAN, DIES i _____; Brother of A. H. Woods Served as His General Manager for 28 Years. POPULAR ON BROADWAY He Had Cast and Supervised Many PlaysuFuneral ^to Be Held Tomorrow. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/federal-rule-hits-missouri-pacific-icc-asked-to-bar-reorgani-zation.html | FEDERAL RULE HITS MISSOURI PACIFIC; I.C.C. Asked to Bar Reorgani- zation Unless Payment of Taxes Is Provided. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/jamaica-bans-film-our-consul-asks-reason-but-censor-declines-to.html | JAMAICA BANS FILM.; Our Consul Asks Reason, but Censor Declines to Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/3-held-in-union-threat-accused-of-coercing-home-work-ers-to-join.html | 3 HELD IN UNION THREAT.; Accused of Coercing Home Work- ers to Join Labor Group. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/strike-at-prr-station-200-in-building-unions-quit-in-philadelphia.html | STRIKE AT P.R.R. STATION.; 200 In Building Unions Quit In Philadelphia Dispute. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/chevalier-hurt-in-crash-stars-car-is-in-collision-with-another-at.html | CHEVALIER HURT IN CRASH.; Star's Car Is in Collision With Another at Hollywood. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/to-push-claim-on-mexico-lumber-company-losing-conces-sion-to-appeal.html | TO PUSH CLAIM ON MEXICO; Lumber Company Losing Conces- sion to Appeal to Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bunnellukusreman.html | BunnelluKusreman. | True | Special to THE NEW YORK Tnrae. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/smuts-criticizes-us-blames-us-for-failure-of-london-parley-but-sees.html | SMUTS CRITICIZES US.; Blames Us for Failure of London Parley, but Sees Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/luckner-to-revisit-here-the-sea-devil-plans-to-en-lighten-us-on.html | LUCKNER TO REVISIT HERE; The 'Sea Devil' Plans to 'En- lighten' Us on Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/straus-bonds-sold-at-10-and-15-each-officer-of-new-company-tells-of.html | STRAUS BONDS SOLD AT $10 AND $15 EACH; Officer of New Company Tells of Dealings in the Old Con- cern's $100 Issues. DEFENDS BANKRUPT MOVE Gillespie Denies Aim to Wreck Original Organization and Start Another One. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/westrope-scores-on-three-mounts-triumphs-astride-marcasite-informal.html | WESTROPE SCORES ON THREE MOUNTS; Triumphs Astride Marcasite, Informal and Oriley at Rockingham Park. TOTAL FOR 1933 IS 217 Porter, Leading Jockey of the Meeting, Wins With Patrice Runyon and Bun D. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/william-james-george-a-master-for-about-30-years-in-lawrenceville.html | WILLIAM JAMES GEORGE.; A Master for About 30 Years In Lawrenceville School. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/hugo-dqminik-62-vice-admiral-dies-was-chief-of-german-marine.html | HUGO DQMINIK, 62, VICE ADMIRAL, DIES; Was Chief of German Marine Meteorological Laboratoryu Devised Reports for Fliers. | True | Special Cable to THE NEW TORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/o-frank-f-thorpe-president-of-department-store-in-covington-ky-was.html | o FRANK F. THORPE.; President of Department Store In Covington, Ky., Was 75. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bank-cashier-indicted-missing-new-jersey-executive-accused-of-35000.html | BANK CASHIER INDICTED.; Missing New Jersey Executive Accused of $35,000 Thefts. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/back-to-baghdad.html | BACK TO BAGHDAD. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/trinidad-jails-french-fugitive.html | Trinidad Jails French Fugitive. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/chicagoans-press-antinazi-boycott-mm-korshak-enlists-general.html | CHICAGOANS PRESS ANTI-NAZI BOYCOTT; M.M. Korshak Enlists General Clinnin to Lead Non-Jewish Support for Move. GERMAN SHIPS A TARGET Transport Agencies Aid Drive -- Kansas City Spurs Ban on Beet-Sugar Seeds. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/crime-breeding-seen-in-song-sheet-sale-composers-society-official.html | CRIME BREEDING SEEN IN SONG SHEET SALE; Composers' Society Official, in Letter to Copeland, Point to Effect of 'Racket.' | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/buyathome-order-eased-in-germany-economics-minister-deplores-too.html | BUY-AT-HOME ORDER EASED IN GERMANY; Economics Minister Deplores Too Close Inquiry Into Presence of Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/suspends-crawford-co-commodity-exchange-drops-firm-for-failure-to.html | SUSPENDS CRAWFORD & CO.; Commodity Exchange Drops Firm for Failure to Meet Obligations. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/the-aj-drexels-3d-in-new-york-on-visit-philadelphia-man-and-bride.html | THE A.J. DREXELS 3D IN NEW YORK ON VISIT; Philadelphia Man and Bride Are Joined by His Parents for Stay at the Pierre. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/john-g-bullock-coast-merchant-a-member-of-board-building-huge.html | JOHN G. BULLOCK.; Coast Merchant a Member of Board Building Huge Aqueduct. | True | Special to THE NEW YORK TTMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/lerroux-puts-off-opening-of-cortes-new-spanish-premier-will-not.html | LERROUX PUTS OFF OPENING OF CORTES; New Spanish Premier Will Not Face Foes With Federal Budget Until Oct. 1. SOCIALISTS ORDER STRIKE Walkout Monday Is Planned if the Agrarians and Big Land Owners Hold Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/news-of-activities-with-rod-and-gun.html | News of Activities with Rod and Gun | True | By Vernon van Ness. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/400-give-up-permits-for-sale-of-beer-restaurant-owners-say-trade-is.html | 400 GIVE UP PERMITS FOR SALE OF BEER; Restaurant Owners Say Trade Is Insufficient -- State to Receive No More Applications. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/james-p-johnson.html | JAMES P. JOHNSON. | True | Special to THB NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/europeans-protest-exile-of-african-chief-for-ordering-flogging-of-a.html | Europeans Protest Exile of African Chief For Ordering Flogging of a White Man | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/london-watches-nazis-investigates-agitation-for-violence-to-german.html | LONDON WATCHES NAZIS; Investigates Agitation for Violence to German Exiles. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/30000-see-giants-defeat-cubs-twice-triumph-by-51-and-40-to-widen.html | 30,000 SEE GIANTS DEFEAT CUBS TWICE; Triumph by 5-1 and 4-0 to Widen Lead to Seven and a Half Games. BELL SAVES THE NIGHTCAP Terrymen Need Only 6 of Their Remaining 14 Contests to Clinch the Pennant. | True | By John Drebinger.special To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/96-players-start-football-at-yale-head-coach-root-declares-he-has.html | 96 PLAYERS START FOOTBALL AT YALE; Head Coach Root Declares He Has 'Material for Strong Eleven' After Drill. WORKOUT HELD IN DRIZZLE A First Team Is Picked for Signal Work After Session in Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/records-of-finalists-how-dunlap-and-marston-ad-vanced-in-title.html | RECORDS OF FINALISTS.; How Dunlap and Marston Ad- vanced in Title Tourney. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/noted-spokesman-coming-from-japan-shiratori-who-replied-bluntly-to.html | NOTED SPOKESMAN COMING FROM JAPAN; Shiratori, Who Replied Bluntly to Stimson, Will Visit Here on Way to European Post. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/at-muscle-shoals.html | AT MUSCLE SHOALS. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/floral-exhibition-at-old-greenwich-mrs-henry-w-pinner-takes-the.html | FLORAL EXHIBITION AT OLD GREENWICH; Mrs. Henry W. Pinner Takes the High Point Award in Ninth Annual Show. 64 CLASSES DISPLAYED Other Winners Include Mrs. E. Binney Jr., Mrs. L.J. White and Mrs. E.J. Lucus. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/daniel-wolff-dead-former-police-chief-served-yonkers-for-ten-years.html | DANIEL WOLFF DEAD; FORMER POLICE CHIEF; Served Yonkers for Ten Years uVeteran of War With Spain and Long in National Guard. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/britain-would-conciliate-reich.html | Britain Would Conciliate Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rise-in-bread-price-forecast-by-bakers-wheat-increase-and-higher.html | RISE IN BREAD PRICE FORECAST BY BAKERS; Wheat Increase and Higher Costs Under NRA Said to Make It Inevitable. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/appeal-on-lannin-estate-tax.html | Appeal on Lannin Estate Tax. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/goering-stresses-he-rules-prussia-premier-inducting-new-state.html | GOERING STRESSES HE RULES PRUSSIA; Premier, Inducting New State Council That He Appointed, Says Responsibility Is His. BODY WILL BE ADVISORY Nazi Leader Says Movement Killed Democratic Spirit Where Bismarck Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/paramount-publix-sued-paid-36000-blumenthal-settlement-kept-from.html | PARAMOUNT PUBLIX, SUED, PAID $36,000; Blumenthal Settlement, Kept From Court Record, Bared at Bankruptcy Hearing. LARGE BONUSES REVEALED Zukor and Lasky Got $887,500 Each in 1929 -- Katz and Kent Received $710,000 Each. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cubans-are-urged-to-oust-americans-4000-at-havana-mass-meet-ing.html | CUBANS ARE URGED TO OUST AMERICANS;; 4,000 at Havana Mass Meet- ing Cheer Reds Call to Rid Nation of 'Imperialists.' GREATER DANGER IS SEEN Government Said to Have Been Tacitly Supporting Propaganda Against United States. | True | Special cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/member-of-laman-gang.html | Member of Laman Gang. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ottley-kidnapper-guilty.html | Ottley Kidnapper Guilty. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/banks-rights-defined-on-trust-fund-deposits.html | Banks' Rights Defined On Trust Fund Deposits | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/home-owners-pick-ticket-convention-in-jamaica-names-laguardia-for.html | HOME OWNERS PICK TICKET; Convention In Jamaica Names LaGuardia for Mayor. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rockefeller-pays-penalty.html | Rockefeller Pays Penalty. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/britain-gets-an-apology-persia-voices-regret-at-removal-of-flag.html | BRITAIN GETS AN APOLOGY.; Persia Voices Regret at Removal of Flag From Basidu Island. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/italys-jobless-increase.html | Italy's Jobless Increase. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ellsworth-lauds-radio-equipment-says-that-of-antarctic-flight.html | ELLSWORTH LAUDS RADIO EQUIPMENT; Says That of Antarctic Flight Expedition Is Far the Finest of Kind Yet Devised. TO HAVE 4 TRANSMITTERS Main One Will Radio Activities Here Daily -- Plane May Also Talk Direct. | True | By Lincoln Ellsworth. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/henry-j-fisher-is-host-gives-a-dinner-in-greenwich-for-horse-show.html | HENRY J. FISHER IS HOST.; Gives a Dinner in Greenwich for Horse Show Officials. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/dr-einstein-denies-communist-leanings-misunderstood-aims-of-groups.html | Dr. Einstein Denies Communist Leanings; 'Misunderstood Aims' of Groups He Aided | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/elizabeth-belden-plights-her-troth-scranton-girl-member-of-east.html | ELIZABETH BELDEN PLIGHTS HER TROTH; Scranton Girl, Member of East Hampton Colony, Engaged to Dudley Roberts Jr. STUDIED HERE AND ABROAD Granddaughter of Col. Henry M. BoisuHer Fiance Is an Avia- tion Enthusiast. | True | Special to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/eckener-here-plans-ocean-airship-route-talks-of-north-atlantic.html | ECKENER, HERE, PLANS OCEAN AIRSHIP ROUTE; Talks of North Atlantic Service Similar to That Between Germany and Brazil. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 – No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rainbow-ball-tonight-sands-point-bath-club-will-end-season-with.html | RAINBOW BALL TONIGHT.; Sands Point Bath Club Will End Season With Novel Event. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/sweden-enters-military-team-in-horse-show-at-garden-for-the-first.html | Sweden Enters Military Team in Horse Show At Garden for the First Time Since 1930 | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/25000-aid-to-virgin-islands.html | $25,000 Aid to Virgin Islands. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/paris-again-talks-of-danubian-union-hungarys-foreign-minister-is-in.html | PARIS AGAIN TALKS OF DANUBIAN UNION; Hungary's Foreign Minister Is in France to Press Idea of Common Trade Bureau. GETS WARNING ON TREATY Le Temps Says Revision of the Trianon Pact Would Be Fatal to Peace of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/lowcost-housing-several-factors-to-be-considered-in-determining.html | LOW-COST HOUSING.; Several Factors to Be Considered in Determining Rentals. | True | NORBERT BROWN. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/5000-war-veterans-to-be-hired-by-ford-production-expansion-not-nra.html | 5,000 War Veterans to Be Hired by Ford; 'Production Expansion,' Not NRA, Credited | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/architectural-show-on-has-private-view-at-macys-open-to-public.html | ARCHITECTURAL SHOW ON.; Has Private View at Macy's -- Open to Public Monday. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/labor-seeks-curb-on-british-premier-party-committee-also-urges.html | LABOR SEEKS CURB ON BRITISH PREMIER; Party Committee Also Urges Reduction of Powers of the Chancellor of the Exchequer. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/burnstine-leads-in-bridge-contest-veteran-ahead-at-end-of-the.html | BURNSTINE LEADS IN BRIDGE CONTEST; Veteran Ahead at End of the Second Session of Masters' Event With 260 Points. WOMAN A CLOSE SECOND Mrs. Cortland Smith Piles Up Score of 255 1/2 -- Joseph Cain Third With 253 Points. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/treasury-issue-of-174905500-at-14-retires-9month-certificates.html | Treasury Issue of $174,905,500 at 1/4% Retires 9-Month Certificates Bearing 1 1/4% | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/james-pringle.html | JAMES PRINGLE. | True | Special to THE NKW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/loan-league-adopts-code-fortyhour-week-ls-voted-at-chi-cago-session.html | LOAN LEAGUE ADOPTS CODE; Forty-Hour Week Is Voted at Chi- cago Session. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/banks-hamper-nra-whalen-charges-concerns-with-heavy-orders-fail-to.html | BANKS HAMPER NRA, WHALEN CHARGES; Concerns With Heavy Orders Fail to Get Aid Because of Past Losses, He Says. ASKS NEW LIBERAL POLICY Warns Many Will Be Forced to Violate Pledges Unless Credit Is Extended. BANKS HAMPER NRA, WHALEN CHARGES | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/symposium-on-judaism-bamberger-and-mayor-of-newark-speak-at-east.html | SYMPOSIUM ON JUDAISM.; Bamberger and Mayor of Newark Speak at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/futures-in-upward-trend-but-late-reaction-causes-losses-in-somecash.html | Futures in Upward Trend, but Late Reaction Causes Losses in Some Cash Prices Strong. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/flies-in-gale-to-cast-husbands-ashes-on-sea.html | Flies in Gale to Cast Husband's Ashes on Sea | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bonds-to-be-traded-flat.html | Bonds to Be Traded 'Flat.' | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/further-intelligence-of-the-slowly-reviving-drama-as-heat-lightning.html | Further Intelligence of the Slowly Reviving Drama as "Heat Lightning" Discloses It. | True | By Brooks Atkinson. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/yacht-races-canceled-manhasset-bay-club-again-forced-to-call-off.html | YACHT RACES CANCELED.; Manhasset Bay Club Again Forced to Call Off Regatta. | True | Special to The NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/martins-paine-sued-mrs-kennelly-says-stepfather-had-promised-her.html | MARTIN S. PAINE SUED.; Mrs. Kennelly Says Stepfather Had Promised Her $1,000 a Month. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/utility-issues-hit-by-federal-rates-stocks-and-bonds-driven-down-by.html | UTILITY ISSUES HIT BY FEDERAL RATES; Stocks and Bonds Driven Down by Tennessee Valley Authority's Announcement. TRADE VOICES ANXIETY Leaders Doubt Power Can Be Supplied to Consumers at Lilienthal's Figure. UTILITY ISSUES HIT BY FEDERAL RATES | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/a-question-of-authority.html | A Question of Authority. | True | HENRY D. SIZEMORE. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/move-for-austria-gaining-in-league-idea-of-election-to-council-as-a.html | MOVE FOR AUSTRIA GAINING IN LEAGUE; Idea of Election to Council as a Check to Germany Is Growing More Popular. IRISH POSITION IS STRONG Australia Wants Free State's Place, but Latter May Be Re-elected to Seat. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/missing-report-irks-prial-in-wage-case-adjourns-hearing-on-iron.html | MISSING REPORT IRKS PRIAL IN WAGE CASE; Adjourns Hearing on Iron Work- ers' Pay When He Learns Document Has Disappeared. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ernest-parton-dead-prominent-as-artist-landscape-painter-was-noted.html | ERNEST PARTON DEAD; PROMINENT AS ARTIST; Landscape Painter Was Noted for His 'Waning of the Year' and 'Woodland Home.' | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/urges-hurricane-relief-hopkins-asks-public-to-back-red-cross-in.html | URGES HURRICANE RELIEF.; Hopkins Asks Public to Back Red Cross in Florida and Texas. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/miss-elizabeth-smith.html | MISS ELIZABETH SMITH. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/president-to-attend-i-h-hoover-services-cabinet-members-also-to-be.html | PRESIDENT TO ATTEND I. H. HOOVER SERVICES; Cabinet Members Also to Be BearersuHerbert Hoover Praises Chief Usher. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cab-calloway-reappears.html | Cab Calloway Reappears. | True | B.R.C. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/vested-interests-assailed-in-india-gandhi-and-nehru-agree-on.html | VESTED INTERESTS ASSAILED IN INDIA; Gandhi and Nehru Agree on Curtailment of 'Privilege' for Sake of Masses. BRITAIN HEADS THE LIST Princes Next Among Those to Be Shorn of Special Rights if Nationalists Get Their Way. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bondholders-move-against-arkansas-apply-for-federal-injunction-to.html | BONDHOLDERS MOVE AGAINST ARKANSAS; Apply for Federal Injunction to Halt Use of Pledged Revenue for Other Purposes. FIGHT LEGISLATIVE ACTION Gasoline and Auto Taxes Di- verted From Service Charges to Pay on Refunding Issue. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/kresel-on-trial-8-jurors-picked-accused-of-aiding-in-misuse-of.html | KRESEL ON TRIAL; 8 JURORS PICKED; Accused of Aiding in Misuse of Funds of the Bank of United States Affiliate. ADJOURNMENT TO MONDAY One or More Alternate Jurors Are Expected to Be Added to Prevent a Mistrial. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/pittman-sponsors-a-free-silver-plan-prepares-appeal-to-roosevelt-to.html | PITTMAN SPONSORS A FREE SILVER PLAN; Prepares Appeal to Roosevelt to Call for Coinage to Lift Prices. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/145515-new-textile-jobs-100-payroll-gain-since-march-reported-by.html | 145,515 NEW TEXTILE JOBS.; 100% Payroll Gain Since March Reported by Cotton Institute. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/phils-and-reds-divide-cincinnati-blanked-40-in-first-but-wins.html | PHILS AND REDS DIVIDE.; Cincinnati Blanked, 4-0, in First, but Wins Second, 3-1. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/prison-code-sets-hours-and-costs-its-aim-is-to-prevent-possible.html | PRISON CODE SETS HOURS AND COSTS; Its Aim Is to Prevent Possible Drastic Ban on All Convict- Made Goods. WHOLE COUNTRY COVERED Approval of 48 States Is Needed for Formal Presentation to Recovery Board. | True | Special to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/title-race-is-won-by-fleet-star-ii-great-south-bay-boat-scores-in.html | TITLE RACE IS WON BY FLEET STAR II; Great South Bay Boat Scores in Series for Atlantic Coast Star Honors. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/church-activities-of-interest-in-city-niece-of-cardinal-hayes-en.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Niece of Cardinal Hayes Enters Novitiate at Convent of Mt. St. Vincent. YESHIVOTH PLEA TODAY George M. Cohan to Speak on NRA at Broadway Methodist Temple Tomorrow. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/forsman-1932-champion-subdues-garino-to-reach-semifinals-in-nyac.html | Forsman, 1932 Champion, Subdues Garino To Reach Semi-Finals in N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/americans-leave-hotel.html | Americans Leave Hotel. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/assails-gw-hill-on-high-pay.html | Assails G.W. Hill on High Pay. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/jaegerugaines.html | JaegeruGaines. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/delay-filling-ward-post.html | Delay Filling Ward Post. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/use-of-inflation-urged-by-fletcher-people-must-be-made-aware-credit.html | USE OF INFLATION URGED BY FLETCHER; People Must Be Made Aware Credit Is Available, Says Banking Chairman. THOMAS POLLS CONGRESS Author of Expansion Amend- ment Wires Members for Stand on 'Rational Inflation.' | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/adolph-zukor-in-hospital-producers-condition-not-serious-hollywood.html | ADOLPH ZUKOR IN HOSPITAL; Producer's Condition Not Serious, Hollywood Doctors Say. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/plane-starts-up-suddenly-hurls-aviatrix-to-death.html | Plane Starts Up Suddenly, Hurls Aviatrix to Death | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/detroit-gangster-held.html | Detroit Gangster Held. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/molasses-men-indicted-new-york-concern-is-named-in-alleged-tariff.html | MOLASSES MEN INDICTED.; New York Concern is Named In Alleged Tariff Evasion. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/american-escapes-death-at-edge-of-alps-precipice.html | American Escapes Death At Edge of Alps Precipice | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/extradition-appeal-denied-m-j-insull-ontario-justice-holds-he-has.html | EXTRADITION APPEAL DENIED M. J. INSULL; Ontario Justice Holds He Has No Right to Refer Ruling Against Hearing of Evidence. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/contempt-charged-in-gordon-inquiry-grand-jury-accuses-paterson.html | CONTEMPT CHARGED IN GORDON INQUIRY; Grand Jury Accuses Paterson Witness of Insolence and Defiance on Stand. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/feisal-laid-to-rest-as-100000-arabs-wail-bridge-cut-to-halt-crowds.html | Feisal Laid to Rest as 100,000 Arabs Wail; Bridge Cut to Halt Crowds Following Body | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/labor-board-calls-employers-to-explain-delay-in-settling-red-bank.html | Labor Board Calls Employers to Explain Delay in Settling Red Bank Clothing Strike | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mary-baker-eddy.html | Mary Baker Eddy. | True | WILLIAM WALLACE PORTER, | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/exminister-is-accused-nazi-paper-prints-charges-of-mis.html | EX-MINISTER IS ACCUSED.; Nazi Paper Prints Charges of Mis-appropriation Against Hirtsiefer. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/fusionists-push-organization-plan-confer-on-choice-of-speakers.html | FUSIONISTS PUSH ORGANIZATION PLAN; Confer on Choice of Speakers Bureau Head and Managers for Five Boroughs. BELATED PAY COTS SCORED LaGuardia Says Slashes for City Officials Should Have Been Made Long Ago. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/city-acquires-land-for-triborough-span-board-of-estimate-expected.html | CITY ACQUIRES LAND FOR TRIBOROUGH SPAN; Board of Estimate Expected to Remove Last Obstacle to Project on Monday. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mrs-john-t-cosgrove.html | MRS. JOHN T. COSGROVE. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/japanese-charge-violation-of-truce-drop-leaflets-threatening-to.html | JAPANESE CHARGE VIOLATION OF TRUCE; Drop Leaflets Threatening to Bomb Kalgan Unless the Chinese Quit Kuyuan. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/clonmeen-named-champion-hunter-miss-wards-chestnut-mare-takes.html | CLONMEEN NAMED CHAMPION HUNTER; Miss Ward's Chestnut Mare Takes Rosette at Suffolk County Horse Show. CORWIN'S ROCKET SCORES Jumper Captures 2 Blues -- Mrs. Hubbs's Sun Eclipse Wins 3 Saddle Events. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/gerberushannon-i.html | GerberuShannon. I | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/columbus-in-front-32-tops-minneapolis-to-take-lead-in-playoff.html | COLUMBUS IN FRONT, 3-2.; Tops Minneapolis to Take Lead in Play-Off Series. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/oneida-concern-raises-pay.html | Oneida Concern Raises Pay. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/veterans-boards-of-review-scored-state-chamber-criticizes-the.html | VETERANS' BOARDS OF REVIEW SCORED; State Chamber Criticizes the Preponderance of Ex-Service Men on Pension Bodies. ECONOMY DEFEAT FEARED Fight Urged Against Any Move to Modify Reductions Made by the President. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/truce-is-rejected-in-paterson-strike-leaders-of-8000-silk-workers.html | TRUCE IS REJECTED IN PATERSON STRIKE; Leaders of 8,000 Silk Workers Vote to Disregard Terms of Washington Agreement. 22 DYE SHOPS IN REVOLT Independent Owners Break With Institute and Conciliator -- Picketing to Continue. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/britains-health-best-ever-in-spite-of-unemployment.html | Britain's Health Best Ever In Spite of Unemployment | True | By the Canadian Press. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/auto-victim-deserted-jersey-girl-hit-by-2-cars-driven-away-and-left.html | AUTO VICTIM DESERTED.; Jersey Girl, Hit by 2 Cars, Driven Away and Left Helpless. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/roosevelt-asks-revision-of-cost-of-living-index.html | Roosevelt Asks Revision Of Cost of Living Index | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/berlin-gains-at-slower-pace.html | Berlin Gains at Slower Pace. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ickesss-aides-hint-departmental-split-washington-hears-that-assis.html | ICKES'S AIDES HINT DEPARTMENTAL SPLIT; Washington Hears That Assis- tant Secretary Walters May Resign as a Protest. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/pay-rise-ends-shoe-strike.html | Pay Rise Ends Shoe Strike. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/french-air-mission-arrives-in-moscow-three-planes-are-greeted-by-a.html | FRENCH AIR MISSION ARRIVES IN MOSCOW; Three Planes Are Greeted by a Squadron of Soviet Craft -- Many Fetes Planned. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/roosevelt-is-notified-majority-of-owners-say-that-they-will-ratify.html | ROOSEVELT IS NOTIFIED; Majority of Owners Say That They Will Ratify Committee Accord. CONFER FAR INTO NIGHT Interpretation of Section 7 (A) by Johnson and Richberg Is Put in Draft. GENERAL GRANTS A RECESS Every Indication Is That Cods Will Be Promulgated Today. COAL AGREEMENT BY COMMITTEES | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/foreign-bonds-up-as-dollar-falls-french-government-issues-and.html | FOREIGN BONDS UP AS DOLLAR FALLS; French Government Issues and Marseilles 6s Go to Record High Marks. HOME CORPORATIONS OFF United States Loans Yield in Heavy Turnover on the Stock Exchange. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/auto-kills-scarsdale-boy.html | Auto Kills Scarsdale Boy. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/tries-suicide-in-protest.html | Tries Suicide in Protest. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/sidewalk-cafes-get-three-weeks-respite-levy-holds-them-illegal-but.html | Sidewalk Cafes Get Three Weeks' Respite; Levy Holds Them Illegal, but Is in No Hurry | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/new-blow-at-hay-fever-ergosterol-is-effective-physical-therapists.html | NEW BLOW AT HAY FEVER.; Ergosterol Is Effective, Physical Therapists Are Told. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/jewish-pageant-put-off-a-week-10-or-12-performances-will-be-given.html | JEWISH PAGEANT PUT OFF A WEEK; 10 or 12 Performances Will Be Given Instead of the Three Originally Planned. FIRST SHOWING SEPT. 23 Affair to Be Given in Armory in Bronx After a Second Postponement Is Forced. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/art-treasures-of-middle-ages-in-a-new-display-at-museum-rare.html | Art Treasures of Middle Ages In a New Display at Museum; Rare Tapestries and Sculptures Now Grouped in Chapel and Great Hall -- Kennedy Bequest Enriches His Far Eastern Collection -- Egyptian Coiffures Reproduced. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/widens-paralysis-fight.html | Widens Paralysis Fight. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/john-a-monahan.html | JOHN A. MONAHAN. | True | Special to THE New YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/galveston-deadlocks-series.html | Galveston Deadlocks Series. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/french-adopt-plan-for-arms-control-aim-is-to-obtain-backing-of-us.html | FRENCH ADOPT PLAN FOR ARMS CONTROL; Aim Is to Obtain Backing of U.S., Britain and Italy at Geneva Parley. VIEWS TO BE EXCHANGED Talks With Davis and Eden to Start Next Week -- Effect of Failure Feared. | True | By P.j. Philip.wireless To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/encephalitis-tapers-off-only-one-death-and-13-new-cases-in-st-louis.html | ENCEPHALITIS TAPERS OFF.; Only One Death and 13 New Cases in St. Louis County. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/hungary-bars-swastika-emblem.html | Hungary Bars Swastika Emblem | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/william-colgate-left-3084250-22-public-institutions-get-1936886.html | WILLIAM COLGATE LEFT $3,084,250; 22 Public Institutions Get $1,936,886 Under Will of Retired Business Man. $331,766 TO UNIVERSITY Connecticut Junior Republic Re- eeives $150,000 -- Baptist Churches Are Aided. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/german-exports-gained-in-august-rose-7-over-july-surplus-over.html | GERMAN EXPORTS GAINED IN AUGUST; Rose 7% Over July, Surplus Over Imports Being Almost Triple Previous Month's. FIGURES HELD MISLEADING Reich's Trade Loss Compared With 1932 Is Greater Than That of Other Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rail-loan-by-rfc-requires-pay-cuts-denver-rio-grande-ordered-to.html | RAIL LOAN BY RFC REQUIRES PAY CUTS; Denver & Rio Grande Ordered to Make Drastic Reductions in Return for $950,000. MERGER DEAL PROPOSED O.P. Van Sweringen Initiates One With Western Pacific at Federal Suggestion. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/berkshires-scene-of-fashion-parade-mrs-crane-takes-part-of-bride-in.html | BERKSHIRES SCENE OF FASHION PARADE; Mrs. Crane Takes Part of Bride in Benefit for Hospital at Pittsfield Hotel. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/heads-anthracite-bankers.html | Heads Anthracite Bankers. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/viewed-from-a-dry-standpoint.html | Viewed From a Dry Standpoint. | True | CATHERINE B. ELY. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/lemuel-w-morse.html | LEMUEL W. MORSE. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bridge-ceremony-postponed.html | Bridge Ceremony Postponed. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/halt-some-chicago-milk-farmers-strike-causes-move-for-higher-scale.html | HALT SOME CHICAGO MILK.; Farmers' Strike Causes Move for Higher Scale of Prices. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/harvard-starts-gridiron-drills-opens-campaign-strenuously-with.html | HARVARD STARTS GRIDIRON DRILLS; Opens Campaign Strenuously With Candidates Having Double Session. 57 ON VARSITY SQUAD Head Coach Casey Picks 34 for Group A -- Calls Material Promising. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/veterans-meet-in-newark.html | Veterans Meet in Newark. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/aldermens-funds-are-cut-in-budget-12-jobs-abolished-eight.html | ALDERMEN'S FUNDS ARE CUT IN BUDGET; 12 JOBS ABOLISHED; Eight Sergeants-at-Arms and Secretary Are Among Those Slated to Go. PAY REDUCTION FOUGHT Board Members Bewail Loss -- Tell of Onerous Duties in Aiding Constituents. VOTING COST IS SLASHED Board of Elections Figure Is Reduced $351,277 -- The Bronx Market Shows Profit. ALDERMEN'S FUNDS ARE CUT IN BUDGET | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/patrick-on-visit-here.html | Patrick on Visit Here. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/slayers-estate-to-lawyer.html | Slayer's Estate to Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/new-sobriety-test-clears-32-beer-shown-to-be-nonintoxicating-by-a.html | NEW SOBRIETY TEST CLEARS 3.2% BEER; Shown to Be Non-Intoxicating by a Method Described to Chemists at Chicago. LORE OF SULPHUR UPHELD Lack of it Found One Cause of Arthritis -- Thread Devised to Cut Surgical Risks. | True | By William L. Laurence.special To the New York Times. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/potato-crop-cut-41-drought-and-heat-reduced-har-vest-to-294000000.html | POTATO CROP CUT 41%.; Drought and Heat Reduced Har- vest to 294,000,000 Bushels. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/couple-break-their-troth.html | Couple Break Their Troth. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/france-warns-teachers-minister-says-propaganda-of-all-kinds-will-be.html | FRANCE WARNS TEACHERS.; Minister Says Propaganda of All Kinds Will Be Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/new-hearings-set-for-industry-codes-cotton-textile-group-scheduled.html | NEW HEARINGS SET FOR INDUSTRY CODES; Cotton Textile Group Scheduled to Take Up Modification Plan on Monday. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/leasing-now-brisk-in-manhattan-flats-brokers-report-all-sections-of.html | LEASING NOW BRISK IN MANHATTAN FLATS; Brokers Report All Sections of the Borough Are Sharing in Activity. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/chofetzchaim105-is-dead-in-poland-venerated-by-orthodox-jews-as-one.html | CHOFETZCHAIM,105, IS DEAD IN POLAND; Venerated by Orthodox Jews as One of 36 'Saints Who Saved the World.' .LIVED LONG IN POVERTY Gave Up Store When Popularity in Village 'Deprived Other Merchants of a Living' | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/autos-mast-halt-at-curb-when-police-sirens-sound.html | Autos Mast Halt at Curb When Police Sirens Sound | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/17239413-sought-by-municipalities-thirty-communities-schedule-new.html | $17,239,413 SOUGHT BY MUNICIPALITIES; Thirty Communities Schedule New Bonds for Award Next Week. KEEN DEMAND IN MARKET Los Angeles County School Dis- tricts Top the List With $6,808,000 Issues. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mungo-conquers-cardinals-9-to-2-dodger-pitcher-allows-only-six-hits.html | MUNGO CONQUERS CARDINALS, 9 TO 2; Dodger Pitcher Allows Only Six Hits and Gains 14th Triumph of Season. ISSUE DECIDED IN FOURTH Careymen Count Six Times After Registering Twice in First -- Wilson Makes Homer. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/france-satisfied-on-nazis-banner-incident-involving-flag-marked.html | FRANCE SATISFIED ON NAZIS' BANNER; Incident Involving Flag Marked 'Strasbourg' Is Held Closed by the Foreign Office. PRESS DOUBTS ASSURANCE Official Statement in Berlin Declares Protest by French Envoy 'in Nowise Justified.' | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/many-dinners-given-in-newport-colony-hosts-are-mrs-hf-webster-the.html | MANY DINNERS GIVEN IN NEWPORT COLONY; Hosts Are Mrs. H.F. Webster, the R.D. Huntingtons and A. Van Horne Stuyvesant. | True | Special to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/stocks-in-london-paris-and-berlin-trading-active-and-tone-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Active and Tone Firm on the English Exchange -- Internationals Rise. FRENCH LIST IRREGULAR Electric Utilities Drop on Talk of Reduced Rates -- Berlin's Advance Slows Up. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/utilities-queried-on-new-nra-costs-city-spokesman-questions.html | UTILITIES QUERIED ON NEW NRA COSTS; City Spokesman Questions Re-employment Estimates at Commission Hearing. $3,495,000 COST IS CLAIMED 2,100 Workers to Be Added by Electric Companies, Officer Says, Fighting Rate Cut. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/football-squad-of-record-size-makes-ccnys-outlook-bright-promising.html | Football Squad of Record Size Makes C.C.N.Y.'s Outlook Bright; Promising Prospects Are on Hand to Back Up Experienced Varsity Players -- New Formation Devised by Coach Parker -- Spot Kicking Stressed as an Attacking Weapon. | True | By Allison Danzig | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/receiver-for-stetson-brokerage-firm-consents-to-equity-action-in.html | RECEIVER FOR STETSON.; Brokerage Firm Consents to Equity Action in Philadelphia. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/joseph-r-murphy-former-assistant-postmaster-in-newark-was-in-69th.html | JOSEPH R. MURPHY.; Former Assistant Postmaster in Newark Was In 69th Year. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/fire-threatens-big-cuban-mill.html | Fire Threatens Big Cuban Mill. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/outlining-the-ideal-return-to-convention-system-with-corruption.html | OUTLINING THE IDEAL.; Return to Convention. System With Corruption Eliminated Is Urged. | True | HENRY WARE ALLEN. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/miss-anna-c-todd.html | MISS ANNA C. TODD. | True | I Suedal to THK New YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/stocks-resume-their-decline-as-trading-falls-off-the-dollar-again.html | Stocks Resume Their Decline as Trading Falls Off -- The Dollar Again Depreciates Sharply. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/ickes-picks-an-oil-board-administrative-agency-chosen-to-aid-him-as.html | ICKES PICKS AN OIL BOARD; Administrative Agency Chosen to Aid Him as Industry's Head. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/wheat-held-even-by-buying-on-dips-chicago-traders-prompted-by.html | WHEAT HELD EVEN BY BUYING ON DIPS; Chicago Traders Prompted by Expectations of Currency Inflation. SHIFTS IN GRAINS RAPID Com 3/8 to 1/2 c Higher at Last, Oats 1/8 Up to 3/8 Down, Rye 3/8 Better to 1/8 Lower. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/used-car-sales-drop.html | Used Car Sales Drop. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/inquiry-on-frisco-fund-use-of-rfc-loan-in-reorganiza-tion-plan-in.html | INQUIRY ON FRISCO FUND.; Use of RFC Loan in Reorganiza- tion Plan in Question. | True | | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/named-to-jersey-post.html | Named to Jersey Post. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/cuban-mobs-cause-interventiontalk-threats-to-american-factory-and.html | CUBAN MOBS CAUSE INTERVENTION-TALK; Threats to American Factory and Other Dangers Reported to State Department. GRAVER PERILS ARE SEEN The Navy Increases Protection Around Island -- 23 Warships Ready to Control Disorders. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/australian-issue-sold-conversion-loan-of-u21000000-taken-quickly-in.html | AUSTRALIAN ISSUE SOLD.; Conversion Loan of u21,000,000 Taken Quickly in London. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/antifascist-march-planned-in-austria-vice-chancellor-winkler-says.html | ANTI-FASCIST MARCH PLANNED IN AUSTRIA; Vice Chancellor Winkler Says Country Will Never Be Ab- sorbed by Alien Creed. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/rio-de-janeiro-taxi-men-strike.html | Rio de Janeiro Taxi Men Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/1900-payroll-lost-in-yonkers-holdup-two-armed-men-bind-and-gag.html | $1,900 PAYROLL LOST IN YONKERS HOLD-UP; Two Armed Men Bind and Gag Executive of Dress Firm and Escape Unnoticed. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/plea-of-daniels-fails-university-of-mexicos-scheduled-game-in.html | PLEA OF DANIELS FAILS.; University of Mexico's Scheduled Game in Chicago Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/bennett-called-in-racket-inquiry-accepts-invitation-of-grand-jury.html | BENNETT CALLED IN RACKET INQUIRY; Accepts Invitation of Grand Jury Here to Formulate Investigation Plans. STUDIES MEDALIE ACTION Special Office Is Set Up Here -- Attorney General Pledges Full Protection for Witnesses. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/opens-peace-meeting-womens-international-league-hears-leaders-at.html | OPENS PEACE MEETING.; Women's International League Hears Leaders at Poughkeepsie. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/protest-held-unjustified.html | Protest Held Unjustified. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/roosevelt-bars-interpretation-of-collective-bargaining-clause.html | Roosevelt Bars Interpretation Of Collective Bargaining Clause | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/prague-papal-nuncio-assailed-by-press-he-is-accused-of-writing.html | PRAGUE PAPAL NUNCIO ASSAILED BY PRESS; He Is Accused of Writing Letter Resenting His Treatment and Criticizing Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mrs-montgomery-poet-dead-at-59-won-foar-annual-prizes-of-the-poetry.html | MRS. MONTGOMERY, POET, DEAD AT 59; Won Foar Annual Prizes of the Poetry Society of America-u A ctive in Red Cross in War. | True | ; ^ i Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/hog-prices-advance-in-chicago-market-finish-is-steady-to-10-cents.html | HOG PRICES ADVANCE IN CHICAGO MARKET; Finish Is Steady to 10 Cents Over Thursday -- Lambs Strong, Up 25 Cents. | True | Special to THE NEW YORK TIMES. | C1B 200696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/donavinuduncan.html | DonavinuDuncan. | True | Special to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/wont-extend-daylight-saving.html | Won't Extend Daylight Saving. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/germany-bars-3-foreign-papers.html | Germany Bars 3 Foreign Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/105000-futurity-draws-field-of-17-twoyearold-stake-richest-race-in.html | $105,000 FUTURITY DRAWS FIELD OF 17; Two-Year-Old Stake, Richest Race in World, to Be Run at Belmont Today. EQUIPOISE ALSO ON CARD Whitney Ace Entered in Jockey Club Gold Cup -- Bellizzi Wins on Fancy Flight. | True | By Bryan Field. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/mr-rogers-philosophizes-on-big-and-little-things.html | Mr. Rogers Philosophizes On Big and Little Things | True | WILL ROGERS. | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/two-parades.html | Two Parades. | True | | C1B 200696 |
| 1933-09-16 | 1933-09-16 | https://www.nytimes.com/1933/09/16/archives/a-reply-from-new-jersey-mr-untermyers-remarks-about-sportsmanship.html | A REPLY FROM NEW JERSEY.; Mr. Untermyer's Remarks About Sportsmanship Evoke Comment. | True | PAUL L. HUGHES. | C1B 200696 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/london-music-halls-tops-and-bottoms-by-noel-streatfield-garden-city.html | London Music Halls; TOPS AND BOTTOMS. By Noel Streatfield. Garden City. N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-ell1as-f-morgan.html | MRS. ELIAS F. MORGAN. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/two-on-the-aisle-for-the-new-deals-matinee-being-an-account-of-how.html | TWO ON THE AISLE FOR THE NEW DEAL'S MATINEE; Being An Account of How the Public Benefits by the Theatre Code UNDER THE SIGN OF THE BLUE EAGLE | True | By Brock Pemberton. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/concerning-mirrors.html | CONCERNING MIRRORS. | True | PHYLLIS-MARIE ARTHUR. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/flier-held-in-plot-to-extort-10000-john-isola-and-woman-seized-on.html | FLIER HELD IN PLOT TO EXTORT $10,000; John Isola and Woman Seized on Brooklyn Doctor's Charge of Kidnapping Threat. ACCUSED IN ANOTHER CASE Two Linked to Bogus Money in Recent Arrest -- Letter Warned of Harm to Children. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/two-die-5-trapped-in-storm-at-mines-four-men-escape-after-hours-in.html | TWO DIE, 5 TRAPPED IN STORM AT MINES; Four Men Escape After Hours in Pit in Wilkes-Barre Area -- Other Is Safe. SCORES DRIVEN TO ROOFS Water 12 Feet Deep Courses Through Streets -- New Storm Rushing on District. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miss-elise-grace-makes-her-debut-miss-martha-emily-alien-also-is.html | MISS ELISE GRACE MAKES HER DEBUT; Miss Martha Emily Alien Also Is Presented at Double Party in Old Westbury. DANCE IN RUSTIC SETTING 400 Guests Greet the Debutantes at Brilliant Event Given on the Grace Estate. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/50-dine-at-table-of-antioch-head-his-wife-lucy-g-morgan-runs.html | 50 DINE AT TABLE OF ANTIOCH HEAD; His Wife, Lucy G. Morgan, Runs Cooperative Plan for the Needy Students. GOOD MEALS AT LOW COST Now the Sponsor Is Looking Forward to Aiding Husband on Tennessee Project. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/schoenberg-coming-to-america-composer-an-exile-from-germany-to.html | SCHOENBERG COMING TO AMERICA; Composer, an Exile From Germany, to Teach in Boston -- May Influence American Music and Students of Composition | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/commissioner-proposes-to-double-number-of-high-power-stations.html | COMMISSIONER PROPOSES TO DOUBLE NUMBER OF HIGH POWER STATIONS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/many-debuts-mark-greenwich-season-miss-elizabeth-todd-will-be.html | MANY DEBUTS MARK GREENWICH SEASON; Miss Elizabeth Todd Will Be Presented Tomorrow -- Miss Phyllis Stevens, Wednesday. DANCE FOR PEGGY PARDEE Miss Audrey Achelia to Be Honored Thursday -- Three Debut Parties for Friday. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/1-uuuuu-i-barneyubol-ton-i.html | 1 uuuuu I BarneyuBol ton. I | True | Special to THE NEW YORK TQIES. I | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miss-elizabeth-ross-a-scarsdale-bride-she-has-four-attendants-at.html | MISS ELIZABETH ROSS A SCARSDALE BRIDE; She Has Four Attendants at Her Marriage to H. J. Simmen In St. James Church. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/heather-reveller-dog-show-victor-van-dines-scottie-named-best-at.html | HEATHER REVELLER DOG SHOW VICTOR; Van Dine's Scottie, Named Best at Tuxedo, Wins Top Honors for 10th Time. SCOTTIE IS NAMED BEST IN DOG SHOW | True | By Henry R. Ilsley.special To the New York Times.by Henry R. Ilsley. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nanking-building-halted-lack-of-funds-postpones-remaking-of-the.html | NANKING BUILDING HALTED; Lack of Funds Postpones Remaking of the Capital. | True | Special Correspondence THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/no-tax-on-white-plains-water.html | No Tax on White Plains Water. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/roosevelts-attend-7ke-hoover-funeral-diplomatic-corps-officials-and.html | ROOSEVELTS ATTEND 7KE HOOVER FUNERAL; Diplomatic Corps, Officials and Previous Administrations Are Represented. | True | uuuuuuuuu Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-case-of-the-sulky-girl-by-erle-stanley-gardner-303-pp-new-york.html | THE CASE OF THE SULKY GIRL. By Erle Stanley Gardner. 303 pp. New York: William Morrow & Co. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/bond-ruling-limited-to-pennsylvanians-insurance-companies-of-other.html | BOND RULING LIMITED TO PENNSYLVANIANS; Insurance Companies of Other States Not Affected by Home Loan Order. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/romantic-patterns-in-literature-an-italian-critics-provocative.html | Romantic Patterns in Literature; An Italian Critic's Provocative Study in the Transmission of Influences Through a Century of Writing THE ROMANTIC AGONY. By Mario Praz. 454 pp. Translated from the Italian by Angus Davidson. New York: Oxford University Press. $7.50. Patterns in Literature | True | By Eda Lou Walton | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/how-leading-clubs-in-big-leagues-stand.html | HOW LEADING CLUBS IN BIG LEAGUES STAND | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nanking-bans-torture.html | Nanking Bans Torture. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/team-yacht-races-listed-for-today-but-weather-may-not-permit.html | TEAM YACHT RACES LISTED FOR TODAY; But Weather May Not Permit Bermuda and Sound Boats to Open Series. TWO CONTESTS TOMORROW Morning and Afternoon Events Scheduled for American Y.C. at Rye. | True | By James Robbins. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/critic-of-britains-muddling-through-jm-keynes-holds-to-the-belief.html | CRITIC OF BRITAIN'S 'MUDDLING THROUGH'; J.M. Keynes Holds to the Belief That Intelligent Planning Can Solve the Economic Problems of the World KEYNES, CRITIC OF BRITAIN Economic Planning Is the Way Out, He Says | True | By Harold Callender | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-racial-origins-of-the-french-the-french-race-by-jacques-barzun.html | The Racial Origins of the French; THE FRENCH RACE. By Jacques Barzun. 275 pp. New York: Columbia University Press. $4.25. | True | BETTY DRURY. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/ellen-s-gallaudet-is-engaged-to-marry-granddaughter-of-the-founder-.html | ELLEN S. GALLAUDET IS ENGAGED TO MARRY; Granddaughter of the Founder of College for Deaf Mutes to Wed Richard V. Fabian. \ | True | Special to THH NEW YOBS TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/margaret-p-brown-wed-to-dr-trimble-niece-of-mrs-james-w-gerard-is.html | MARGARET P. BROWN WED TO DR. TRIMBLE; Niece of Mrs. James W. Gerard Is Bride of Resident Snrgeon at Johns Hopkins Hospital. _____ | True | Special to THB NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/capital-in-flight.html | CAPITAL IN FLIGHT. | True | From The Philadelphia Public Ledger. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/offer-own-lives-to-trace-disease-three-scientists-in-st-louis-act.html | OFFER OWN LIVES TO TRACE DISEASE; Three Scientists in St. Louis Act as Human Experiments in Sleeping Sickness. BITTEN BY MOSQUITOS Test Similar to That Made for Yellow Fever Is Conducted Under Federal Service. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/women-seek-equality-chile-adds-nationality-question-to-leagues.html | WOMEN SEEK EQUALITY.; Chile Adds Nationality Question to League's Agenda for 1933. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/southwest-city-folk-wheatstake-farmers.html | Southwest City Folk 'Wheatstake' Farmers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/asks-protection-of-jews-gov-talmadge-of-georgia-urges-our-influence.html | ASKS PROTECTION OF JEWS; Gov. Talmadge of Georgia Urges Our 'Influence' on Germany. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/government-index-of-prices-up-1-figure-for-wholesale-commodities-in.html | GOVERNMENT INDEX OF PRICES UP 1%; Figure for Wholesale Commodities in August Is 69.5, Against 68.9 in July.. 6 1/2% INCREASE IN YEAR Textile Products Lead Rise, With Hides and Leather Next -- Reaction in Farm Goods. GOVERNMENT INDEX OF PRICES UP 1% | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-arms-negotiations-promise-political-row-france-with-britain.html | NEW ARMS NEGOTIATIONS PROMISE POLITICAL ROW; France, With Britain Probably Backing Her, Sure to Oppose Every German Effort to Rebuild Army. SHOWDOWN WITH NAZIS LOOMS Hitler Wants All Concessions Promised to Bruening and More or Else Berlin Will Threaten to Quit Geneva Conference. | True | By Edwin L. James. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/burnstine-ahead-in-bridge-tourney-he-holds-slight-lead-over.html | BURNSTINE AHEAD IN BRIDGE TOURNEY; He Holds Slight Lead Over Gottlieb in the Individual Master's Competition. INDIANAPOLIS MAN THIRD J.E. Cain High in the List -- Schenken, Winner Last Year, Is Fourth. BURNSTINE AHEAD IN BRIDGE TOURNEY | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/backhome-movement.html | Back-Home Movement. | True | CARL, TAVOLACK, Brooklyn. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/womens-college-opens-in-jersey-dr-clothier-rutgers-head-addresses.html | WOMEN'S COLLEGE OPENS IN JERSEY; Dr. Clothier, Rutgers Head, Addresses New Students -- 1,000 Are Enrolled. ADDITIONS TO FACULTY Senior Advisers to Assist in Program to Help Freshmen in Adapting Themselves. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/women-in-sports.html | Women in Sports | True | BY Lincoln A. Werden. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/giants-take-two-draw-nearer-flag-defeat-cubs-21-63-and-now-need.html | GIANTS TAKE TWO; DRAW NEARER FLAG; Defeat Cubs, 2-1, 6-3, and Now Need Only 3 Victories in Remaining 12 Games. HUBBELL HURLS OPENER 30,000 in Chicago Watch New York's Great Southpaw Win His 22d of Year. SHORES PITCHES NIGHTCAP Hits by James, Ott, Dressen and Mancuso Provide 3 Runs in Third and Settle Issue. GIANTS TAKE TWO AND WIDEN LEAD | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dog-fanciers-hail-childrens-events-three-shows-this-week-classes.html | DOG FANCIERS HAIL CHILDREN'S EVENTS; THREE SHOWS THIS WEEK Classes Featured by Leading Exhibitions Seen as Important Factor in Sport. Eastern States, Dalmatian Club and Somerset Hills Fixtures on Kennel Program. | True | By Henry R. Ilsley. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/peace-seems-assured-code-to-be-presented-to-roosevelt-today-for.html | PEACE SEEMS ASSURED; Code to Be Presented to Roosevelt Today for Signature. SOME DISTRICTS SILENT Alabama, Western Kentucky Fail to Subscribe, but Must Abide by Pact. LABOR LEADERS PROTEST Expected to Visit White House for Talks on Collective Bargaining Interpretation. OPERATORS ACCEPT A SOFT-COAL CODE | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rutgers-societies-rush-93-students-increase-of-17-over-number-last.html | RUTGERS SOCIETIES 'RUSH' 93 STUDENTS; Increase of 17 Over Number Last Year Pledged in the Pre-Season Period. PRELIMINARY DRIVE CLOSED Unrestricted Activity by 21 Clubs to Be Permitted After Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/tennessee-valley-annoyed-by-delay-counted-on-federal-work-to.html | TENNESSEE VALLEY ANNOYED BY DELAY; Counted on Federal Work to Relieve Unemployment This Winter. AUTHORITY IS SCORED McReynolds Threatens Action in Congress if Project is Not Speeded Up. TENNESSEE VALLEY ANNOYED BY DELAY | True | By W.g. Foster.editorial Correspondence, the New York Times.by W.g. Foster. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sidney-and-beatrice-webb-whose-minds-work-as-one-sidney-and.html | Sidney and Beatrice Webb, Whose Minds Work as One; SIDNEY AND BEATRICE WEBB. By Mary Agnes Hamilton. 314 pp. Boston: Houghton Mifflin Company. $3.50. | True | ROSE C. FELD. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/trade-league-joins-with-export-group-may-be-step-toward-merger-of.html | TRADE LEAGUE JOINS WITH EXPORT GROUP; May Be Step Toward Merger of All Associations Now in That Field. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nazis-want-exsoldiers-former-reichswehr-men-permitted-to-wear.html | NAZIS WANT EX-SOLDIERS.; Former Reichswehr Men Permitted to Wear Militia Uniform. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/radioelectrical-show-visitors-to-see-police-system-operate.html | RADIO-ELECTRICAL SHOW VISITORS TO SEE POLICE SYSTEM OPERATE | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/retail-gains-in-ohio-area-department-store-sales-in-august.html | RETAIL GAINS IN OHIO AREA.; Department Store Sales in August Increased 42% Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/treasure-hunt-upsets-village-in-bulgaria.html | Treasure Hunt Upsets Village in Bulgaria | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/suggested-means-to-combat-crime-prompt-punishment-is-held-most.html | Suggested Means To Combat Crime; Prompt Punishment Is Held Most Effective Deterrent | True | THOMAS CONYNGTON. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/jt-gilman-is-dead-a-former-athlete-general-manager-of-the-boston.html | J.T. GILMAN IS DEAD; A FORMER ATHLETE; General Manager of the Boston Garden Won Honors on Dartmouth Eleven. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-case-of-underproduction.html | A CASE OF UNDERPRODUCTION. | True | From The New Orleans Picayune. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/wall-street-men-the-mirrors-of-wall-street-anonymous-illusrated-by.html | Wall Street Men; THE MIRRORS OF WALL STREET. Anonymous. Illustrated by Hugo Gellert. 268 pp. New York: G.P. Putnam's Sons. $2.50. Miscellaneous Brief Reviews | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/denver-kidnap-plot-blocked-by-arrest-exdry-agent-is-seized-in-plan.html | DENVER KIDNAP PLOT BLOCKED BY ARREST; Ex-Dry Agent Is Seized in Plan to Abduct and Hold Brewer for $50,000. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/wolcott-advances-in-pine-valley-golf-lloyd-lynch-and-mccullough.html | WOLCOTT ADVANCES IN PINE VALLEY GOLF; Lloyd, Lynch and McCullough Also Gain in the Crump Memorial Tourney. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-experience-of-france.html | The Experience of France. | True | G.E.SIPE, Harrisonburg, Va. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/cuba-libre-the-new-challenge-in-the-vanguard-of-the-present.html | CUBA LIBRE: THE NEW CHALLENGE; In the Vanguard of the Present Movement Are the Youths of the Island, Who Demand a New Economic Order and Removal of the 'Shadow' of the United States From Their Country " CUBA LIBRE": THE NEW CHALLENGE OF YOUTH The Leaders of the Movement Demand a Changed Economic Order And Removal of the "Shadow" of the United States From the Land | True | By Russell B. Porter | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/habits-of-vampire-bats.html | HABITS OF VAMPIRE BATS | True | GEORGK M. DYOTT. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/593-police-rail-passes-revoked-for-abuses.html | 593 Police Rail Passes Revoked for 'Abuses' | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/church-bankrupt-clergyman-says-protestant-programs-cannot-be-upheld.html | CHURCH BANKRUPT, CLERGYMAN SAYS; Protestant Programs Cannot Be Upheld, He Writes in Current History Article. BLAMES COSTLY BUILDING Recovery, Roosevelt 'Revolution' and Britain's Future Among Topics in October Issue. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mariners-film-favorites.html | MARINERS' FILM FAVORITES | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/an-exploited-people-mandoa-mandoa-by-winifred-holtby-393-pp-new.html | An Exploited People; MANDOA, MANDOA! By Winifred Holtby. 393 pp. New York: The Macmillan Company. $2.50. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lieut-col-ln-browne.html | LIEUT. COL. L.N. BROWNE. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/shipyard-hearing-is-set-for-sept-26-rules-for-administering-code.html | SHIPYARD HEARING IS SET FOR SEPT. 26; Rules for Administering Code Will Come Up at Capital -- Industry Is Classified. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/securities-and-commodities-advance-sharply-the-dollar-depreciates.html | Securities and Commodities Advance Sharply -- The Dollar Depreciates Again -- Sterling Up Five Cents. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/systems-and-men.html | SYSTEMS AND MEN. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/louise-kunhardt-wed-in-greenwich-her-marriage-to-t-b-bates-of-this.html | LOUISE KUNHARDT WED IN GREENWICH; Her Marriage to T. B. Bates of This City and Morristown Performed in Church. BRIDE HAS 3 ATTENDANTS John G. Bates Jr. Is Best Man -^-for His BrotheruReception Follows the Ceremony. | True | Special to TBB NEW YORK Truss. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/gets-post-in-brussels-sussdorf-is-made-counselor-to-american.html | GETS POST IN BRUSSELS.; Sussdorf is Made Counselor to American Embassy. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/upward-trend-in-futures-continues-with-silver-leading-the-rise-cash.html | Upward Trend in Futures Continues, With Silver Leading the Rise -- Cash Prices Gain. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dr-vizetellys-guide-to-correct-speech-how-to-speak-english.html | Dr. Vizetelly's Guide to Correct Speech; HOW TO SPEAK ENGLISH EFFECTIVELY. A Guide to the Art of Correct Enunciation, With a List of Some Wordy Often Mispronounced From Coast to Coast. By Frank B. Vizetelly. 260 pp. Netc York: Funk & Wagnalls Company. $1.75. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mccormack-is-soloist-as-daughter-weds-london-crowds-try-to-storm.html | McCormack Is Soloist as Daughter Weds; London Crowds Try to Storm Into Church | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/german-jews-find-jobs-in-palestine-and-the-6000-refugees-fill-the.html | GERMAN JEWS FIND JOBS IN PALESTINE; And the 6,000 Refugees Fill the Country's Need for Vigorous Organizing Forces. HOSPITALITY IS EXTENDED Women, Used to Luxury, Readily Adapt Themselves to the New Mode of Living. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/constitution-and-unions.html | Constitution and Unions. | True | J.D.HAMMOND, New York. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/jottings-from-studios.html | JOTTINGS FROM STUDIOS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sewing-machine-sales-up-shorter-hours-in-garment-trade-bring.html | SEWING MACHINE SALES UP; Shorter Hours In Garment Trade Bring Substantial Gain. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/disorders-feared-in-she-strike-row-jersey-employers-determined-to.html | DISORDERS FEARED IN SHE STRIKE ROW; Jersey Employers Determined to Open Plants Tomorrow, but Unions Still Balk. TRUCE PLAN IS DISPUTED Some Workers Ready to Return to Jobs, but Other Groups Deny Reaching Accord. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/welles-wins-over-hostile-students-much-encouraged-after-first.html | WELLES WINS OVER HOSTILE STUDENTS; Much Encouraged After First Meeting With Members of Directorate in Havana. TELLS THEM OUR ATTITUDE Denies an Imperialist Policy -- Student-Opposition Accord Hoped For as Result. | True | By Russell Porter.special Cable To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/marchi-of-nyu-tried-at-centre-former-guard-shows-promise-at-post.html | MARCHI OF N.Y.U. TRIED AT CENTRE; Former Guard Shows Promise at Post Left Open There Because of Connolly's Illness. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/audiences-in-brussels-like-american-movies.html | Audiences in Brussels Like American Movies | True | Special Correspondence THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/german-catholics-meet.html | German Catholics Meet. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/california-wants-small-farm-boom-considers-natural-advantages.html | CALIFORNIA WANTS SMALL FARM BOOM; Considers Natural Advantages Should Attract Some of Federal Allotment. DR. TUGWELL INVESTIGATES inspects Coachella and Imperial Valleys -- 'Dollar-Day' Starts Wave of Buying. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nazi-methods.html | NAZI METHODS. | True | From The Times, London. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/apple-annies-fling-at-society-lady-for-a-day-a-splendid.html | APPLE ANNIE'S FLING AT SOCIETY; " Lady for a Day" a Splendid Entertainment -- Rival Thugs And a Lawyer -- A "Haunted" Room -- "Missing Men" | True | By Mordaunt Hall. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/imiss-hawkes-wed-to-f-b-williams-dean-arthur-dumper-performs-the.html | iMISS HAWKES WED TO F. B. WILLIAMS; Dean Arthur Dumper Performs the Ceremony in Trinity Cathedral, Newark. BRIDE HAS 9 ATTENDANTS Her Sister Is Maid of Honoru The Couple Are Members of Prominent Families. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/defense-enlarged-in-reichstag-fire-dutch-lawyer-agrees-to-help-van.html | DEFENSE ENLARGED IN REICHSTAG FIRE; Dutch Lawyer Agrees to Help van der Lubbe -- Family Urges Him to Accept. NEW RUMOR ON EINSTEIN Amsterdam Emigre Journal Says Nazi 'Murder Bureau' Has Him Next on Its List. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/circus-party-held-at-bedford-hills-memorial-association-cains-by.html | CIRCUS PARTY HELD AT BEDFORD HILLS; Memorial Association Cains by Entertainment Arranged by Mrs. Ronald C. Lee. PALM BEACH FETE GIVEN Westchester Country Club in Rye Is Scene of Invitation Event -- Other Happenings. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prolonged-strike-in-nraaides-plant-official-of-eisner-clothing.html | PROLONGED STRIKE IN NRA-AIDE'S PLANT; Official of Eisner, Clothing Company Is Chairman of Jersey Organization. COUNSEL AN NRA LEADER Red Bank Concern Is Asked to Explain Delay in Settlement in Washington Tomorrow. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-york-brokers-buy-chicago-seats-several-stock-market-memberships.html | NEW YORK BROKERS BUY CHICAGO SEATS; Several Stock Market Memberships Believed Acquired by Eastern Traders. T.E. BRAGG A PURCHASER Noted Wall Street Operator Revealed as New Member of Chicago Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nra-gains-in-buffalo.html | NRA Gains in Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/batista-confident-of-ability-to-rule-former-sergant-now-cubas.html | BATISTA CONFIDENT OF ABILITY TO RULE; Former Sergeant, Now Cuba's Chief of Staff, Says Men Are With Him. HE ENJOYS HIS TRIUMPH New Colonel Plans 'Soldiers' Army,' Small and With No General Staff. | True | By Col. Frederick Palmer. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/our-billiondollar-investment-in-cuba-sugar-properties-public.html | OUR BILLION-DOLLAR INVESTMENT IN CUBA; Sugar Properties, Public Utilities and Loans Are Among the Chief Items | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/payroll-default-by-city-feared-loan-uncertain-banks-wary-of-new.html | PAYROLL DEFAULT BY CITY FEARED; LOAN UNCERTAIN; Banks Wary of New Credits as Tax Program Faces Legal Snarls. UNTERMYER IS SILENT 3 Salary Dates Before Nov. 7 at Stake in Negotiations for $72,000,000 Advance. PAYROLL DEFAULT IS FEARED BY CITY | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/idaho-leaders-confident.html | Idaho Leaders Confident. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hugh-walpole-ends-his-herries-saga-with-vanessa-a-romantic-family.html | Hugh Walpole Ends His Herries Saga; With "Vanessa" a Romantic Family Chronicle Is Fittingly Rounded Out VANESSA. By Hugh Walpole. 620 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Percy Hutchison | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/behind-the-scenes-big-symphonies-to-broadcast-five-stones-to.html | BEHIND THE SCENES; Big Symphonies to Broadcast -- Five Stones to Replace Cohan -- Studio News | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/whitney-considers-move-thanks-gov-moore-for-offer-of-a-haven-from.html | WHITNEY CONSIDERS MOVE.; Thanks Gov. Moore for Offer of a Haven From Taxes Here. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/variables-upset-farm-estimates-wheat-growers-cannot-tell-whether.html | VARIABLES UPSET FARM ESTIMATES; Wheat Growers Cannot Tell Whether Bonus Will Exceed Land Earning Power. WORLD CROP BIG FACTOR Main Element Is Relation of Grain to Non-Agricultural Price Levels. By GIFFORD ERNEST. VARIABLES UPSET FARM ESTIMATES | True | Editorial Correspondence, THE NEW YORK TIMES.By Gifford Ernest. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-prosperity-puzzle.html | THE PROSPERITY PUZZLE. | True | By Hugh S. Johnson, National Recovery Administrator, Speaking At Madison Square Garden, New York. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/storm-turns-church-around.html | Storm Turns Church Around. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-new-austria.html | THE NEW AUSTRIA. | True | By Engelbert Dollfuss, Chancelor of Austria, Addressing A Great Mass Meeting In Vienna. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/china-ware-that-has-the-modern-touch-new-sets-are-harmonized-with.html | CHINA WARE THAT HAS THE MODERN TOUCH; New Sets Are Harmonized With The Present Decorative Vogue And Requirements of Efficiency | True | By Walter Rendell, Storey | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/along-the-worlds-airways-first-crash-25-years-ago-witness-of-wright.html | ALONG THE WORLD'S AIRWAYS; FIRST CRASH 25 YEARS AGO Witness of Wright Flight With Selfridge Recalls Crude Beginnings | True | By Dr. Leon L. Watters. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/maesucooksey.html | MaesuCooksey. | True | Special to THB Nsw YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/retail-trade-drop-stresses-nra-role-lower-sales-volume-of-week.html | RETAIL TRADE DROP STRESSES NRA ROLE; Lower Sales Volume of Week Showed Need of Campaign to Raise Demand. HIGHER PRICES TO BE MET One Estimate Puts Present Level 30% Above Last Spring -- Loss Considered Temporary. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/pictures-and-players-in-hollywood-charles-laughton-and-his-art-mr.html | PICTURES AND PLAYERS IN HOLLYWOOD; Charles Laughton and His Art -- Mr. Goldwyn's Changes in "Nana" -- Cast of "Counsellor-at-Law" -- Other Items | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/plans-to-restore-glory-of-the-incas-huaraca-duchicela-xxvi-sees.html | PLANS TO RESTORE GLORY OF THE INCAS; Huaraca Duchicela XXVI Sees Time Approaching for Old Prophecy to Come True. | True | By V.e. Henriques.special Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/indian-mounds-are-hazards-for-golf.html | INDIAN MOUNDS ARE HAZARDS FOR GOLF | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/interest-in-nra-wanes-in-britain-every-day-brings-evidence-of.html | INTEREST IN NRA WANES IN BRITAIN; Every Day Brings Evidence of Recovery Obviating Need of a Drive Like Ours. OUR IDEALISM ADMIRED Abolition of Sweatshops and Child Labor and Energy of Officials Stand as Achievements. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/y-concerts-announced-newark-ym-and-ywha-arranges-5-programs-first.html | Y' CONCERTS ANNOUNCED.; Newark Y.M. and Y.W.H.A. Arranges 5 Programs -- First Nov. 15, | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/whalen-asks-halt-on-lingerie-code-tells-nra-approval-would-impede.html | WHALEN ASKS HALT ON LINGERIE CODE; Tells NRA Approval Would Impede Strike Settlement Now in Progress. BACKS BOARD ON BAKERS Finds Criticism of Refusal to Arbitrate Is Justified -- Tailors Oppose Settlement. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/merits-of-fingerprinting.html | MERITS OF FINGERPRINTING | True | EUGENE J. CANTIN, | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prial-quits-office-after-28-years-thousands-crowd-his-suite-as-he.html | PRIAL QUITS OFFICE AFTER 28 YEARS; Thousands Crowd His Suite as He Leaves City's Service as Deputy Controller. VOICES REGRET AT GOING But Explains New Chief Might Oust Him, Causing Loss of Pension Privilege. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/bolivia-claims-victory-says-new-paraguayan-attack-in-chaco-has.html | BOLIVIA CLAIMS VICTORY.; Says New Paraguayan Attack in Chaco Has Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/slow-in-northwest-freak-weather-blamed-for-slump-flax-at-premium.html | SLOW IN NORTHWEST.; Freak Weather Blamed for Slump -- Flax at Premium. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/greece-and-turkey-seek-further-ties-joint-commission-will-attempt.html | GREECE AND TURKEY SEEK FURTHER TIES; Joint Commission Will Attempt to Coordinate the Economic Policies of the 2 Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-galloping-tale-the-outcast-of-lazy-s-by-eli-colter-286-pp-new.html | A Galloping Tale; THE OUTCAST Of LAZY S. By Eli Colter. 286 pp. New York: Alfred B. King. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-most-amazing-period-in-agriculture-administrator-peek-reviews.html | THE "MOST AMAZING PERIOD" IN AGRICULTURE; Administrator Peek Reviews the Vast Program for Farm Recovery, in Which the Wheat and Cotton Campaigns Are the Major Undertakings, and Discusses the Significant Problems Which Remain | True | By George N. Peek, Administrator of the Agricultural Adjustment Act. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/100-march-to-madrid-for-aid.html | 100 March to Madrid for Aid. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prague-protests-nuncios-letter-cabinet-decides-to-ask-vatican-to.html | PRAGUE PROTESTS NUNCIO'S LETTER; Cabinet Decides to Ask Vatican to Recall Him So He Can Explain Missive to Slovak. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-tale-of-quiet-beauty-no-second-spring-by-janet-beith-304-pp-new.html | A Tale of Quiet Beauty; NO SECOND SPRING. By Janet Beith. 304 pp. New York Frederick A. Stokes Company. $2.50. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sea-rig-captures-wissahickon-cup-strawbridges-jumper-easily-beats.html | SEA RIG CAPTURES WISSAHICKON CUP; Strawbridge's Jumper Easily Beats Peter Q. Light Over 3-Mile Timber Course. HIS LORDSHIP HOME FIRST. Berger Entry Closes Fast to Win Militia Hill Chase at Whitemarsh. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/50000-price-set-on-baileys-break-federal-officers-link-saws-and.html | $50,000 PRICE SET ON BAILEY'S BREAK; Federal Officers Link Saws and Pistol Shells to Dallas Jailer and Alleged Aide. TRACED ON FLIGHT ROUTE Pair Accused of Covering Rear of Kidnapper Recaptured and Now Facing Trial. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/florence-rourke-becomes-a-bride-is-married-to-casimir-j-f-patrick-a.html | FLORENCE ROURKE BECOMES A BRIDE; Is Married to Casimir J. F. Patrick at Church of Our Lady of Lourdes. RECEPTION TAKES PLACE Honor Maid Is Frances McMahon and Edward Patrick Is Best Man for His Brother. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-jv-bouviers-3d-east-hampton-hosts-many-others-entertain-at-the.html | THE J.V. BOUVIERS 3D EAST HAMPTON HOSTS; Many Others Entertain at the Devon Yacht Club -- Mr. and Mrs. R.P. Grant on Visit. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/big-protest-vote-likely-in-primary-election-tuesday-to-settle.html | BIG PROTEST VOTE LIKELY IN PRIMARY; Election Tuesday to Settle Bitter Factional Contests in Both Political Parties. KOENIG POWER AT STAKE Hostility to O'Brien Also to Be Gauged -- Polls to Be Open From 3 to 9 P.M. BIG PROTEST VOTE LIKELY IN PRIMARY | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/yale-squad-shows-football-changes-new-points-are-demonstrated-for.html | YALE SQUAD SHOWS FOOTBALL CHANGES; New Points Are Demonstrated for 100 Connecticut Coaches and Officials. 2 SESSIONS CONDUCTED Cummings and Fuller Display Kicking Skill in Blue's Morning Drill. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lou-magnolia-dies-a-boxing-referee-reputed-to-have-confidence-of.html | LOU MAGNOLIA DIES; A BOXING REFEREE; Reputed to Have Confidence of Fighters, He Presided at Major Ring Battles. JUDGED SHARKEY, SCOTT Award to Former in Miami Bout Sharply Criticized in England -- Had Distinctive Method. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/request-on-insull-near-extradition-requisition-may-be-presented-to.html | REQUEST ON INSULL NEAR.; Extradition Requisition May Be Presented to Greece Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/colorado-farmers-grow-more-turkish-tobacco.html | Colorado Farmers Grow More Turkish Tobacco | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/says-bank-supervision-hampers-success-of-nra.html | Says Bank Supervision Hampers Success of NRA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hennemanuogdeii.html | HennemanuOgdeii. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/soviet-loan-talks-to-be-continued-rfc-plans-parleys-in-a-week-or.html | SOVIET LOAN TALKS TO BE CONTINUED; RFC Plans Parleys in a Week or Two on Huge Credit for Purchases Here. COTTON LEADERS HOPEFUL See Unexpected Market Opened for 500,000 Bales -- Need of Next 5-Year Plan Cited. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hard-times-bring-down-price-of-fake-money.html | Hard Times Bring Down Price of Fake Money | True | Special Coorrespondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/list-of-bond-calls-is-slightly-higher-redemptions-announced-in-week.html | LIST OF BOND CALLS IS SLIGHTLY HIGHER; Redemptions Announced in Week Include Chicago and Greeley (Col.) Issues. 4 FULL LOANS INCLUDED September Total Ahead of Mark in August and That of a Year Ago. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/price-rise-assured-tobacco-growers-marketing-agreement-on-fluecured.html | PRICE RISE ASSURED TOBACCO GROWERS; Marketing Agreement on Flue-Cured Leaf Meets Approval -- Hearing Set for Thursday. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/damocless-sword.html | Damocles's Sword. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-college-adds-150-to-enrolment-columbia-school-will-have-300.html | NEW COLLEGE ADDS 150 TO ENROLMENT; Columbia School Will Have 300 Students This Year -- Registration Tomorrow. EXPERIMENT A SUCCESS Unusual Course of Study Is Expected to Revolutionize Methods of Teaching. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/urschel-case-to-proceed-judge-denies-motions-of-the-defendants-in.html | URSCHEL CASE TO PROCEED; Judge Denies Motions of the Defendants in Kidnapping. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prohibition-revelations.html | PROHIBITION REVELATIONS. | True | From The Hartford Courant. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/austria-watches-winkler.html | Austria Watches Winkler. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-rich-rendering-of-negro-life-roark-bradfords-kingdom-coming-is-a.html | A Rich Rendering of Negro Life; Roark Bradford's "Kingdom Coming" Is a Novel of Uniquely American Quality, Set in the Civil War Period KINGDOM COMING. By Roark Bradford. 319 pp. New York: Harper & Brothers. $2.50. | True | P.H. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lennox-robinson-plays-a-prank.html | LENNOX ROBINSON PLAYS A PRANK | True | CHARLES MORGAN. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/stamp-designs-are-chosen-by-the-postoffice-head.html | STAMP DESIGNS ARE CHOSEN BY THE POSTOFFICE HEAD | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/black-magic.html | Black Magic. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/books-and-authors.html | Books and Authors | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/frederick-w-park.html | FREDERICK W. PARK. | True | Special to THE NEW YORK TIUES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/tales-by-he-bates-the-black-boxer-by-he-bates-272-pp-new-york.html | Tales by H.E. Bates; THE BLACK BOXER. By H.E. Bates. 272 pp. New York: Robert O. Ballou. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-mystic-novel-in-germany.html | The Mystic Novel In Germany | True | GABRIELE REUTER. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/missdillon-bride-of-john-curry-jr-daughter-of-the-former-state.html | MISSDILLON BRIDE OF JOHN CURRY JR.; Daughter of the Former State Market Commissioner Wed to Tammany Leader's Son. I CITY NOTABLES ATTEND Mayor and J. H. McCooey Among Those at Ceremony Performed in St. Ignatius Church. i | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/davis-and-elkins-wins-at-football-swamps-morris-harvey-45-to-0-in.html | DAVIS AND ELKINS WINS AT FOOTBALL; Swamps Morris Harvey, 45 to 0, in Its Opening Gridiron Battle of Season. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/erie-to-ban-wooden-cars-will-withdraw-last-14-sept-25-jersey.html | ERIE TO BAN WOODEN CARS; Will Withdraw Last 14 Sept. 25, Jersey Utility Board Says. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/boxing-cowboy-clear-the-trail-by-charles-alder-seltser-312-pp-item.html | Boxing Cowboy; CLEAR THE TRAIL. By Charles Alder Seltser. 312 pp. Item York: Doubleday, Doran & Co. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/abating-a-nuisance.html | Abating a Nuisance. | True | MUSICIAN, New York. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-selected-essays-of-dean-allinson-selected-essays-by-anne-c-e.html | The Selected Essays of Dean Allinson; SELECTED ESSAYS. By Anne C. E. Allinson. With a biography by Gertrude Slaughter, 286 pp. New York: Harcourt, Brace & Co. $3. | True | BETTY DRURT. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/spanish-school-plan-considered-unfair-suppression-of-present-system.html | SPANISH SCHOOL PLAN CONSIDERED UNFAIR; Suppression of Present System Held Unjust to Catholics, Hence a Sectarian Act | True | WILLIAM F. MONTAVON. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/chicago-bears-top-notre-dame-stars-triumph-by-140-in-football-game.html | CHICAGO BEARS TOP NOTRE DAME STARS; Triumph by 14-0 in Football Game at Chicago -- Hewitt and Doehring Score. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/takeoff-with-big-overload-of-fuel-forms-chief-hazard-of-distance.html | TAKE-OFF WITH BIG OVERLOAD OF FUEL FORMS CHIEF HAZARD OF DISTANCE FLIGHT | True | By Lauren D. Lyman. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dr-john-f-ranken-of-brooklyn-dies-had-been-chief-surgeon-of-the.html | DR. JOHN F. RANKEN OF BROOKLYN DIES; Had Been Chief Surgeon of the Peck Memorial Hospital for Fifteen Years. A YACHTING ENTHUSIAST Belonged to Club in Huntington, Where He Had a HomeuWas in Medical Unit in War. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nancy-verdi-bride-of-a-m-crocker-ceremony-takes-place-in-st-johns.html | NANCY VERDI BRIDE OF A. M. CROCKER; / Ceremony Takes Place in St. John's Church at Cold Spring Harbor. 400 GUESTS AT RECEPTION Bride Attended by Two "sisters and a CousinuHer Debut * Took Place in 1931. | True | Special to THE NBTT YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lamont-protest-turns-eyes-on-recovery-goals-his-quitting-of-steel.html | LAMONT PROTEST TURNS EYES ON RECOVERY GOALS; His Quitting of Steel Institute Raises Question of Extent and Permanence Of Government Regulation. POLICY DECISION DRAWS NEAR With NRA Rapidly Completing Codification Of Industry, Roosevelt Faces 'Transition Period' for Shaping Future Course. | True | By Turner Catledge. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/von-papen-in-hungary.html | Von Papen in Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/picture-of-hand-on-knee-of-girl-causes-gossip.html | Picture of Hand on Knee Of Girl Causes Gossip | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/electric-rates.html | Electric Rates. | True | IJ.SH., New York. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dunlaps-father-elated-expected-son-to-win-title-eventually-but-not.html | DUNLAP'S FATHER ELATED.; Expected Son to Win Title Eventually, but Not So Soon. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-john-j-borland-chicago-society-matron-a-member-of-old-family.html | MRS. JOHN J. BORLAND.; Chicago Society Matron a Member of Old Family There. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/shipping-rivalry-scored-as-stupid-lines-fail-to-take-obvious-steps.html | SHIPPING RIVALRY SCORED AS 'STUPID'; Lines Fail to Take Obvious Steps Toward Recovery, Bronsing Declares. FOR STAGGERED SAILINGS End of Useless Competition Would Permit 50% Cut in Fares, He Says. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/beer-helps-texas-trade-retail-sales-in-southeast-continue-advance.html | BEER HELPS TEXAS TRADE.; Retail Sales in Southeast Continue Advance -- Employment Up. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/plight-of-jews-held-worst-in-rural-reich-hebrew-union-college.html | PLIGHT OF JEWS HELD WORST IN RURAL REICH; Hebrew Union College Professor Reports Merchants in Small Towns Suffer Most. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/relief-workers-face-indictment-walsh-to-present-charges-to-richmond.html | RELIEF WORKERS FACE INDICTMENT; Walsh to Present Charges to Richmond Grand Jury Early This Week. BARES FRAUD PRACTICES Home Relief Bureau Employes Have Obtained Food and Cash for Tickets, He Says. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/census-shows-wet-drys-in-bishop-cannons-town.html | Census Shows Wet Drys In Bishop Cannon's Town | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/brokers-to-test-citys-trading-tax-enabling-act-likely-to-be-chief.html | BROKERS TO TEST CITY'S TRADING TAX; Enabling Act Likely to Be Chief Target of Court Attack -- Confiscation Charge in View. BILL HELD UNBALANCED Called Vague in Application -- Unprecedented Powers for Controller. BROKERS TO TEST CITY'S TRADING TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sifts-bed-charges-against-colleges-new-zealand-committee-hears.html | SIFTS BED CHARGES AGAINST COLLEGES; New Zealand Committee Hears Moscow Is Financing Student Campaign. EDUCATORS DEMAND MOVE Welfare League Says Teachers Conspire to Give Students Anti-British 'Twist.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dunlap-turns-back-marston-6-and-5-in-us-golf-final-24yearold-new.html | DUNLAP TURNS BACK MARSTON, 6 AND 5, IN U.S. GOLF FINAL; 24-Year-Old New Yorker Wins Amateur Title in One-Sided Match at Cincinnati. BEATS RECORD WITH A 68 Victor Lowers Course Mark in Morning to Lead 41-Year-Old Rival, 7 Up. VETERAN IN LATE RALLY Makes Futile Bid in Afternoon to Regain the Crown He Captured in 1923. DONLAP IS VICTOR IN U.S. GOLF FINAL By WILLIAM D. RICHARDSON. Continued from Page One. | True | By William D. Richardson.special To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/tiny-craft-upsets-in-sound-2-saved-pair-clings-to-improvised.html | TINY CRAFT UPSETS IN SOUND, 2 SAVED; Pair Clings to Improvised Sailboat Off Fort Schuyler for Half an Hour. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/theatrical-man-dies-on-walk-in-woods-body-of-a-leo-flynn-formerly.html | THEATRICAL MAN DIES ON WALK IN WOODS; Body of A. Leo Flynn, Formerly Manager for Noted Actors, Found by Searchers. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/daughter-to-mrs-gc-ewing.html | Daughter to Mrs. G.C. Ewing. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/peace-monument-upsets-the-south-dr-dancys-condemnation-of-project.html | PEACE MONUMENT UPSETS THE SOUTH; Dr. Dancy's Condemnation of Project at S.C.V. Convention Stirs Bitter Argument. PLAN STARTED IN VIRGINIA Appomattox Memorial Would Bear Images of Grant and Lee Which Started Opposition. | True | By Virginitjs Dabney.editorial Correspondence. the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dollars-sold-in-london-foreign-exchange-rate-falls-to-469-12-to-the.html | DOLLARS SOLD IN LONDON.; Foreign Exchange Rate Falls to $4.69 1/2 to the Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/grlswoldustockton.html | GrlswolduStockton. | True | Special to THE NEW YOKK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hail-theodore-roosevelt-oystar-bay-neighbors-welcome-exgovernor-of.html | HAIL THEODORE ROOSEVELT; Oystar Bay Neighbors Welcome Ex-Governor of Philippines. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/cotton-advances-to-weeks-highs-buying-continues-absorbing-realizing.html | COTTON ADVANCES TO WEEK'S HIGHS; Buying Continues, Absorbing Realizing and Hedging -- Demand for Goods Holds. NET GAINS 11 TO 14 POINTS Recent Sellers Repurchase or Cover Near End, Which Is Almost at Day's Top. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/subsidized-wheat-going-to-far-east-seattle-official-says-most-of.html | SUBSIDIZED WHEAT GOING TO FAR EAST; Seattle Official Says Most of Export Lot Will Be Sent Through Northwest Parts. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/speed-keynote-as-fordham-football-team-shows-skill-in-switch-to.html | Speed Keynote as Fordham Football Team Shows Skill in Switch to Rockne System | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/ask-burglar-alarm-for-robbed-museum-brooklyn-officials-seek-funds.html | ASK BURGLAR ALARM FOR ROBBED MUSEUM; Brooklyn Officials Seek Funds to Prevent Further Losses -- Thieves Twice Routed. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/quaker-gity-bitter-as-primary-nears-offyear-registration-record.html | QUAKER GITY BITTER AS PRIMARY NEARS; Off-Year Registration Record Broken as Vare Faces Supreme Test. DEMOCRATIC LIST GAINS More Voters Enrolled Than in 1928 -- Seek to Overthrow O'Donnell Control. | True | By Harold J. Wiegand.editorial Correspondence. the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/beer-sales-on-tuesday-left-up-to-local-boards.html | Beer Sales on Tuesday Left Up to Local Boards | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/manhattan-opens-season-saturday-jasper-team-to-face-strong-st.html | MANHATTAN OPENS SEASON SATURDAY; Jasper Team to Face Strong St. Bonaventnre Eleven at Ebbets Field. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/workers-unpaid-since-april.html | Workers Unpaid Since April. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nyu-anticipates-heavy-enrolment-advance-toward-recovery-seen-as.html | N.Y.U. ANTICIPATES HEAVY ENROLMENT; Advance Toward Recovery Seen as Spur to Registration Starting Tomorrow. 3 SCHOOLS TO OPEN STUDY New Courses Include Forensic Medicine and Public Administration. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/louis-f-drach.html | LOUIS F. DRACH. | True | Specis.1 to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/eleanor-collins-plights-her-troth-engagement-of-cleveland-girl-to.html | ELEANOR COLLINS PLIGHTS HER TROTH; Engagement of Cleveland Girl to Hamar Brereton Is An- nounced by Parents. UIJNIOR LEAGUE MEMBER Bride-to-Be a Graduate of the | Erskine SchooluFiance Now a Yale Law Senior. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/issues-on-new-mexico-ballot.html | Issues on New Mexico Ballot. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/america-goes-to-the-fair-1893-and-1933-forty-years-ago-the-splendor.html | AMERICA GOES TO THE FAIR: 1893 AND 1933; Forty Years Ago the Splendors of Far-Away Places Lured to Chicago a People but Lately Frontier-Folk; Today the Wonders of Science Draw a Crowd Typifying the New America AMERICA AT CHICAGO'S TWO FAIRS Forty Years Ago the Splendor of Far-Away Places Was the Lure; Today It Is Science. | True | By Mildred Adams | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dr-rd-morris-dies-world-war-surgeon-succumbs-to-myocarditis-at-his.html | DR. R.D. MORRIS DIES; WORLD WAR SURGEON; Succumbs to Myocarditis at His Home in Olean -- Known as a Roentgenologist. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/son-to-robert-c-corys.html | Son to Robert C. Corys. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/string-bean-price-up-as-result-of-rains-cost-of-lima-beans-sweet.html | STRING BEAN PRICE UP AS RESULT OF RAINS; Cost of Lima Beans, Sweet and White Potatoes and Onions Is Also Higher. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/radio-to-denmark-is-opened-by-hull-first-ordinary-cable-sends-a.html | RADIO TO DENMARK IS OPENED BY HULL; First Ordinary Cable Sends a Complimentary Message to The New York Times. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/all-williams-in-world-are-invited-to-brittany.html | All Williams in World Are Invited to Brittany | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/cut-in-debt-urged-by-associated-gas-company-stresses-need-for.html | CUT IN DEBT URGED BY ASSOCIATED GAS; Company Stresses Need for Readjustment as Taxes and Expenses Rise. DEBENTURE DEPOSITS LAG Only 20% Received, Whereas 75% Is Essential to Success of Plan. CUT IN DEBT URGED BY ASSOCIATED GAS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nicaraguans-prefer-our-films-to-europes.html | Nicaraguans Prefer Our Films to Europe's | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/stocktonuwarfleld-j.html | StocktonuWarfleld. j | True | Special to THM NTT YORK "Coxa. I | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/2225000-here-sign-to-buy-under-nba-whalen-is-now-ready-for-an.html | 2,225,000 HERE SIGN TO BUY UNDER NBA; Whalen Is Now Ready for an Intensive Purchase Drive Beginning Wednesday. JEWISH HOLIDAY RULING Employers to Follow Regular Custom -- Permanent Board for Mediation Urged. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/parsonsutweed.html | ParsonsuTweed. | True | Special to THE NEW YORK THIES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-arlen-in-a-crash-french-crowd-menaces-her-after-motorcyclist-is.html | MRS. ARLEN IN A CRASH.; French Crowd Menaces Her After Motorcyclist Is Killed. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/but-the-arts.html | BUT THE ARTS!" | True | By Ignace Jan Paderewski, In An Autobiographical Sketch Dictated For the Daily Mail of London. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/no-pink-tea.html | NO PINK TEA. | True | By Filbello H. Laguardia, Fusion Candidate For Mayor, In A Speech To Fusion and Republican Leaders. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-peacemakers-meet-in-paris-in-mr-nicolsons-brilliant-pages-the.html | THE PEACEMAKERS MEET IN PARIS; In Mr. Nicolson's Brilliant Pages the Conference Lives Again PEACEMAKING. By Harold Nicolson. 378 pp. Boston: Houghton Mifflin Company. $4.50. The Peacemakers | True | By Joseph Shaplen | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/retailers-divided-on-code-price-plan-opposition-may-eliminate-both.html | RETAILERS DIVIDED ON CODE PRICE PLAN; Opposition May Eliminate Both the Price Fixing and Control Features. STOP LOSS RULE REVISED Group Retains 10% Margin Charge -- Tentative Drug Store Code Being Drafted. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miners-uncertain-on-the-coal-code-word-of-leaders-is-awaited-before.html | MINERS UNCERTAIN ON THE COAL CODE; Word of Leaders Is Awaited Before Decision on Return to Work Tomorrow. SIX DEPUTIES ARRESTED Frick Official Is Also Held on Riot Charges After Pennsylvania Clash. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/marsden-candlers-give-a-large-dinner-miss-catharine-fish-and-g-w.html | MARSDEN CANDLERS GIVE A LARGE DINNER; Miss Catharine Fish and G. W. Barnham Jr., Who Will Be Wed Sept. 27, Honored. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-first-novel-of-distinguished-quality-lamb-in-his-bosom-by.html | A First Novel of Distinguished Quality; LAMB IN HIS BOSOM. By Caroline Miller. 345 pp. New York: Harper & Bros. $2. | True | LOUIS KRONENBERGER. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/childshoyt.html | Childs-Hoyt. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/denmark-counts-cattle-census-shows-country-now-has-more-than.html | DENMARK COUNTS CATTLE.; Census Shows Country Now Has More Than 3,141,000 Head. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hundreds-are-homeless-storm-from-caribbean-causes-havoc-in-north.html | HUNDREDS ARE HOMELESS; Storm From Caribbean Causes Havoc in North Carolina. WIND 100 MILES AN HOUR 35 on Freighter Are Adrift in Chesapeake Bay -- 2 Lost in Wilkes-Barre Floods. 2 SHIPS ARE UNREPORTED No Anxiety Felt for Mallory Liner, However -- Centre of Storm May Miss City. GALE HEADS HERE; DAMAGES COAST | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/laguardia-scores-pay-cuts-as-sham-sees-preelection-gesture-by-board.html | LAGUARDIA SCORES PAY CUTS AS SHAM; Sees Pre-Election Gesture by Board That Raised Its Own Salaries in 1929. SAYS SINECURES MUST GO Wages of Real City Workers Can Thus Be Saved, He Asserts, Recalling Savings He Urged. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/leaders-to-meet-on-balkan-unrest-new-attempts-are-planned-to.html | LEADERS TO MEET ON BALKAN UNREST; New Attempts Are Planned to Promote Union Ideal and End Menaces to Peace. TWO STATES DISSATISFIED Bulgaria and Albania Continue to Resent Loss of Many Nationals After the War. | True | By J.w. Kernick.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/winooka-is-victor-australian-horse-beats-onrush-in-5000-match-race.html | WINOOKA IS VICTOR.; Australian Horse Beats Onrush in $5,000 Match Race. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/says-world-looks-for-new-economy-failure-of-london-conference.html | SAYS WORLD LOOKS FOR NEW ECONOMY; Failure of London Conference Points to Such a Move, Dr. Edie Holds. AS BASIS FOR RECOVERY Countries Seeking to Establish Balanced Markets -- Tariff Changes of Little Value. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/yale-curriculum-is-widely-altered-new-courses-to-be-offered-in.html | YALE CURRICULUM IS WIDELY ALTERED; New Courses to Be Offered in Psychology, Psychiatry and Economics Next Week. GRADUATE WORK CHANGED Higher Technical Degrees Are Transferred to the Various Professional Schools. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/coalition-moves-encourage-cubans-government-and-foes-agree-on-basis.html | COALITION MOVES ENCOURAGE CUBANS; Government and Foes Agree on Basis for Cooperation at Call of Rotary Club. WELLES MEETS STUDENTS Ambassador Explains to Chiefs of Revolution That United States Is Not Hostile. COALITION MOVES ENCOURAGE CUBANS | True | By J.d. Phillips.special Cable To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/harriman-explains-state-law-on-codes-violation-of-schackno-act-is-a.html | HARRIMAN EXPLAINS STATE LAW ON CODES; Violation of Schackno Act Is a Misdemeanor -- All Anti-Trust Rules Suspended. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/spread-of-bible-shown-on-globe-distribution-in-880-tongues-revealed.html | SPREAD OF BIBLE SHOWN ON GLOBE; Distribution in 880 Tongues Revealed on Model to Be Seen at World's Fair. WORK OF AMERICAN GROUP Activities of Societies Spreading Gospel Extend Even Into the Arctic Circle. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/beer-up-to-voters-in-north-dakota-special-election-is-set-for.html | BEER UP TO VOTERS IN NORTH DAKOTA; Special Election Is Set for Friday -- Sales Tax and Other Issues on Ballot. TWO STATES VOTE TUESDAY New Mexico and Idaho Will Take Poll on Repeal, Former Also on County Option. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/singing-wood-wins-belmont-futurity-equipoise-beaten-mrs-jh-whitneys.html | SINGING WOOD WINS BELMONT FUTURITY; EQUIPOISE BEATEN; Mrs. J.H. Whitney's Juvenile Triumphs in $103,300 Race, Richest in the World. VICTOR'S SHARE IS $81,700 20,000 See 12-1 Shot Defeat Sir Thomas by Head in Rousing Finish. DARK SECRET HOME FIRST Takes Jockey Club Gold Cup -- Equipoise, Meeting Initial Setback of Year, Third. BELMONT FUTURITY TO SINGING WOOD | True | By Bryan Field.by Bryan Field. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/italy-curbs-goods-of-lands-off-gold-decree-of-cabinet-authorizes.html | ITALY CURBS GOODS OF LANDS OFF GOLD; Decree of Cabinet Authorizes Rise in Duties to Make Up for Currency Depreciation. OUR TRADE IS AFFECTED Measure Imposing Taxes on Foreign Talking Films Will Also Hurt Americans. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mail-plane-is-lost-in-fog-near-lake-erie-score-of-aircraft-wireless.html | MAIL PLANE IS LOST IN FOG NEAR LAKE ERIE; Score of Aircraft, Wireless and Newspapers Aid Vain Search in Cleveland Area. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/text-of-the-code-agreed-to-by-gen-johnson-and-committee-of-18-of.html | Text of the Code Agreed to by Gen. Johnson and Committee of 18 of Bituminous Coal Operators; TEXT OF THE CODE OF COAL OPERATORS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/boom-in-gold-spurs-mining-in-the-rand-with-lowgrade-ore-yielding.html | BOOM IN GOLD SPURS MINING IN THE RAND; With Low-Grade Ore Yielding Profits, South Africa Expects Prosperity | True | By W.e. Nash. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/jefferson-county-ala-votes-to-purchase-ford-cars-regardless-of-the.html | Jefferson County, Ala., Votes to Purchase Ford Cars Regardless of the Blue Eagle | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-dance-the-ballet-in-america-lack-of-opportunity-and-incentive.html | THE DANCE: THE BALLET IN AMERICA; Lack of Opportunity and Incentive Hinder Ballerinas Here In Developing Their Talents -- A Nazi Regulation | True | By John Martin. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/1125285-granted-for-army-works-repairs-for-15-posts-damaged-by.html | $1,125,285 GRANTED FOR ARMY WORKS; Repairs for 15 Posts Damaged by Storms Will Be Sped to Halt Deterioration. CAPITAL MALL IS ADVANCED $600,000 Set Aside for Project, Along With $131,200 for Other Employment Aids. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/open-polo-dates-still-undecided-meadow-brook-fields-so-badly.html | OPEN POLO DATES STILL UNDECIDED; Meadow Brook Fields So Badly Damaged That New Schedule Is Delayed. THORN CUP FINAL PUT OFF Great Neck and Juniors Set Game for Tuesday After Second Postponement. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/wage-differential-defended-in-south-factors-necessitating-lower-pay.html | WAGE DIFFERENTIAL DEFENDED IN SOUTH; Factors Necessitating Lower Pay Rate Held Also to Favor Worker. CLIMATE A CONSIDERATION It Reduces Efficiency of Labor and at the Same Time the Cost of Living. | True | By John Temple Graves 2d.special Correspondence. the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/leaders-in-science-great-men-of-science-by-philipp-lenard.html | Leaders in Science; GREAT MEN OF SCIENCE. By Philipp Lenard. Translated by B. Stafford Hatfield. With a Preface by E.N. daC. Andrade. 389 pp. New York: The Macmillan Company. $3. | True | By Manaryd Shipley | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/inaction-and-overaction.html | INACTION AND OVERACTION. | True | By Owen D. Young Chairman General Electric, In A Radio Broadcast Address For Nra. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-wagner-exhibit-in-baireuth-some-things-about-composer-s-life.html | THE WAGNER EXHIBIT IN BAIREUTH; Some Things About Composer s Life and Manner of Working Revealed in Study of Wahnfried Treasures on Public View | True | By Herbert F. Peyser. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/young-canadians-the-dumb-man-by-isabel-adams-279-pp-new-york-d.html | Young Canadians; THE DUMB MAN. By Isabel Adams. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/22000-watch-ireland-beat-scottish-eleven.html | 22,000 Watch Ireland Beat Scottish Eleven | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-job-of-mayor-as-laguardia-sees-it-the-fusion-candidate-a.html | THE JOB OF MAYOR AS LAGUARDIA SEES IT; The Fusion Candidate, a Fighter All His Life, Declares a Thorough Clean-Up Must Precede Constructive Tasks LAGUARDIA ON THE MAYORALTY Fusion Candidate Declares That a Clean-Up Must Precede Any Constructive Action | True | By S.j. Woolf | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/cardinal-scapinelli-sinks.html | Cardinal Scapinelli Sinks. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/federal-review-of-trade-production-off-further-in-week-to-sept-9.html | FEDERAL REVIEW OF TRADE.; Production Off Further in Week to Sept. 9 - - Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/urges-unified-banking-nd-baker-addresses-institute-of-banking-at.html | URGES UNIFIED BANKING.; N.D. Baker Addresses Institute of Banking at Cleveland. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-tube-is-a-pygmy.html | NEW TUBE IS A PYGMY | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/grayuhanle.html | GrayuHanle. | True | Special to THB Nsw YORK Tmis. : | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/goering-curbs-planes.html | Goering Curbs Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/virginias-colonial-capital-emerges-williamsburg-restored-again-has.html | VIRGINIA'S COLONIAL CAPITAL EMERGES; Williamsburg, Restored, Again Has the Beauty and the Charm That the Royal Governors Knew VIRGINIA'S COLONIAL CAPITAL HAS EMERGED Williamsburg, Restored, Again Has the Beauty and Charm of the Eighteenth Century, When It Was the Seat of Royal Governors | True | By H.i. Brock | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/cattle-thieves-use-gas-tear-bombs-and-machine-guns-part-of-their.html | CATTLE THIEVES USE GAS.; Tear Bombs and Machine Guns Part of Their Equipment. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/grocery-jobbers-survey-promises-more-positions.html | Grocery Jobbers' Survey Promises More Positions | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/curb-on-smoking-widened-three-more-german-cities-act-to-end-habit.html | CURB ON SMOKING WIDENED; Three More German Cities Act to End Habit by Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/gov-conner-plans-new-constitution-wants-special-session-to-bring.html | GOV. CONNER PLANS NEW CONSTITUTION; Wants Special Session to Bring Mississippi's Present One Up to Date. POLITICIANS IN AN UPROAR Proposed Consolidation of Units of Government Would Cost Many Their Jobs. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/unable-to-complete-big-garment-orders-this-is-offered-as-consensus.html | UNABLE TO COMPLETE BIG GARMENT ORDERS; This Is Offered as Consensus of Opinion -- Popular Price Lines Disappear. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/warfields-mother-dies-the-noted-actors-parent-mrs-louise-warfield.html | WARFIELD'S MOTHER DIES.; The Noted Actor's Parent, Mrs. Louise Warfield; Was 89. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/texas-plans-levy-on-beer-for-relief-special-session-is-expected-to.html | TEXAS PLANS LEVY ON BEER FOR RELIEF; Special Session Is Expected to Increase $1.50 Tax in Spite of Protests. POLITICS IN SITUATION Jim Ferguson Believed to See Possibilities in Bonds -- State $10,000,000 in Red. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/two-greenwich-debuts-misses-peggy-pardee-and-virginia-ferguson-make.html | TWO GREENWICH DEBUTS.; Misses Peggy Pardee and Virginia Ferguson Make Social Bows. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sapiro-is-freed-at-chicago-jail-judge-allows-10000-bond-but-new.html | SAPIRO IS FREED AT CHICAGO JAIL; Judge Allows $10,000 Bond, but New Yorker Is Taken to Prison on Arrival. HE IS HELD TWO HOURS After Commitment Paper in Racketeering Case Is Found Jailer Releases Him. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/official-cats-in-british-pay.html | OFFICIAL CATS IN BRITISH PAY | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-whisky-supply-as-theday-nears-stocks-are-reported-scant-but.html | THE WHISKY SUPPLY AS THE-DAY NEARS; Stocks Are Reported Scant, but More Awaits Abroad -- Revenue Estimates | True | By George H. Copeland. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/4-hurt-as-blast-shakes-tenement-two-women-stoking-fire-for-boiler.html | 4 HURT AS BLAST SHAKES TENEMENT; Two Women Stoking Fire for Boiler in East 139th St. Injured by Explosion. COFFEE SCALDS 2 OTHERS Pot Spills on Mother and Girl, 6, in Room Above -- Policeman Halts Basement Blaze. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/andersonureynolds.html | AndersonuReynolds. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/quota-of-small-pigs-enlarged-by-1922000-farm-administration-plans.html | QUOTA OF SMALL PIGS ENLARGED BY 1,922,000; Farm Administration Plans to Offset Failure of Sow Sales to Fulfill Hopes. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/federal-regulation-held-boon-to-game-restrictions-on-waterfowl.html | FEDERAL REGULATION HELD BOON TO GAME; Restrictions on Waterfowl Shooting Found Good Omen, but Baiting Is Still Allowed | True | WILLIAM T. HORNADAT. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-new-champion-enters-the-irish-lists-general-oduffy-of-the-blue.html | A NEW CHAMPION ENTERS THE IRISH LISTS; General O'Duffy of the Blue Shirts Heads the Enemies of de Valera In a Fight on "Alien Control" | True | By Clair Price | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/writing-on-wall-to-be-shown-here-message-penned-at-capital-to-flash.html | WRITING ON WALL' TO BE SHOWN HERE; Message Penned at Capital to Flash on Garden Screens, Opening Electric Show. ROOSEVELT MAY SEND IT Radio Developments of Year Also Will Be Displayed at Exposition, Beginning Wednesday. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/german-rearming-alleged-in-london-writer-says-government-has.html | GERMAN REARMING ALLEGED IN LONDON; Writer Says Government Has Evidence to Disprove Any Denials by Berlin. ARMS CONCESSIONS SEEN Britain Is Said to Be Ready to Accept French Control Idea With Some Alterations. | True | By Augur.special Correspondence. the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/all-in-an-afternoon.html | ALL IN AN AFTERNOON | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sales-of-27-chainstore-systems-up-57-last-month-from-august-a-year.html | Sales of 27 Chain-Store Systems Up 5.7% Last Month From August a Year Before | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/city-alumni-study-civic-affairs.html | CITY ALUMNI STUDY CIVIC AFFAIRS | True | By Diana Rice. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/senators-conquer-tigers-114-and-43-draw-nearer-pennant-and-now-need.html | SENATORS CONQUER TIGERS, 11-4 AND 4-3; Draw Nearer Pennant and Now Need Only 4 Victories to Clinch Title. MAKE 14 HITS IN OPENER Rout Marberry in Two Innings -- Bolton's Single Decides Nightcap in Tenth. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/standard-oil-men-sued-for-millions-rw-stewart-and-16-others-of.html | STANDARD OIL MEN SUED FOR MILLIONS; R.W. Stewart and 16 Others of Indiana Company Accused of 'Breach of Trust.' IN 1925-31 STOCK DEALS Return of Salaries and Ending of Stewart Pension Asked in Chicago Federal Case. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/america-and-sweden-enter-air-agreement-pact-is-second-of-kind-with.html | AMERICA AND SWEDEN ENTER AIR AGREEMENT; Pact Is Second of Kind With European Nation -- Italy Signed Similar Plan. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/bauertobin.html | Bauer-Tobin. | True | Special to THE NEW TORE TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/40000-more-offered-to-goldman-sachs-trust.html | $40,000 More Offered To Goldman Sachs Trust | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/chharloidies-exnaval-officer-i-retired-u-s-commodore-won.html | C.H.HARLOIDIES; EX-NAVAL OFFICER i; Retired U. S. Commodore Won Distinction in Spanish-American War. SERVED IN NAVY 30 YEARS In Command of the California His Last Duty Shortly Before World War. | True | Special to THE NEW YOHK THIES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HOEWILL. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/task-of-engineers-new-industries-will-replace-former-activity-of.html | TASK OF ENGINEERS NEW INDUSTRIES; Will Replace Former Activity of Promoting Efficiency, Mr. Holland Says. WELL FITTED FOR DUTIES Processes, Machinery and Plants Are Involved -- Developments to Be Much Faster. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/will-of-miss-jacobs-aids-jewish-groups-23500-bequests-listed-for.html | WILL OF MISS JACOBS AIDS JEWISH GROUPS; $23,500 Bequests listed for Nine Organizations -- Family Will Share the Residue. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/westminster-school-buildings.html | WESTMINSTER SCHOOL BUILDINGS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/manufacturing-up-16-over-year-ago-gain-since-the-low-point-in-march.html | MANUFACTURING UP 16% OVER YEAR AGO; Gain Since the Low Point in March Has Been 77, Survey by Conference Board Shows. STEEL RECOVERY NOTABLE Industry, After Dropping to 22% of Its 1923-25 Average, Reached 100% in July. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/outboard-races-put-off-eastern-championships-on-schuylkill-to-start.html | OUTBOARD RACES PUT OFF.; Eastern Championships on Schuyl-kill to Start Friday. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/crime-de-luxe-by-elizabeth-gill-310-pp-new-york-doubleday-doran-co.html | CRIME DE LUXE. By Elizabeth Gill. 310 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/league-to-publish-our-nra-measures-book-in-three-languages-will.html | LEAGUE TO PUBLISH OUR NRA MEASURES; Book in Three Languages Will Contain Laws and Codes in Roosevelt Program. DATA ASKED BY DALADIER Volume Is Designed to Serve as Source Book for Europe on 'American Experiment.' | True | Wireless to THE New YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/heading-shyly-for-times-square.html | HEADING SHYLY FOR TIMES SQUARE | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-em-gameron-jr-has-son.html | Mrs. E.M. Gameron Jr. Has Son. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-parachute-murder-by-lebbeus-mitchell-319-pp-new-york-the.html | THE PARACHUTE MURDER. By Lebbeus Mitchell. 319 pp. New York: The Macaulay Company. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rest-of-england-gets-385.html | Rest of England Gets 385. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/richards-victor-at-nassau-traps-beats-gardner-in-shootoff-after.html | RICHARDS VICTOR AT NASSAU TRAPS; Beats Gardner in Shoot-Off After They Tie at 47 Targets in Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/distrust-of-reich-spurred-in-france-by-arms-attitude-spirited.html | DISTRUST OF REICH SPURRED IN FRANCE BY ARMS ATTITUDE; Spirited Attacks Are Made in Paris Newspapers on Von Neurath Statement. WAR TALK LAID TO BERLIN British Foreign Minister Says Success at Geneva Would Revive World Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/koenig-lays-fight-to-hoover-group-asserts-socially-prominent-and.html | KOENIG LAYS FIGHT TO HOOVER GROUP; Asserts Socially Prominent and Wealthy Members of Party Back Mellen. FORECASTS THEIR DEFEAT Declares That 'Plain, Ordinary Republicans' Will Repudiate Attempt to Oust Him. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lakestosea-route-predicted-by-dern-secretary-tells-northwest-mass.html | LAKES-TO-SEA ROUTE PREDICTED BY DERN; Secretary Tells Northwest Mass Meeting That Roosevelt Is for the Waterway. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lost-youth-a-gat-family-by-ethel-boileau-288-pp-new-york-ep-button.html | Lost Youth; A GAT FAMILY. By Ethel Boileau. 288 pp. New York: E.P. Button & Co. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/betting-odds-on-obrien-decline-to-2-to-1-he-wont-quit-race-cannot.html | Betting Odds on O'Brien Decline to 2 to 1; He Won't Quit Race, Cannot Be Forced Out | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/shorter-hours-for-labor.html | SHORTER HOURS FOR LABOR. | True | By William Green, President of the A.f. of L., At A Meeting of the Executive Council of the Federation. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/religious-leaders-american-preachers-of-today-intimate-appraisals.html | Religious Leaders; AMERICAN PREACHERS OF TODAY. Intimate Appraisal of Thirty-two Leaders. By Edgar DeWitt Jones. 317 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/items-in-defense-of-modern-youth-its-difference-but-not-its.html | Items in Defense Of Modern Youth; Its Difference but Not Its Inferiority Is Conceded | True | NINETEEN. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/coach-williams-squad-fowle-stevens-aid-in-tutoring-football.html | COACH WILLIAMS SQUAD.; Fowle, Stevens Aid in Tutoring Football Candidates. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/150000-damage-in-cuban-fire.html | $150,000 Damage in Cuban Fire. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/aqueduct-racing-starts-tomorrow-four-stakes-scheduled-for-twoweek.html | AQUEDUCT RACING STARTS TOMORROW; Four Stakes Scheduled for Two-Week Fall Meeting -- Jumping Test for Each Day. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/spotty-in-chicago-area-trade-slows-down-building-permits-rise.html | SPOTTY IN CHICAGO AREA.; Trade Slows Down -- Building Permits Rise. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/15-seek-two-posts-in-new-rochelle-13-in-the-fight-for-council.html | 15 SEEK TWO POSTS IN NEW ROCHELLE; 13 in the Fight, for Council Vacancies Are Opposed to City Manager Donovan. SPLIT IN MOUNT VERNON Republicans There Have Two Full Tickets for Primaries -- G.W. Burton to Retire. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/town-too-prosperous.html | Town Too Prosperous. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/st-joseph-wins-7-to-3.html | St. Joseph Wins, 7 to 3. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/southwest-aroused-by-widespread-crime-is-busy-organizing-fight.html | Southwest, Aroused by Widespread Crime, Is Busy Organizing Fight Against It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/parker-beats-grant-at-net.html | Parker Beats Grant at Net. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/connecticut-finds-treasury-empty-2100000-has-been-borrowed-this.html | CONNECTICUT FINDS TREASURY EMPTY; $2,100,000 Has Been Borrowed This Year and $4,000,000 More May Be Needed. DROP IN RECEIPTS IS CAUSE Hope Is Found in Returns From Taxes on Motor Vehicles Due in January. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/murder-wont-wait-by-carroll-john-daly-307-pp-new-york-ives-washburn.html | MURDER WON'T WAIT. By Carroll John Daly. 307 pp. New York: Ives Washburn. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sales-rise-at-richmond-tobacco-plan-will-boost-farm-buying-power.html | SALES RISE AT RICHMOND.; Tobacco Plan Will Boost Farm Buying Power -- Building Better. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-minimum-wage.html | THE MINIMUM WAGE. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/george-wales-dead-civil-service-aide-had-been-federal-commissioner.html | GEORGE WALES DEAD; CIVIL SERVICE AIDE; Had Been Federal Commissioner Since 1919, Joining Staff in 1552 -- Native of Vermont. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/automobiles-in-todays-news-train-child-for-safety-school-and-police.html | AUTOMOBILES IN TODAY'S NEWS; TRAIN CHILD FOR SAFETY School and Police Authorities of the City Unite in Efforts to Cut Traffic Toll Among Pupils | True | By E.I. Yordan. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/southampton-group-sets-up-job-bureau-prominent-colonists-provide-a.html | SOUTHAMPTON GROUP SETS UP JOB BUREAU; Prominent Colonists Provide a Surplus of Work in First Week of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/would-end-jamestown-strike.html | Would End Jamestown Strike. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-family-saga-front-porch-by-reginald-wright-kauffman-348-pp-new.html | A Family Saga; FRONT PORCH. By Reginald Wright Kauffman. 348 pp. New York: Macaulay Company. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/glibson-by-george-tichenor-337-pp-new-york-farrar-rinehart-250.html | GLIBSON. By George Tichenor. 337 pp. New York Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/navy-player-injured-cleveland-plebe-tackle-suffers-broken-leg-in.html | NAVY PLAYER INJURED.; Cleveland, Plebe Tackle, Suffers Broken Leg in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dunlap-flustered-as-he-accepts-cup-finds-speechmaking-harder-than.html | DUNLAP FLUSTERED AS HE ACCEPTS CUP; Finds Speechmaking Harder Than Winning Title -- Has Realized Dream. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/individual-debits-show-an-increase-six-per-cent-above-previous-week.html | INDIVIDUAL DEBITS SHOW AN INCREASE; Six Per Cent Above Previous Week Which Included Only Five Business Days. TOTAL IS $5,616,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/resources-in-panama.html | RESOURCES IN PANAMA | True | MORTE AMERTCANO. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/george-gore-baseballs-first-holdout-set-3-records-in-game-years-ago.html | GEORGE GORE.; ' Baseball's First Hold-Out' Set 3 Records in Game Years Ago. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/originality-pop-hart-wasnt-cut-out-for-schools.html | ORIGINALITY; Pop Hart Wasn't Cut Out for "Schools" | True | By Edward Alden Jewell. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/exgov-sam-baker-of-missouri-dies-made-charles-a-lindbergh-a-colonel.html | EX-GOV. SAM BAKER OF MISSOURI DIES; Made Charles A. Lindbergh a Colonel in National Guard After Flight to Paris. EDUCATOR FOR 3 DECADES Served as State Superintendent of Schools Before Becoming Chief Executive. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/wheeler-and-family-hurt-in-auto-crash-senator-suffers-slight.html | WHEELER AND FAMILY HURT IN AUTO CRASH; Senator Suffers Slight Concussion as Car Turns Over in Montana. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/japanese-tighten-hold-on-shanghai-huge-concrete-barracks-at-hongkew.html | JAPANESE TIGHTEN HOLD ON SHANGHAI; Huge Concrete Barracks at Hongkew Fortress for Landing Party. OTHER BUILDINGS PLANNED Group Includes Residences, Gymnasium, Pool and Shinto Shrine. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/title-to-miss-mackenzie.html | Title to Miss Mackenzie. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-bronze-age-the-horse-and-the-sword-by-harold-peaks-and-herbert.html | The Bronze Age; THE HORSE AND THE SWORD. By Harold Peaks and Herbert John Fleure. Illustrated. 152 pp. Corridors of Time Series, Number VIII. New Haven, Conn.: Yale University Press. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-question-of-prices.html | THE QUESTION OF PRICES. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-curtis-e-doll.html | MRS. CURTIS E. DOLL. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-soup-problem.html | The Soup Problem. | True | H.D.W.,Ypsilanti, Mich. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/shattuckuleet.html | ShattuckuLeet. | True | I Special to THB Nsw YORK TIMES. I | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-fl-bonhams-give-dance.html | The F.L. Bonhams Give Dance. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/our-public-utilities-public-utilties-and-the-people-by-william-a.html | Our Public Utilities; PUBLIC UTILTIES AND THE PEOPLE. By William A. Prendergast. 379 pp. New York: D. Appleton-Century Company. $3. | True | LOUIS RICH. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/reds-top-phils-twice-score-by-32-and-61-opener-going-ten-innings.html | REDS TOP PHILS TWICE.; Score by 3-2 and 6-1, Opener Going Ten Innings. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-hotel-company.html | New Hotel Company. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/steamship-towed-in-the-beckwith-damaged-by-boiler-explosion-off.html | STEAMSHIP TOWED IN.; The Beckwith Damaged by Boiler Explosion Off Delaware Bay. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/constitution-day-today-flags-to-fly-two-days.html | Constitution Day Today; Flags to Fly Two Days | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/japan-will-seek-amity-with-china-hirota-says-better-relations.html | JAPAN WILL SEEK AMITY WITH CHINA; Hirota Says Better Relations Depend Now on Nanking's Recognizing Manchukuo. WANTS PACT WITH BRITAIN Declares Trade Accord Will Be Sought -- Our Friendship Is Also an Objective. | True | By Hugh Byas.special Cable To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lamson-convicted-of-wife-murder-jury-recommends-the-death-penalty.html | LAMSON CONVICTED OF WIFE MURDER; Jury Recommends the Death Penalty for Stanford Publishing House Agent. AGREEMENT IN 8 1/2 HOURS Young Defendant Controls His Emotions, but His Sisters Weep Over the Verdict. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/daniel-jones-bedell.html | DANIEL JONES BEDELL. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/after-repeal-what.html | After Repeal, What? | True | S.E.NTCHOLSON, Media, Pa. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-william-torns.html | MRS. WILLIAM TORNS. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/moonshine-takes-star-class-title-marragnsett-bay-boat-wins.html | MOONSHINE TAKES STAR CLASS TITLE; Marragansett Bay Boat Wins Atlantic Coast Honors in Series Off Warwick. FLEET STAR II IS THIRD Disqualification Costs Emory's Craft the Crown -- Chuckle Places Second. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lehigh-shifts-demarest-veteran-football-lineman-tried-in-back-field.html | LEHIGH SHIFTS DEMAREST.; Veteran Football Lineman Tried in Back Field at Practice. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/colorful-snapshots-of-the-american-scene-a-collection-of-firsthand.html | Colorful Snapshots of The American Scene; A Collection of First-Hand Narratives by Twenty-seven Observers LIFE IN THE UNITED STATES. A Collection of Narratives of Contemporary American Life From First-Hand Experience or Observation. 324 pp. New York: Charles Scribner's Sons. $2.50. The American Scene | True | By R.l. Duffus | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-england-active-retail-sales-continue-to-rise-wool-market-strong.html | NEW ENGLAND ACTIVE.; Retail Sales Continue to Rise -- Wool Market Strong. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/to-train-women-veterinarians.html | To Train Women Veterinarians. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/harvard-reduces-students-costs-board-cut-1-a-week-at-the-halls.html | HARVARD REDUCES STUDENTS COSTS; Board Cut $1 a Week at the Halls, Rents Lowered for Opening This Week. $40,000 TO PROVIDE JOBS Scholarships and Loans Will Give Other Aid -- Freshmen Will Register Friday. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/200-men-to-sell-bank-stock.html | 200 Men to Sell Bank Stock. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/3000-needy-helped-by-john-st-church-pastor-finds-large-percentage.html | 3,000 NEEDY HELPED BY JOHN ST. CHURCH; Pastor Finds Large Percentage of Applicants Deserving -- Sees Want on the Wane. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/perrinuganson.html | PerrinuGanson. | True | Special to THE Nirw YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/road-asks-assessment-cut.html | Road Asks Assessment Cut. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/backs-nonintervention-womens-peace-league-supports-roosevelts-cuban.html | BACKS NON-INTERVENTION.; Women's Peace League Supports Roosevelt's Cuban Policy. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/midland-park-bank-receiver.html | Midland Park Bank Receiver. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-lindbergh-ancestry.html | The Lindbergh Ancestry. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/midwest-expects-2-special-sessions-iowa-lawmakers-must-face-tax.html | MID-WEST EXPECTS 2 SPECIAL SESSIONS; Iowa Lawmakers Must Face Tax Revision as Well as Liquor Legislation. BEER IS ISSUE IN KANSAS Banking Laws, Repeal and Possible Impeachment Are Also Slated. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/us-embassy-is-moving-to-new-paris-quarters.html | U.S. Embassy Is Moving To New Paris Quarters | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/canadas-bank-act-studied-by-board-royal-commission-seeks-ways-to.html | CANADA'S BANK ACT STUDIED BY BOARD; Royal Commission Seeks Ways to Strengthen Dominion's Financial System. CENTRAL BANK SUGGESTED Group Headed by Lord MacMillan Granted Broad Powers by Parliament. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lull-in-trade-on-coast-but-prospects-for-fall-are-bright-employment.html | LULL IN TRADE ON COAST.; But Prospects for Fall Are Bright -- Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/football-season-gets-under-way-some-elevens-already-have-seen.html | FOOTBALL SEASON GETS UNDER WAY; Some Elevens Already Have Seen Action -- Almost 100 Games on Saturday's Card. LATE STARTERS DRILLING Rule Changes, Although Few, Expected to Have Marked Effect on Sport. | True | By Robert F. Kelley. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-hunting-set-deep-country-by-amory-hare-303-pp-new-york.html | The Hunting Set; DEEP COUNTRY. By Amory Hare. 303 pp. New York: Scribner's. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/bc-backus-weds-louise-b-laidlai-ceremony-performed-at-home-of.html | B.C. BACKUS WEDS LOUISE B. LAIDLAI; Ceremony Performed at Home of Bride's Mother by Rev. Donald Aid rich. VEIL OF OLD FAMILY LACE I Matron of Honor Is Mrs. Ralph Emerson Wheeler, and Malcolm Freeman is Best Man. | True | Special to THB NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/pirates-win-100-after-losing-64-birkofer-shuts-out-braves-with-four.html | PIRATES WIN, 10-0, AFTER LOSING, 6-4; Birkofer Shuts Out Braves With Four Safeties in Second Game. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/electricity-for-bulgaria.html | Electricity for Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/togo-seeks-to-allay-unrest-of-japanese-naval-hero-bids-all-of.html | TOGO SEEKS TO ALLAY UNREST OF JAPANESE; Naval Hero Bids All Of ficers Be 'Prudent' in Sympathy for Inukai's Alleged Slayers. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/summer-in-retrospect.html | SUMMER IN RETROSPECT. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/columbia-eleven-to-get-hard-work-intensive-scrimmage-set-for.html | COLUMBIA ELEVEN TO GET HARD WORK; Intensive Scrimmage Set for Tomorrow, Actual Combat Following Daily. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/state-camps-listed-for-forestry-work-twelve-now-in-use-are-included.html | STATE CAMPS LISTED FOR FORESTRY WORK; Twelve Now in Use Are Included Among Twenty-five Approved by Corps. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/marie-gignoux-to-wed-her-betrothal-to-paul-waldron-bates-is.html | MARIE GIGNOUX TO WED.; Her Betrothal to Paul Waldron Bates Is Announced. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/street-work-to-ease-crosstown-traffic-contract-is-let-for-widening.html | STREET WORK TO EASE CROSSTOWN TRAFFIC; Contract Is Let for Widening of East 50th St. -- Second Av. to Get New Paving. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/who-set-the-reichstag-fire-the-world-awaits-the-answer-the-nazis.html | WHO SET THE REICHSTAG FIRE? THE WORLD AWAITS THE ANSWER; The Nazis Prepare to Try Accused Communists at Leipzig This Week, While Outside Investigators Accuse the Nazis WHO SET THE REICHSTAG FIRE? THE WORLD AWAITS THE ANSWER | True | By Paul Fkbdrix. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/divorced-wife-ordered-to-pay-husband-alimony.html | Divorced Wife Ordered To Pay Husband Alimony | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sara-clapp-dead-welfare-worker-secretary-and-a-founder-of-kips-bay.html | SARA CLAPP DEAD; WELFARE WORKER; Secretary and a Founder of Kips Bay Neighborhood Group on the East Side. HONORED FOR WAR WORK Recently Named by Secretary Perkins on Committee to Sift Ellis Island Conditions. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/old-crabbs-nephew-by-marriage.html | OLD CRABB'S NEPHEW BY MARRIAGE. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/an-apple-for-everybody.html | An Apple for Everybody. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/early-drills-solve-syracuse-problems-coach-already-has-idea-of-his.html | Early Drills Solve Syracuse Problems; Coach Already Has Idea of His Line-Up | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/ad-allowances-dropped-manufacturers-attitude-causing-concern-among.html | AD ALLOWANCES DROPPED.; Manufacturers' Attitude Causing Concern Among Retailers. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/garvin-denby-dies-of-a-noted-family-late-brother-was-secretary-of.html | GARVIN DENBY DIES; OF A NOTED FAMILY; Late Brother Was Secretary of Navy and Father Was Once Minister to China. HEADED MOTOR TRUCK CO. Had His Own Firm in Detroit -- More Recently Associated With Realty Financier. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/business-shows-some-recessions-slower-progress-attributed-by-close.html | BUSINESS SHOWS SOME RECESSIONS; Slower Progress Attributed by Close Observers to Price Situation. WHOLESALE LINES ACTIVE Industry and Retail Trade Slacken -- Reports From the Federal Reserve Areas. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-week-in-science-foods-that-promise-a-longer-life-advances-that.html | THE WEEK IN SCIENCE: FOODS THAT PROMISE A LONGER LIFE; Advances That Are Being Made in the Study of Nutrition and What They Mean to Man -- Measurements Inside the Molecule | True | By William L. Laurence. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miss-ridley-wins-at-net-gains-semifinals-of-philadelphia-grass.html | MISS RIDLEY WINS AT NET.; Gains Semi-Finals of Philadelphia Grass Courts Title Play. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/forums-to-mark-bankers-session-investment-association-to-discuss.html | FORUMS TO MARK BANKERS SESSION; Investment Association to Discuss Ten Subjects at Hot Springs, Va. NEW LAW HEADS PROGRAM British Method of Security Distribution Also Will Be Considered. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/unprofitable-crops.html | UNPROFITABLE CROPS. | True | From The Charlotte (N.C.) Observer. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/tammany-is-aided-by-vote-shirkers-failure-of-many-to-go-to-the.html | TAMMANY IS AIDED BY VOTE SHIRKERS; Failure of Many to Go to the Polls a Factor in All New York's Campaigns | True | By David Lazar, Research Sec., City Fusion Party. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/daylight-saving-time-will-end-next-sunday.html | Daylight Saving Time Will End Next Sunday | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/los-angeles-wins-terminal-battle-railroads-surrender-after-22year.html | LOS ANGELES WINS TERMINAL BATTLE; Railroads Surrender After 22-Year Fight Against Plan for Union Station. GRADE CROSSINGS TO GO Southern Pacific, Union Pacific and Santa Fe to Spend $10,000,000 for Unification. | True | Special Correspondence, THE NEW YORK TIMES | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/in-classroom-and-on-campus-the-school-nurse-is-now-seen-more-widely.html | IN CLASSROOM AND ON CAMPUS; The School Nurse Is Now Seen More Widely Than Ever, Despite Educational Retrenchments | True | By Eunice Barnard. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/canadian-vessel-on-perilous-trip-hudsons-bay-company-ship-making.html | CANADIAN VESSEL ON PERILOUS TRIP; Hudson's Bay Company Ship Making Annual Cruise to the Arctic. DANGER FROM ICE IS GREAT Two Steamers Have Been Lost in Pack Although the Crews Were Rescued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/simon-emphasizes-problem.html | Simon Emphasizes Problem. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/german-defaults-assailed-in-britain-sir-arthur-samuel-says-abuse-of.html | GERMAN 'DEFAULTS' ASSAILED IN BRITAIN; Sir Arthur Samuel Says 'Abuse of Confidence' Amounts to 'Vulgar Dishonesty.' | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/regatta-is-postponed-manhasset-event-off-until-saturday-new-childs.html | REGATTA IS POSTPONED.; Manhasset Event Off Until Saturday -- New Childs Cup Date. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/colonies-of-ants-colony-pounding-among-ants-by-william-morton.html | Colonies Of Ants; COLONY - POUNDING AMONG ANTS. By William Morton Wheeler. Illustrated. 170 pp. Cambridge, Mass.: Harvard University Press. $2. | True | ANITA MOFFETT. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/j-f-detffier-weds-mrs-m-b-ialsb-daughter-of-bride-mrs-h-a-kleigl.html | J. F. DETffiER WEDS'' MRS. M. B. IALSB; Daughter of Bride, Mrs. H. A. Kleigl, Attends Her as Matron of Honor, BRIDEGROOM A CILUBMAN Formerly President of Woolen ConcernsuPatron of Opera and Civic Organizations. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/lord-byrons-works-on-sale-wednesday-dickens-items-also-among-rare.html | LORD BYRON'S WORKS ON SALE WEDNESDAY; Dickens Items Also Among Rare Volumes to Be Disposed of at Philadelphia Auction. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rialto-gossip-mr-moses-gets-is-life-worth-living-an-actor-returns.html | RIALTO GOSSIP; Mr. Moses Gets "Is Life Worth Living?" -- An Actor Returns -- Harry Rosenthal and "An Old Spanish Custom" | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-frank-l-timm.html | MRS. FRANK L. TIMM | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/100-of-blauvelt-kin-meet.html | 100 of Blauvelt Kin Meet. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/italy-will-hold-election-in-spring-speculation-is-rife-on-what.html | ITALY WILL HOLD ELECTION IN SPRING; Speculation Is Rife on What Method Will Be Used in Choosing New Deputies. CHAMBER CHANGE SOUGHT Group Would Merge It With the Active Fascist National Council of Corporations. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/john-p-macmahon.html | JOHN P. MacMAHON. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/press-will-hold-institute-on-oct-9-the-newspapers-and-the-new-deal.html | PRESS WILL HOLD INSTITUTE ON OCT. 9; ' The Newspapers and the New Deal' Will Be General Theme of Meeting. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/yonkers-skips-payroll-city-workers-unpaid-2-months-850000-in.html | YONKERS SKIPS PAYROLL; City Workers Unpaid 2 Months -- $850,000 in Salaries Owed. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mary-ferris.html | MARY FERRIS. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/increase-in-gold-mined-in-ontario-bullion-output-in-august-valued.html | INCREASE IN GOLD MINED IN ONTARIO; Bullion Output in August Valued at $3,716,395, Second Largest Month of Year. EXPORTS OF METAL RISE $4,719,365 From Canada in July, Most to United Kingdom -- Gains Also for Nickel and Others. Special to THE NEW YORK TIMES. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/theodore-m-woodland-head-of-newark-jewelry-concern-a-director-of.html | THEODORE M. WOODLAND.; Head of Newark Jewelry Concern a Director of Two Banks. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/gain-of-16-per-cent-in-industrial-output-conference-board-reports.html | GAIN OF 16 PER CENT IN INDUSTRIAL OUTPUT; Conference Board Reports Rise Over Previous Year's Level Started in March. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/historians-honor-french-aide-of-76-monument-is-dedicated-at.html | HISTORIANS HONOR FRENCH AIDE OF '76; Monument Is Dedicated at Ticonderoga to Marquis de Lotbiniere. HE ASSISTED FRANKLIN Canadians Join in Tribute -- Dr. Odell and Mrs. Van Rensselaer Are Made Fellows. | True | From a Staff Correspondent. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/red-wings-subdue-bears-again-9-t0-7-take-first-place-international.html | RED WINGS SUBDUE BEARS AGAIN, 9 T0 7; Take First Place International League Play-Off Series by Margin of 3 to 1. SHIRES LEADS THE DRIVE Hits Two Doubles and Drives In Three Runs -- McAfee Also Stars for Rochester. Special to THE NEW YORK TIMES. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/urges-parttime-farming-for-idle-a-boston-professor-declares-it.html | URGES PART-TIME FARMING FOR IDLE; A Boston Professor Declares It Offers a Partial Solution of the Situation. POINTS TO ITS BENEFITS Richard P. Doherty Names Six Economies That Would Result From It. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/french-face-issue-of-defensive-war-prospect-of-attacking-reich.html | FRENCH FACE ISSUE OF DEFENSIVE WAR; Prospect of Attacking Reich Before She Can Strike Is Frankly Discussed. LAST HOPE IN ARMS TALKS Peace in Europe Possible Only by Halting German Rearming by Control, It Is Held. FRENCH FACE ISSUE OF DEFENSIVE WAR | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-martha-b-bamford-wed.html | Mrs. Martha B. Bamford Wed. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/joke-delays-bridegroom-with-plates-off-car-he-is-arrested-albany.html | JOKE DELAYS BRIDEGROOM.; With Plates Off Car, He is Arrested -- Albany Judge Frees Him. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rail-chiefs-in-east-to-push-fare-cuts-meeting-this-week-to-work-for.html | RAIL CHIEFS IN EAST TO PUSH FARE CUTS; Meeting This Week to Work for Agreement With Roads in West and South. DIFFER ON 2-CENT RATE But All Sections Favor End of Pullman Surcharge -- Summer Reductions Lifted Revenues. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/medica-sets-two-marks-clips-800-and-1000-meter-swim-records-at-los.html | MEDICA SETS TWO MARKS.; Clips 800 and 1,000 Meter Swim Records at Los Angeles. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nazis-badges-trouble-britons-in-belgium-english-boys-say-the.html | NAZIS BADGES TROUBLE BRITONS IN BELGIUM; English Boys Say the Frontier Guards Kicked Them and Sent Them Back to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dollar-declines-to-new-low-rate-drops-58-points-in-gold-to-6691c.html | DOLLAR DECLINES TO NEW LOW RATE; Drops 58 Points in Gold to 66.91c, Based on French Franc Quotation. POUND UP 5C TO $4.72 More New Cold Ready for Export -- Prices Raised to $30.49 an Ounce. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/an-inflation-survey-senator-thomas-says-53-of-56-congressmen-favor.html | AN INFLATION SURVEY.; Senator Thomas Says 53 of 56 Congressmen Favor it. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/harvard-reminiscences.html | Harvard Reminiscences. | True | HERBERT MORISONCLARKE, Syracuse, N.Y. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/harvards-squad-drills-in-cages-conditioning-work-intensive-as-rain.html | HARVARD'S SQUAD DRILLS IN CAGES; Conditioning Work intensive as Rain Sends Football Players Indoors. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/france-is-worried-by-a-huge-deficit-but-officials-deny-nation-will.html | FRANCE IS WORRIED BY A HUGE DEFICIT; But Officials Deny Nation Will Be Forced to Inflate, Thus Abandoning Gold Basis. COST OF LIVING TO BE CUT Program Calls for Pay Slashes and Other Economies at Next Parliament Session. FRANCE WORRIED BY LARGE DEFICIT | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mildred-hayden-married-j.html | Mildred Hayden Married. j | True | I Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-serpents-tongue-slander-by-arthur-somers-roche-304-pp-new-york.html | The Serpent's Tongue; SLANDER. By Arthur Somers Roche. 304 pp. New York: Sears Publishing Company. $2. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/politician-72-slain-by-son-in-struggle-jacob-schiller-camden-aide.html | POLITICIAN, 72, SLAIN BY SON IN STRUGGLE; Jacob Schiller, Camden Aide of Elder Baird, Shot Protecting His Daughter-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dunlap-achieved-fame-at-pinehurst-learned-game-at-southern-resort.html | DUNLAP ACHIEVED FAME AT PINEHURST; Learned Game at Southern Resort -- Won College Title Twice While at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/royal-group-fails-to-stir-viennese-attendance-at-fetes-is-little-no.html | ROYAL GROUP FAILS TO STIR VIENNESE; Attendance at Fetes Is Little Noticed and No Stimulus to Monarchism Results. GOEMBOES AN OBSTACLE Premier Urges His People 'Not to Offer Themselves' for an Austrian Union. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/colgate-to-speed-work-scrimmage-sessions-planned-for-squad-this.html | COLGATE TO SPEED WORK.; Scrimmage Sessions Planned for Squad This Week. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/foreign-bonds-up-home-issues-weak-government-loans-irregular-in.html | FOREIGN BONDS UP; HOME ISSUES WEAK; Government Loans Irregular in Active Operations on Stock Exchange. NEW YORK UTILITIES SAG French Group in More New Highs -- Price Trend Is Similar on Curb Market. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nationalism-hits-leagues-bureaus-sweetser-american-barred-as-head.html | NATIONALISM HITS LEAGUE'S BUREAUS; Sweetser, American, Barred as Head of Information Section. BUT HE WINS HIGH POST Department Faces Reduction to Minor Importance -- Other Employes Affected by Ruling. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/asks-dar-to-back-nra-president-general-also-calls-for-aid-in.html | ASKS D.A.R. TO BACK NRA.; President General Also Calls for Aid in Suppressing Crime. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/tire-company-plans-change.html | Tire Company Plans Change. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/w-and-m-beats-roanoke-7-to-6-stewarts-kick-for-extra-point-deciding.html | W. AND M. BEATS ROANOKE, 7 TO 6; Stewart's Kick for Extra Point Deciding Factor in Night Football Game. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/reich-to-aid-idle-by-frugal-eating-sunday-dinners-limited-to-10.html | REICH TO AID IDLE BY FRUGAL EATING; Sunday Dinners Limited to 10 Cents a Person, Sum Saved to Go Into Relief Fund. GOEBBELS LAUNCHES DRIVE Plans 150,000 Mass Meetings, With Every High Nazi Official Listed for Dozen Speeches. | True | By Guido Enderis.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/owens-wins-twice-on-canadian-track-cleveland-schoolboy-captures.html | OWENS WINS TWICE ON CANADIAN TRACK; Cleveland Schoolboy Captures 100-Yard Dash and Broad Jump at Hamilton. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/clinton-who-made-new-york-the-empire-state-mrs-bobbes-biography.html | Clinton, Who Made New York "the Empire State"; Mrs. Bobbe's Biography Makes Clear His Great Service in Bringing the West to the East DE WITT CLINTON. By Dorothy Bobbe. New York: Minton, Batch & Co. 308 pp. $3.50. | True | By Charlss Willis Thompson | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/newark-merger-pushed.html | Newark Merger Pushed. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/english-gain-lead-in-dinghy-sailing-defeat-canadians-13-148-in.html | ENGLISH GAIN LEAD IN DINGHY SAILING; Defeat Canadians, 13 1/4-8, in Opening Race of Series on Oyster Bay. SOUND TEAM BOWS, 9-6 1/4 Loses to Rochester After One Boat Is Dismasted and Another Disqualified. ENGLISH GAIN LEAD IN DINGHY SAILING | True | By Arthuer J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/autos-and-movies-bar-aid.html | Autos and Movies Bar Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prussian-council-in-working-session-new-state-body-hears-speeches.html | PRUSSIAN COUNCIL IN 'WORKING SESSION'; New State Body Hears Speeches at Potsdam as Press and Public Are Excluded. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/warns-insurance-buyers-van-schaick-says-state-cannot-act-on.html | WARNS INSURANCE BUYERS.; Van Schaick Says State Cannot Act on Unlicensed Companies. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/trial-by-prejudice-by-arthur-garfield-hays-illustrated-369-pp-new.html | TRIAL, BY PREJUDICE. By Arthur Garfield Hays. Illustrated. 369 pp. New York: Covici, Friede. $2.50. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/2-soldiers-saved-150-miles-at-sea-tanker-discovers-men-in-tiny.html | 2 SOLDIERS SAVED 150 MILES AT SEA; Tanker Discovers Men in Tiny Canvas Boat, Driven From Canal Zone Last Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/kansas-city-sales-jump-department-store-trade-in-august-best-in.html | KANSAS CITY SALES JUMP.; Department Store Trade in August Best in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/exhibitions-current-and-coming.html | EXHIBITIONS CURRENT AND COMING | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hearst-for-inflation-publisher-would-get-back-to-happy-days-of-1928.html | HEARST FOR INFLATION.; Publisher Would Get Back to Happy Days of 1928. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/expilot-recalls-f-old-harbor-days-edward-nichols-goes-on-tour-of.html | EX-PILOT RECALLS f OLD HARBOR DAYS; Edward Nichols Goes on Tour of Bay and Tells of First Trip 80 Years Ago. BEGAN SERVICE IN YAWL Retired Aide to Liners Likes to Pass the Time Gazing Across to Sandy Hook. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-great-word.html | THE GREAT WORD. | True | From The Chicago Tribune. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/noted-reich-red-drowned-max-hoelz-robin-hood-of-saxony-was-refugee.html | NOTED REICH RED DROWNED; Max Hoelz, 'Robin Hood of Saxony,' Was Refugee in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nra-held-charter-of-possibilities-dean-mccrea-of-columbia-sees.html | NRA HELD CHARTER OF POSSIBILITIES; Dean McCrea of Columbia Sees Cooperation Supplanting 'Rugged Individualism.' FEAR MENACES PROGRAM Selfishness Also Is Cited as the Factor That May Obstruct Course of Recovery. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/which-if-either.html | Which, if Either? | True | H.L.FRENCH, Potsdam, N.Y. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/st-louis-sales-climb-car-loadings-gain-real-estate-bringing-more.html | ST. LOUIS SALES CLIMB.; Car Loadings Gain -- Real Estate Bringing More. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/athletics-score-60-then-are-beaten-52-grove-blanks-browns-in-opener.html | ATHLETICS SCORE, 6-0, THEN ARE BEATEN, 5-2; Grove Blanks Browns in Opener, but Marcum Is the Loser in Nightcap. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-campus-economics-business-methods-of-administration-are-saving.html | NEW CAMPUS ECONOMICS; Business Methods of Administration Are Saving Large Sums in the Colleges | True | By Carl W. Ziegler, Professor of Education, Lafayette College. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/an-auxiliary-bishop-named-for-st-louis-rev-ch-winkelman-one-of-best.html | AN AUXILIARY BISHOP NAMED FOR ST. LOUIS; Rev. C.H. Winkelman, One of Best Known Priests in Diocese, Promoted by Vatican. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/the-will-of-heaven.html | THE WILL OF HEAVEN." | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miss-adelaide-cuttle-is-bride.html | Miss Adelaide Cuttle Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/plans-dehydrating-plant.html | Plans Dehydrating Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/8000-banks-get-data-on-guarantee-plan-washington-urges-haste-on.html | 8,000 BANKS GET DATA ON GUARANTEE PLAN; Washington Urges Haste on Applications to Join in Deposit Protection. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/grains-rushed-up-by-inflation-talk-chicago-traders-take-theory-for.html | GRAINS RUSHED UP BY INFLATION TALK; Chicago Traders Take Theory for Fact and Purchase Freely and Steadily. MAY WHEAT HITS 99 7/8C That Cereal Gains 3 1/2 to 3 5/8c; Corn, 2 3/4 to 2 7/8; Oats, 3/4 to 1 1/4; Rye, 31/8; Barley, 1 to 1 1/2. GRAINS RUSHED UP BY INFLATION TALK | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/danube-union-plan-gains-in-paris-talk-hungarian-foreign-minister.html | DANUBE UNION PLAN GAINS IN PARIS TALK; Hungarian Foreign Minister and Paul-Boncour See New Hope for Central Europe. FEAR OF NAZIS HELD AID Austrians Watch Actions of Vice Chancellor at Cruz -- Von Papen Visits Hungary. DANUBE UNION PLAN PRESSED IN FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mrs-samuel-t-cocklin.html | MRS. SAMUEL T. COCKLIN. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/wgheppenheimer-banker-dead-at-73-port-authority-member-long-an.html | W.G.HEPPENHEIMER, BANKER, DEAD AT 73; Port Authority Member Long an Influential Figure in New Jersey Politics. ' AN ORGANIZER OF BANKS On Boards of Many Corporations and Once Headed State's Chamber of Commerce. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/in-color-printmakers-reveal-personality.html | IN COLOR; Print-Makers Reveal Personality | True | By Elisabeth Luther Cary. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/brokers-get-aid-for-new-exchange-centre-organized-in-jersey-to.html | BROKERS GET AID FOR NEW EXCHANGE; Centre Organized in Jersey to Avoid City Taxes Wins Support in Wall St. SECOND GROUP ACTIVE, TOO Both to Drop Plans If New York Market Moves -- Bid Considered by Whitney. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/airship-builder-killed-alfred-colmanns-german-fatally-hurt-in-auto.html | AIRSHIP BUILDER KILLED.; Alfred Colmanns, German, Fatally Hurt in Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mushrooms-in-mines-commercial-grower-finds-use-for-abandoned-shafts.html | MUSHROOMS IN MINES.; Commercial Grower Finds Use for Abandoned Shafts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/miss-helen-lewis-honored.html | Miss Helen Lewis Honored. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/brazilian-taxi-strike-ends.html | Brazilian Taxi Strike Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/baxter-adds-to-rfc-duties.html | Baxter Adds to RFC Duties. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/canadas-beets-flourish.html | CANADA'S BEETS FLOURISH. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hull-reports-improvement.html | Hull Reports Improvement. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/stocks-move-lower-on-boerse-in-berlin-organized-recovery-succeeded.html | STOCKS MOVE LOWER ON BOERSE IN BERLIN; Organized Recovery Succeeded by Sharp Reaction -- Bonds Continue Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/richard-a-marsland-former-member-of-lynbrook-board-of-trustees.html | RICHARD A. MARSLAND.; Former Member of Lynbrook Board of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/glamourous-names-for-the-coasts-of-france.html | GLAMOUROUS NAMES FOR THE COASTS OF FRANCE | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/scottpaine-sails-hopes-to-have-more-powerful-boat-in-1934.html | SCOTT-PAINE SAILS.; Hopes to Have More Powerful Boat in 1934 Harmsworth Race. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/17-parties-in-spain-fight-for-power-rapid-shifts-in-alignment.html | 17 PARTIES IN SPAIN FIGHT FOR POWER; Rapid Shifts in Alignment Aggravate Confusion in Political Situation. SYSTEM SEEN AS WORKING People See Triumph for Democracy in Yielding of Azana to Lerroux After Elections. 17 PARTIES IN SPAIN FIGHT FOR POWER | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/new-orleans-victor-30-takes-lead-in-playoff-series-with-memphis.html | NEW ORLEANS VICTOR, 3-0.; Takes Lead in Play-Off Series With Memphis. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/foreign-students-honored-here-advisers-tell-of-our-ideals-nra-is.html | Foreign Students Honored Here; Advisers Tell of Our Ideals; NRA Is Sign of World Trend to Collectivism, Prof. Daggan Says at Riverdale Party -- Sees American Youth Less Disciplined bat More Creative Than Groups Abroad. FOREIGN STUDENTS TOLD OF OUR IDEALS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rise-in-steel-prices-to-meet-nra-costs-expected-soon-unless-orders.html | Rise in Steel Prices to Meet NRA Costs Expected Soon Unless Orders Increase | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/penn-not-to-rush-training-of-squad-first-game-listed-for-oct-14.html | PENN NOT TO RUSH TRAINING OF SQUAD; First Game Listed for Oct. 14 -- Kellett and Shanahan Stand Oat Among Backs. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/-manchukuo-joan-of-arc-now-acclaimed-in-japan-young-woman-half.html | ' MANCHUKUO JOAN OF ARC' NOW ACCLAIMED IN JAPAN; Young Woman, Half Chinese, Praised for Aiding the Army Through Her Daring Exploits as a Spy | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/scrimmage-marks-princeton-work-pass-plays-receive-special-attention.html | SCRIMMAGE MARKS PRINCETON WORK; Pass Plays Receive Special Attention on Second Day's Practice Session. LAST VETERAN IS ON HANDS Marks, Sophomore End Last Year, Arrives -- Kadlic Active in the Drill. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/navy-scares.html | NAVY SCARES. | True | From The Chicago Daily News. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/activities-of-musicians-here-and-afield-hippodrome-program-for-week.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Hippodrome Program for Week -- Boston Orchestra's Extended Schedule -- Other Items | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/coeducation-in-a-new-college-unit-at-black-mountain-to-use.html | COEDUCATION IN A NEW COLLEGE; Unit at Black Mountain to Use "Progressive" Plan For Men and Women | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/germans-warned-on-overproducing-farm-minister-declares-that-price.html | GERMANS WARNED ON OVERPRODUCING; Farm Minister Declares That Price Guarantee Is Based on Not Exceeding Demand. BANS GRAIN ACREAGE RISE Threatens Penalty Otherwise -- 'Purification' of the Civil Service Is Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/swanson-asks-speed-on-steel.html | Swanson Asks Speed on Steel. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/clark-howell-attains-his-70th-anniversary-the-editor-of-the-atlanta.html | CLARK HOWELL ATTAINS HIS 70TH ANNIVERSARY; The Editor of The Atlanta Constitution Has Served His Profession and His State for Fifty Years | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/more-fish-for-kansas-state-plans-to-build-and-stock-thirty-new.html | MORE FISH FOR KANSAS.; State Plans to Build and Stock Thirty New Lakes, | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/peach-crop-smaller.html | Peach Crop Smaller. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/sign-posts-to-the-ether-thousands-of-aspirants-are-called-for.html | SIGN POSTS TO 'THE ETHER'; Thousands of Aspirants Are Called for Auditions But Few Are Chosen to Go on the Air | True | By Orrin E. Dunlap Jr. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/irish-parties-set-for-a-speech-war-opposition-is-ready-to-take.html | IRISH PARTIES SET FOR A SPEECH 'WAR'; Opposition Is Ready to Take Battle Against de Valera to Twenty-six Counties. DAIL NOW IN UNCERTAINTY De Valera, Forced to Lean on Labor, Is Expected to Call General Election Soon. | True | By Hugh Smith.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dr-vance-annexes-two-skeet-titles-triumphs-as-the-twoday-great.html | DR. VANCE ANNEXES TWO SKEET TITLES; Triumphs as the Two-Day Great Eastern Meet Starts -- Mrs. Yance Also Victor. DR. VANCE ANNEXES TWO SKEET TITLES | True | By Louis Effrat.special To the New York Times.by Louis Effrat. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/67-mexicans-die-in-storm-damage-at-tampico-and-inland-totals.html | 67 MEXICANS DIE IN STORM.; Damage at Tampico and Inland Totals Millions of Dollars. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/asks-nobles-to-aid-nazis-german-prince-seeks-to-form-society-of.html | ASKS NOBLES TO AID NAZIS.; German Prince Seeks to Form Society of 'Pure Blood.' | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/a-biologists-outlook-the-universe-and-life-by-hs-jennings-94-pp-new.html | A Biologist's Outlook; THE UNIVERSE AND LIFE. By H.S. Jennings. 94 pp. New Haven, Conn.: Yale University Press. $1.50. | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/rowboats-guard-frontier.html | Rowboats Guard Frontier. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/snipers-on-works-assailed-by-ickes-job-program-is-being-pushed-as.html | SNIPERS' ON WORKS ASSAILED BY ICKES; Job Program Is Being Pushed as Fast as Humanly Possible, the Administrator Says. E.K. BURLEW IS DEFENDED Not 'Directing' Interior Bureau, but Is Very Able, He Declares, Criticizing News Story. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/marion-kendrick-wed-becomes-the-bride-of-j-s-collins-in-bryn-mawr.html | MARION KENDRICK WED.; Becomes the Bride of J. S. Collins in Bryn Mawr Ceremony. ' | True | Special to THE NEW TORE TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/arkansas-probes-its-highway-fund-governor-says-of-163000000-spent.html | ARKANSAS PROBES ITS HIGHWAY FUND; Governor Says of $163,000,000 Spent Not Half Went Into Roads. SYSTEM IS INADEQUATE Of 9,000 Miles Only 1,200 Are Best Type and Nearly Half Are Merely Graded. | True | By A.w. Parke.editorial Correspondence. the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/boardman-funeral-tomorrow.html | Boardman Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/gagliardi-scores-in-nyac-golf-21yearold-collegian-beats-forsman-by.html | GAGLIARDI SCORES IN N.Y.A.C. GOLF; 21-Year-Old Collegian Beats Forsman by 2 and 1 to Capture Title. RALLIES ON FIRST NINE Draws Even at Turn After Being 3 Down -- Par on 17th Ends Battle. | True | BY Lincoln A. Werden.special To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/progress-made-by-armys-football-squad-in-first-two-weeks-encourages.html | Progress Made by Army's Football Squad In First Two Weeks Encourages Coaches | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mdonald-acts-on-trade-parley-directors-of-league-sections-leave-for.html | M'DONALD ACTS ON TRADE PARLEY; Directors of League Sections Leave for London to Discuss Situation at His Request. RESUMPTION IS DOUBTED Talks May Lead to Invitation to Us to Attend the Economic Commission of Assembly. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/liberals-may-seek-to-oust-gov-gore-barcelo-party-in-puerto-rico.html | LIBERALS MAY SEEK TO OUST GOV. GORE; Barcelo Party in Puerto Rico Would Avoid Embarrassing President, However. DERN STATEMENT PLEASES Island Eager to Have Secretary of War Pay Visit -- Cheered by MacLeod's Retention. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/trade-practice-some-discussion-of-george-m-cohans-remark-that-the.html | TRADE PRACTICE; Some Discussion of George M. Cohan's Remark That the Drama Has Become a Cult -- Notions About the Public | True | By Brooks Atkinson. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/pittsburgh-statue-listed-as-a-voter-bronze-of-carnegie-benefactor.html | PITTSBURGH STATUE LISTED AS A VOTER; Bronze of Carnegie Benefactor Taken From Poll List by Investigators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/ladoumegue-is-victor-over-purje-in-paris.html | Ladoumegue Is Victor Over Purje in Paris | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/prospects-for-the-yiddish-theatre-the-current-week-marks-the.html | PROSPECTS FOR THE YIDDISH THEATRE; The Current Week Marks the Beginning of the Jewish Drama's New -- and Active -- Season | True | By William Schack. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/babbittuquimby.html | BabbittuQuimby. | True | Special to THB NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/chiles-farm-output-hit-by-dollars-drop-rise-in-peso-forces-down.html | CHILE'S FARM OUTPUT HIT BY DOLLAR'S DROP; Rise in Peso Forces Down Prices of All Products Except Wheat, Says Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/general-vanderbilt-a-host-at-newport-he-and-wife-entertain-at-their.html | GENERAL VANDERBILT A HOST AT NEWPORT; He and Wife Entertain at Their Home -- Colonists Prepare to End Season. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mr-ford-and-nra.html | Mr. Ford and NRA. | True | H.H. OXMAN, Lakewood, N.J. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/mr-robot-often-outshines-his-master-a-slave-he-is-but-he-can-use.html | MR. ROBOT. OFTEN OUTSHINES HIS MASTER; A Slave He Is, but He Can Use His Mechanical Brain to Do Many Things Much Better Than the Man He Serves ROBOT OUTSHINES HIS MAKER A Slave He Is, but He Can Do Many Things Better Than the Master Whom He Serves | True | By George W. Gray | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/using-headstones-for-walks.html | Using Headstones for Walks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/dodgers-defeated-by-cards-14-to-13-tie-score-in-ninth-only-to-lose.html | DODGERS DEFEATED BY CARDS, 14 TO 13; Tie Score in Ninth Only to Lose Weird Battle in the Tenth Inning. 8 HURLERS SEE ACTION Second Game Is Called in Fifth on Account of Darkness, With Brooklyn Leading, 4-2. By ROSCOE McGOWEN. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/iownuixmgacre.html | I/ownuIxmgacre. | True | Special to THB NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/-anschluss-in-german-tongue-has-meanings-outside-politics.html | " ANSCHLUSS" IN GERMAN TONGUE HAS MEANINGS OUTSIDE POLITICS | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/elizabeth-rumbough-will-be-wed-sept-23-she-selects-large-bridal.html | ELIZABETH RUMBOUGH WILL BE WED SEPT. 23; She Selects Large Bridal Party for Her Marriage to Francis Rassell Cowles. | True | Special to THB NHW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/bay-state-stirred-by-auto-insurance-annual-campaign-against-rates.html | BAY STATE STIRRED BY AUTO INSURANCE; Annual Campaign Against Rates for Compulsory Policies Is Under Way. FLAT-RATE SYSTEM URGED Attempt Will Be Made to Get Issue on the Ballots for Next Election Through Petition. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/plea-of-cubans-exiled-here-stems-antiamerican-tide-student-leaders.html | Plea of Cubans Exiled Here Stems Anti-American Tide; Student Leaders Begin to Heed Appeal to Recognize Our Motives Are Not Imperialistic and Our Recognition Is Needed. TIDE AGAINST US STEMMED IN CUBA | True | By Russell B. Porter.special Cable To the New York Times.by Russell B. Porter. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hawks-and-snake-in-air-fight.html | Hawks and Snake in Air Fight. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/london-police-use-maps-and-radio.html | LONDON POLICE USE MAPS AND RADIO | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/fascisms-inroads-in-europe-a-movement-of-many-shades-while-the.html | FASCISM'S INROADS IN EUROPE: A MOVEMENT OF MANY SHADES; While the Mussolini Pattern Has Been Followed in General, The Hitler Modifications Are Popular With Some Groups | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/nuns-will-open-new-girls-school-american-branch-of-sisters.html | NUNS WILL OPEN NEW GIRLS' SCHOOL; American Branch of Sisters Filippini to Start Classes at Trenton Tomorrow. BISHOP WALSH IS FOUNDER Catholic Institution Situated in Old Fisk Mansion Fronting on Delaware River. | True | Special to THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/hankow-government-demands-1000000-from-finders-of-treasure-in.html | Hankow Government Demands $1,000,000 From Finders of Treasure in Backyards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/buster-annexes-five-blue-ribbons-miss-laniers-gelding-also-takes.html | BUSTER ANNEXES FIVE BLUE RIBBONS; Miss Lanier's Gelding Also Takes Three Trophies at Greenwich Horse Show. LARGE ENTRY COMPETES Adverse Weather Fails to Detract From Enthusiasm at 20th Annual Event. | True | By Joseph O. Nichols.special To the New York Times. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/court-bars-bine-eagle-as-a-corporate-name.html | Court Bars 'Bine Eagle' As a Corporate Name | True | | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/count-fleury-wins-award.html | Count Fleury Wins Award. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |
| 1933-09-17 | 1933-09-17 | https://www.nytimes.com/1933/09/17/archives/diets-aid-in-education-good-nutrition-is-needed-to-help-child.html | DIET'S AID IN EDUCATION; Good Nutrition Is Needed to Help Child Profit From School, Expert Says | True | By James Frederick Rogers Consultant In Hygiene, United States Office of Education. | C1B 201786,C1B 201787,C1B 201788,C1B 201789,C1B 201790,C1B 201791,C1B 201792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/now-ready-to-try-chicago-racket-case-prosecutor-says-the-arrival-of.html | NOW READY TO TRY CHICAGO RACKET CASE; Prosecutor Says the Arrival of Sapiro Enables Start of Action Next Month. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/yanks-win-twice-ruth-drives-two-babe-smashes-homers-no-29-and-30-as.html | YANKS WIN TWICE; RUTH DRIVES TWO; Babe Smashes Homers No. 29 and 30 as Indians Are Beaten, 3-2 and 6-1. | True | By James P. Dawson. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/truck-tieup-complete-philadelphia-strikers-plan-picketing-of.html | TRUCK TIE-UP COMPLETE.; Philadelphia Strikers Plan Picketing of Garages. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/miss-louisa-clark-plans-her-bridal-to-have-six-attendants-at-her.html | MISS LOUISA CLARK PLANS HER BRIDAL; To Have Six Attendants at Her Marriage to William Hayes Old on Oct. 10. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/iowa-town-honors-dvorak-composer-40th-anniversary-of-his-stay-in.html | IOWA TOWN HONORS DVORAK, COMPOSER; 40th Anniversary of His Stay in Spillville Is Marked by Music and Speeches. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/jobs-few-for-older-men-taylor-finds-growing-number-in-unemployable.html | JOBS FEW FOR OLDER MEN.; Taylor Finds Growing Number In 'Unemployable Group.' | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/how-leading-clubs-in-big-leagues-stand.html | HOW LEADING CLUBS IN BIG LEAGUES STAND | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/cynthia-jaffray-engaged-to-wed-grandmother-announces-her-betrothal.html | CYNTHIA JAFFRAY ENGAGED TO WED; Grandmother Announces Her Betrothal to Martin O. Dietrich of Camden. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dictatorship-seen-averted-by-press-ackerman-says-newspapers-fight.html | DICTATORSHIP SEEN AVERTED BY PRESS; Ackerman Says Newspapers' Fight for Freedom Under NRA Blocked Trend. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/myers-hit-in-9th-stops-tigers-43-senators-triumph-with-two-out-as.html | MYER'S HIT IN 9TH STOPS TIGERS, 4-3; Senators Triumph With Two Out as Second Baseman Drives in 2 Runs. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/german-ignominy.html | GERMAN "IGNOMINY." | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/borah-favors-ban-senator-is-opposed-to-any-intervention-in-cuba.html | BORAH FAVORS BAN.; Senator Is Opposed to Any Intervention in Cuba. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/british-price-index-up-board-of-trades-wholesale-figure-for-august.html | BRITISH PRICE INDEX UP.; Board of Trade's Wholesale Figure for August 102.5. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/livestock-prices-go-higher-in-week-hogs-reach-5-a-hundred-but.html | LIVE-STOCK PRICES GO HIGHER IN WEEK; Hogs Reach $5 a Hundred, but Recede When Packers Refuse to Follow Rise. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/prr-express-wrecked-none-hurt-in-derailing-of-the-liberty-limited.html | P.R.R. EXPRESS WRECKED; None Hurt In Derailing of the Liberty Limited in Indiana. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/society-women-aid-benefit-for-babies-prominent-group-assists-sale.html | SOCIETY WOMEN AID BENEFIT FOR BABIES; Prominent Group Assists Sale of Seats for Opening of Movie, 'The Emperor Jones.' | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/unwittingly-digs-own-grave.html | Unwittingly Digs Own Grave. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/boy-10-is-shot-dead-at-play.html | Boy, 10, Is Shot Dead at Play. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/mrs-august-dusenberry-widow-of-newark-alderman-and-police.html | MRS. AUGUST DUSENBERRY; Widow of Newark Alderman and Police Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/wed-to-clyde-beatty-_____-i-1-harriet-evans-circus-aerialist-i.html | WED TO CLYDE BEATTY. _____i; 1 Harriet Evans, Circus Aerialist, Is Bride of Animal Trainer. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/wheat-price-rise-laid-to-inflation-belief-of-traders-held-factor-in.html | WHEAT PRICE RISE LAID TO INFLATION; Belief of Traders Held Factor in Chicago Market for Week, With Movement Erratic. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/british-iron-output-rises.html | British Iron Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/tapscot-entries-win-at-dog-show-capture-four-of-six-events-held-at.html | TAPSCOT ENTRIES WIN AT DOG SHOW; Capture Four of Six Events Held at Cairn Terrier Club's Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/the-libertys.html | THE LIBERTYS. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/win-yale-review-prizes-james-truslow-adams-and-erskine-caldwell-get.html | WIN YALE REVIEW PRIZES; James Truslow Adams and Erskine Caldwell Get Awards. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/iron-worker-wins-art-scholarship-hairdresser-postman-lawyer-and.html | IRON WORKER WINS ART SCHOLARSHIP; Hairdresser, Postman, Lawyer and Governess Also Receive Students' League Awards. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/americans-fear-anarchy-in-cuba-prof-berle-warns-students-of-danger.html | AMERICANS FEAR ANARCHY IN CUBA; Prof. Berle Warns Students of Danger of Rapidly Spreading Economic Paralysis. | True | By Russell B. Porter. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/george-b-evans.html | GEORGE B. EVANS. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/bus-curbs-urged-by-chamber-group-unregulated-competition-with-rails.html | BUS CURBS URGED BY CHAMBER GROUP; Unregulated Competition With Rails by Highway and Water Carriers Held Unfair. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/turk-tulsa-driver-sets-outboard-record.html | Turk, Tulsa Driver, Sets Outboard Record | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/coal-code-held-up-by-nra-machinery-withheld-from-roosevelt-to-let.html | COAL CODE HELD UP BY NRA MACHINERY; Withheld From Roosevelt to Let Three Advisory Boards Pass on the Document. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/following-through-on-golf.html | Following Through on Golf. | True | Reg. U.S. Pat. Off. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/how-city-could-save-25225063-a-year-as-outlined-by-grimm-economy.html | How City Could Save $25,225,063 a Year As Outlined by Grimm Economy Committee | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/frances-currency-safe-writer-says-action-of-dollar-or-pound.html | FRANCE'S CURRENCY SAFE, WRITER SAYS; Action of Dollar or Pound Immaterial, Danger Is in the Budget, M. Jenny Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/to-discuss-policy-on-moros.html | To Discuss Policy on Moros. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/slattery-to-be-honored-memorial-plaque-to-be-unveiled-for-subway.html | SLATTERY TO BE HONORED; Memorial Plaque to Be Unveiled for Subway Engineer. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/mrs-henry-rand.html | MRS. HENRY RAND. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/miss-ridley-gains-final-defeats-miss-riegel-in-philadelphia-tennis.html | MISS RIDLEY GAINS FINAL.; Defeats Miss Riegel In Philadelphia Tennis Tourney. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/asks-soviet-recognition-womens-peace-league-also-calls-for-arms-cut.html | ASKS SOVIET RECOGNITION.; Women's Peace League Also Calls for Arms Cut Treaty. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/fusion-completes-its-organization-james-marshall-of-republican.html | FUSION COMPLETES ITS ORGANIZATION; James Marshall of Republican County Committee Is Chosen Manhattan Manager. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/price-average-down-in-france-in-august-unchanged-from-year-ago.html | PRICE AVERAGE DOWN IN FRANCE IN AUGUST; Unchanged From Year Ago - - Native Products Up for Month, Imported Off. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/government-maturities-2904912200-in-year.html | Government Maturities $2,904,912,200 in Year | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/drop-in-relief-outlay-childrens-bureau-reports-july-urban-costs-9.html | DROP IN RELIEF OUTLAY.; Children's Bureau Reports July Urban Costs 9% Under June. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/12-states-at-war-over-car-licenses-retaliatory-measures-are.html | 12 STATES AT WAR OVER CAR LICENSES; Retaliatory Measures Are Hampering Highway Commerce Between Them. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/mortgage-receiverships.html | Mortgage Receiverships. | True | A.H.A. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/austrians-wound-30-in-party-rallies-winkler-bars-fascism-in-backing.html | Austrians Wound 30 in Party Rallies; Winkler Bars Fascism in Backing Dollfuss | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/olympic-club-eleven-wins.html | Olympic Club Eleven Wins. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/local-nra-boards-for-friendly-aid-johnson-orders-compliance-groups.html | LOCAL NRA BOARDS FOR 'FRIENDLY AID'; Johnson Orders Compliance Groups to Avoid 'Inquisition' or 'Compulsion' Methods. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/albany-port-commerce-rises.html | Albany Port Commerce Rises. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/holds-flappers-fail-as-parents-daughter-of-fitzgerald-aged-12.html | HOLDS 'FLAPPERS' FAIL AS PARENTS; Daughter of Fitzgerald, Aged 12, Criticizes Heroines of 'This Side of Paradise.' | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/nusslein-defeats-tilden.html | Nusslein Defeats Tilden. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/youths-killed-in-plane-two-17-and-19-of-lexington-nc-fall-as-wing.html | YOUTHS KILLED IN PLANE.; Two, 17 and 19, of Lexington, N.C., Fall as Wing Crumples. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/johnsonuanderson.html | JohnsonuAnderson. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/a-plea-for-nature-she-writes-a-cornbelter-can-regulate-better-than.html | A PLEA FOR NATURE.; She, Writes a Corn-Belter, Can Regulate Better Than Politicians. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/columbia-and-army-cut-prices-for-some-games.html | Columbia and Army Cut Prices for Some Games | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/burnstine-wins-bridge-contest-takes-individual-championship-in.html | BURNSTINE WINS BRIDGE CONTEST; Takes Individual Championship in Three-Day Battle of 36 Experts at Contract. | True | By Frank S. Adams. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/christians-cited-for-aid-to-jews-6-americans-in-group-chosen-by.html | CHRISTIANS CITED FOR AID TO JEWS; 6 Americans in Group Chosen by Editors as Year's Leading Champions of People. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/grain-prices-decline-in-argentina-in-week-drop-due-to-rains-and.html | GRAIN PRICES DECLINE IN ARGENTINA IN WEEK; Drop Due to, Rains and Poor Export Demand -- High-Grade Wool Up to 16 1/2c Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dancing-teachers-present-new-steps-new-york-society-exponents.html | DANCING TEACHERS PRESENT NEW STEPS; New York Society Exponents Exhibit Dances They Demonstrated at Conventions. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/c-l-w-bond-payment-baltimore-ohio-finds-5000000-refinancing-is.html | C., L. & W. BOND PAYMENT.; Baltimore & Ohio Finds $5,000,000 Refinancing Is Unnecessary. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/bermuda-skippers-annex-first-race-beat-sound-interclub-yacht-team.html | BERMUDA SKIPPERS ANNEX FIRST RACE; Beat Sound Interclub Yacht Team as Series Opens, 19 Points to 17 1/4. | True | By James Robbins. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dr-myers-wants-stronger-clergy-holds-it-is-needed-to-stand-against.html | DR. MYERS WANTS STRONGER CLERGY; Holds It Is Needed to Stand Against Tidal Wave of Atheism Sweeping Nation. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/roosevelt-pushes-lakestosea-link-he-will-seek-ratification-of-st.html | ROOSEVELT PUSHES LAKES-TO-SEA LINK; He Will Seek Ratification of St. Lawrence Treaty at Next Session of Senate. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/ruth-weill-is-married-becomes-the-bride-of-abraham-broido-in-quiet.html | RUTH WeILL IS MARRIED.; Becomes the Bride of Abraham Broido In Quiet Ceremony. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/4-of-5-men-escape-from-mine-flood-trapped-in-workings-they-clung-to.html | 4 OF 5 MEN ESCAPE FROM MINE FLOOD; Trapped in Workings, They Clung to Precarious Perch as Waters Rushed By. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/first-ads-in-city-subway-placed-by-general-advertising-company.html | FIRST ADS IN CITY SUBWAY.; Placed by General Advertising Company, Which Got Contract. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/christians-of-today-held-too-respectable-and-too-joyless-to-go-out.html | Christians of Today Held Too Respectable And Too Joyless to Go Out and Win World | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/find-dog-and-viola-in-cache-of-loot-police-recover-wide-variety-of.html | FIND DOG AND VIOLA IN CACHE OF LOOT; Police Recover Wide Variety of Goods Stolen From Autos in $10,000 Collection. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/filipino-veterans-reject-hawes-act-declare-that-it-fails-to-fulfill.html | FILIPINO VETERANS REJECT HAWES ACT; Declare That It Fails to Fulfill Real Independence Desires or Our Altruistic Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/stocks-fluctuate-on-boerse-in-berlin-recovery-slows-up-late-in-week.html | STOCKS FLUCTUATE ON BOERSE IN BERLIN; Recovery Slows Up Late in Week, and the Market Closes Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/jobs-for-college-alumni-rise.html | Jobs for College Alumni Rise. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/financial-crash-averted-in-reich-intervention-by-the-banks-checked.html | FINANCIAL CRASH AVERTED IN REICH; Intervention by the Banks Checked Severe Drop in the Stock Market. | True | By Robert Crozier Long. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/ward-liner-lost-in-twoday-storm-morro-castle-wireless-gone-rides.html | WARD LINER 'LOST' IN TWO-DAY STORM; Morro Castle, Wireless Gone, Rides Wild Seas in Hurricane Off Hatteras. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/berkshire-four-wins-beats-long-island-freebooters-in-extra-period.html | BERKSHIRE FOUR WINS.; Beats Long Island Freebooters In Extra Period, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/museum-birds-set-in-british-scene-north-european-group-shown-where.html | MUSEUM BIRDS SET IN BRITISH SCENE; North European Group Shown Where Theodore Roosevelt and Grey Once Walked. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/paris-doubts-deficit-will-end-this-year-possible-total-of.html | PARIS DOUBTS DEFICIT WILL END THIS YEAR; Possible Total of 8,000,000,000 Francs Makes New Taxes Inevitable, It Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/alice-a-andre-honored-the-willard-s-browns-give-a-dinner-for-her.html | ALICE A. ANDRE HONORED.; The Willard S. Browns Give a Dinner for Her. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/von-neurath-scored-in-austrian-paper-his-assertion-that-germany.html | VON NEURATH SCORED IN AUSTRIAN PAPER; His Assertion That Germany Does Not Interfere With Other Countries Is Refuted. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/gold-output-down-in-the-transvaal-production-in-eight-months.html | GOLD OUTPUT DOWN IN THE TRANSVAAL; Production in Eight Months 7,414,184 Ounces, Against 7,657,764 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/brooklyn-in-tie-for-cricket-title-defeats-union-county-to-gain.html | BROOKLYN IN TIE FOR CRICKET TITLE; Defeats Union County to Gain Deadlock With Crescent for League Honors. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/herriot-scoffs-at-famine-talk.html | Herriot Scoffs at Famine Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/five-girls-to-make-debuts-this-week-to-be-introduced-at-sapper.html | FIVE GIRLS TO MAKE DEBUTS THIS WEEK; To Be Introduced at Sapper Dances at the Plainfield Country Club. | True | Special to THE NEW YORK TIMES. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/pacific-liner-damaged-empress-of-canada-returns-to-japan-after.html | PACIFIC LINER DAMAGED.; Empress of Canada Returns to Japan After Storm Opens Hull. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/illinois-experts-draft-liquor-act-commission-seeks-model-provisions.html | ILLINOIS EXPERTS DRAFT LIQUOR ACT; Commission Seeks Model Provisions Which Will Bar the Saloon. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/watts-scores-98-takes-skeet-title-brilliant-finish-gives-lynbrook.html | WATTS SCORES 98, TAKES SKEET TITLE; Brilliant Finish Gives Lynbrook Marksman the Great Eastern Championship. | True | By Vernon van Ness. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/real-economies-possible.html | REAL ECONOMIES POSSIBLE | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/survey-of-slums-to-begin-at-once-phelps-stokes-fund-provides-for.html | SURVEY OF SLUMS TO BEGIN AT ONCE; Phelps Stokes Fund Provides for Broad Study, Directed by Prof. James Ford. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/aztec-figures-of-horses-dug-up-in-mexico-df.html | Aztec Figures of Horses Dug Up in Mexico, D.F. | True | By Science Service. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/green-sees-500000-added-to-af-of-l-increase-to-be-announced-at.html | GREEN SEES 500,000 ADDED TO A.F. OF L; Increase to Be Announced at Greatest Convention in 16 Years, He Says. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/spartans-triumph-210-portsmouth-turns-back-cincinnati-in-pro.html | SPARTANS TRIUMPH, 21-0.; Portsmouth Turns Back Cincinnati in Pro Football Opener. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/states-suicides-set-4year-low-for-july-birth-and-death-rates-also.html | State's Suicides Set 4-Year Low for July; Birth and Death Rates Also at Minimum | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/import-quotas-to-stay-french-minister-says.html | Import Quotas to Stay, French Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/output-of-steel-seen-near-a-turn-seasonal-demand-expected-to-halt.html | OUTPUT OF STEEL SEEN NEAR A TURN; Seasonal Demand Expected to Halt Decline and Start an Increase. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/london-stock-index-higher.html | London Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/untermyer-chides-grimm-on-savings-says-many-of-his-proposals-for.html | UNTERMYER CHIDES GRIMM ON SAVINGS; Says Many of His Proposals for City Economy Are of Doubtful Practicality. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/storm-passes-city-lashes-bay-state-10-die-in-carolinas-core-of.html | STORM PASSES CITY; LASHES BAY STATE; 10 DIE IN CAROLINAS; Core of Hurricane Shifted During the Night, Leaving a Summer Day Here. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/quick-aid-urged-for-foreign-bonds-colombia-bondholders-press-for.html | QUICK AID URGED FOR FOREIGN BONDS; Colombia Bondholders Press for Prompt Creation of Federal Corporation. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/sobral-knocks-out-gomez.html | Sobral Knocks Out Gomez. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/clergymen-plead-for-nra-support-mgr-lavelle-warns-against.html | CLERGYMEN PLEAD FOR NRA SUPPORT; Mgr. Lavelle Warns Against Destructive Criticism, Saying No Bill Is Perfect. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/supply-of-oats-short-prices-rise-in-week-as-also-do-rye-and-barley.html | SUPPLY OF OATS SHORT.; Prices Rise in Week, as Also Do Rye and Barley Values. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/stocks-move-up-on-paris-bourse-rise-in-week-due-mainly-to-better.html | STOCKS MOVE UP ON PARIS BOURSE; Rise in Week Due Mainly to Better Tendency on the New York Exchange. | True | By Fernand Maroni. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/frick-head-ready-to-obey-the-law-moses-will-consider-recognizing.html | FRICK HEAD READY TO OBEY THE LAW; Moses Will 'Consider' Recognizing Miners' Union if This Is Expected Under NRA. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/our-envoy-reaches-turkey.html | Our Envoy Reaches Turkey. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/phillies-sign-two-players.html | Phillies Sign Two Players. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/giant-eleven-wins-at-paterson-200-strong-scores-two-touchdowns-and.html | GIANT ELEVEN WINS AT PATERSON, 20-0; Strong Scores Two Touchdowns and Badgro One -- Newman's Passes Effective. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/garvin-sees-nazis-as-mankinds-foes-warns-in-the-london-observer.html | GARVIN SEES NAZIS AS MANKIND'S FOES; Warns in The London Observer Against 'Hideous Doctrine' of Glorified War. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/timeclock-sales-at-peak-under-nra-150-to-500-increases-laid-to.html | TIME-CLOCK SALES AT PEAK UNDER NRA; 150 to 500% Increases Laid to Employers' Care in Obeying Codes, Whalen Says. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/farm-horses-lose-again-tractors-furrows-best-in-midwest-plowing.html | FARM HORSES LOSE AGAIN.; Tractor's Furrows Best in MidWest Plowing Contest. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/veterans-hear-butler-general-urges-the-29th-division-group-to-keep.html | VETERANS HEAR BUTLER.; General Urges the 29th Division Group to Keep Spirit of Unity. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/i-frederick-lane.html | I FREDERICK LANE. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/prof-jh-rogers-seeking-reaction-abroad-to-nra.html | Prof. J.H. Rogers Seeking Reaction Abroad to NRA | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/conservatives-fill-the-offices-in-spain-lerroux-regime-transforms.html | CONSERVATIVES FILL THE OFFICES IN SPAIN; Lerroux Regime Transforms the Personnel of All the Government Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/lamson-puts-hope-for-life-in-appeal-berkeley-criminologist-asserts.html | LAMSON PUTS HOPE FOR LIFE IN APPEAL; Berkeley Criminologist Asserts Evidence of Defendant's innocence Was Barred. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/stage-leaders-pay-tribute-to-herman-more-than-500-hear-rabbi.html | STAGE LEADERS PAY TRIBUTE TO HERMAN; More Than 500 Hear Rabbi Stephen S. Wise Eulogize His Lifelong Friend. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/checking-room-for-pistols-opened-in-havana-palace.html | Checking Room for Pistols Opened in Havana Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/williamsprentice-win-retain-doubles-title-in-final-on-seabright.html | WILLIAMS-PRENTICE WIN.; Retain Doubles Title In Final on Seabright Court. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/money-seeking-safety.html | Money Seeking Safety. | True | W.S. WATSON. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/charles-d-newton.html | CHARLES D. NEWTON. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/fly-to-save-girls-life-texas-parents-rush-child-with-a-seed-in-lung.html | FLY TO SAVE GIRL'S LIFE.; Texas Parents Rush Child With a Seed in Lung to Philadelphia Clinic | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/gw-wickersham-is-75-will-celebrate-his-birthday-and-golden-wedding.html | G.W. WICKERSHAM IS 75.; Will Celebrate His Birthday and Golden Wedding Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/constitution-day.html | CONSTITUTION DAY. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/revision-is-urged-in-trademark-law-merchants-will-appear-before.html | REVISION IS URGED IN TRADE-MARK LAW; Merchants Will Appear Before Joint Legislative Body at Session Here. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/milk-picketing-ceases-shipments-move-normally-to-chicago-from.html | MILK PICKETING CEASES.; Shipments Move Normally to Chicago From Strike Zone. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/tax-program-rejected-banks-call-for-more-comprehensive-plan-than.html | TAX PROGRAM REJECTED; Banks Call for More Comprehensive Plan Than New Levies. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/andorra-poll-validated-new-council-due-to-meet-and-form-government.html | ANDORRA POLL VALIDATED.; New Council Due to Meet and Form Government Today. | True | wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/cry-for-leaders-hailed-by-dr-bell-era-of-masterless-people-is.html | CRY FOR LEADERS HAILED BY DR. BELL; Era of 'Masterless People' Is Giving Way to Willingness to Follow, He Declares. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/lightship-rides-hatteras-gales-but-diamond-shoals-craft-battered.html | LIGHTSHIP RIDES HATTERAS GALES; But Diamond Shoals Craft, Battered and Shifted, Is Called In for Relief. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/son-to-mrs-oliver-w-wilson.html | Son to Mrs. Oliver W. Wilson. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/primary-to-test-mcooeys-power-currys-prestige-at-stake-to-lesser.html | PRIMARY TO TEST M'COOEY'S POWER; Curry's Prestige at Stake to Lesser Extent in Fight on Organization Tomorrow. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/grants-extension-on-gold-reports-treasury-allows-hoarders-to-file.html | GRANTS EXTENSION ON GOLD REPORTS; Treasury Allows Hoarders to File Later if Honestly Unable to Meet Date. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/curry-denounces-rumors-on-obrien-calls-talk-of-substituting-whalen.html | CURRY DENOUNCES RUMORS ON O'BRIEN; Calls Talk of Substituting Whalen or McKee 'Willful Propaganda' by Enemies. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/reading-matter-wanted.html | Reading Matter Wanted. | True | DOROTHY HALL, | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/german-weekly-index-down.html | German Weekly Index Down. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/central-park.html | CENTRAL PARK. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/washington-finds-new-cuban-worries-bat-hopes-strong-government-will.html | WASHINGTON FINDS NEW CUBAN WORRIES; Bat Hopes Strong Government Will Rise -- Roosevelt Firm Against Intervention. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/25225063-saving-by-city-demanded-grimm-lists-10000000-more-possible.html | $25,225,063 SAVING BY CITY DEMANDED; Grimm Lists $10,000,000 More Possible Economies if the Officials Cooperate. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/exhibition-for-near-east-mrs-hs-houstons-long-island-home-to-be.html | EXHIBITION FOR NEAR EAST; Mrs. H.S. Houston's Long Island Home to Be Scene of Sale. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/aqueduct-meeting-will-start-today-sunrise-purse-with-seven-named-to.html | AQUEDUCT MEETING WILL START TODAY; Sunrise Purse, With Seven Named to Start, Features Inaugural Program. | True | By Bryan Field. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/new-yorks-allotment-delay-in-public-works-program-held-not.html | NEW YORK'S ALLOTMENT.; Delay In Public Works Program Held Not Chargable to the Mayor. | True | FREDERIC R. HARRIS. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/bank-reopening-in-view-plan-for-kings-park-national-approved-by.html | BANK REOPENING IN VIEW.; Plan for Kings Park National Approved by Controller. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/miss-molly-smith-wed-mamaroneck-girl-bride-of-dr-t-ingalls-of-new.html | MISS MOLLY SMITH WED.; Mamaroneck Girl Bride of Dr. T. Ingalls of New Hartford, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/lackawanna-county-workers-vote.html | Lackawanna County Workers Vote. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/roman-cardinal-scapinelli-dead-popes-chancellor-succumbs-at-75.html | ROMAN CARDINAL, SCAPINELLI, DEAD; Pope's Chancellor Succumbs at 75 After Receiving the Pontiff's Benediction. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/scorn-of-religion-called-provincial-indifference-of-the-college.html | SCORN OF RELIGION CALLED PROVINCIAL; Indifference of the College Student Is Deplored by Dr. Sockman. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/activities-with-rod-and-gun.html | Activities with Rod and Gun | True | By Vernon van Ness. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/manton-fight-goes-to-highest-court-elevated-asks-writ-barring-him.html | MANTON FIGHT GOES TO HIGHEST COURT; Elevated Asks Writ Barring Him From Further Part in I.R.T. Receivership. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/i-jprescottunevius.html | I JPrescottuNevius. | True | I Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/plan-limberlost-lake-indianans-would-dam-region-famed-by-gene.html | PLAN LIMBERLOST LAKE.; Indianans Would Dam Region Famed by Gene Stratton Porter. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/martin-bekins.html | MARTIN BEKINS. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/sing-sing-ends-baseball.html | Sing Sing Ends Baseball. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/child-labor-foes-urge-state-to-act-ehrich-asks-ratification-of.html | CHILD LABOR FOES URGE STATE TO ACT; Ehrich Asks Ratification of Amendment Before NRA Safeguards Expire. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/giants-top-cards-as-luque-excels-veteran-relieves-parmelee-and.html | GIANTS TOP CARDS AS LUQUE EXCELS; Veteran Relieves Parmelee and Checks St. Louis, Which Bows by 4 to 3. | True | By John Drebinger. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/aged-man-and-youth-save-bay-state-train-one-stands-guard-at-washout.html | AGED MAN AND YOUTH SAVE BAY STATE TRAIN; One Stands Guard at Washout While Other Gets Word to the Crew. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/15-palmer-dividend-creditors-of-bankrupt-stock-exchange-firm-to-get.html | 15% PALMER DIVIDEND.; Creditors of Bankrupt Stock Exchange Firm to Get Payment. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/memphis-evens-series-defeats-new-orleans-8-to-4-in-playoff-contest.html | MEMPHIS EVENS SERIES.; Defeats New Orleans, 8 to 4, in Play-Off Contest. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dr-parnell-e-fisher-i.html | DR. PARNELL E. FISHER. I | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/commodity-average-up-again-last-week-now-at-highest-of-year-british.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; Now at Highest of Year -- British Average Unchanged, Italian Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/delay-urged-at-easton-pa.html | Delay Urged at Easton, Pa. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/rental-volume-shows-increase-apartment-leasing-is-heavy-as.html | RENTAL VOLUME SHOWS INCREASE; Apartment Leasing Is Heavy as Traditional Moving Day Approaches. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/new-fifth-av-bus-put-into-service-trial-begins-today-of-vehicle.html | NEW FIFTH AV. BUS PUT INTO SERVICE; Trial Begins Today of Vehicle With Pneumatic Tires and Front Entrance and Exit. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/french-scout-rumor-they-will-quit-gold-inflation-in-near-future.html | French Scout Rumor They Will Quit Gold; Inflation in Near Future Held Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/boycott-of-ford-considered.html | Boycott of Ford Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/business-men-ask-coalition-in-cuba-warn-of-danger-of-civil-war-if.html | BUSINESS MEN ASK COALITION IN CUBA; Warn of Danger of Civil War if Workers Continue Attacks on Their Employers. | True | By J.d. Phillips. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/steiner-fertig-score-victors-in-distance-races-of-manhattan-al-on.html | STEINER, FERTIG SCORE; Victors In Distance Races of Manhattan A.L. on Speedway Course. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/albania-halves-arms-budget.html | Albania Halves Arms Budget. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/occupies-pulpit-in-pelham.html | Occupies Pulpit in Pelham. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/surplus-estimate-of-wheat-disputed-expert-holds-government.html | SURPLUS ESTIMATE OF WHEAT DISPUTED; Expert Holds Government Exaggerated 'Carry-Over' -- Export Outlook Disappoints. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/st-joseph-victor-again-triumphs-113-for-third-in-row-from-topeka-in.html | ST. JOSEPH VICTOR AGAIN.; Triumphs, 11-3, for Third in Row From Topeka In Play-Off. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/pollution-inquiry-today-jersey-to-reopen-fight-against-city-over.html | POLLUTION INQUIRY TODAY; Jersey to Reopen Fight Against City Over Beach Refuse. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-daniel-kotz-is-dead-landscape.html | uuuu-u-uuu-uuuuuuuuuuuuuuuuuuuuuuuuu_,DANIEL KOTZ IS DEAD; LANDSCAPE PAINTER; A Founder of the Chicago Art LeagueaFond of Fall and Winter Scenes. i | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/macy-seeks-to-aid-bennett-at-polls-offers-free-help-of-young.html | MACY SEEKS TO AID BENNETT AT POLLS; Offers Free Help of Young Lawyers to Prevent Vote Frauds This Fall. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/primary-and-preprimary.html | PRIMARY AND PRE-PRIMARY. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dubious-painting-proves-old-master-boston-museum-learns-that-30year.html | DUBIOUS PAINTING PROVES OLD MASTER; Boston Museum Learns That 30-Year Possession Is by van der Weyden and Worth $200,000. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/holds-social-change-must-be-personal-dr-megnw-says-a-blue-eagle-on.html | HOLDS SOCIAL CHANGE MUST BE PERSONAL; Dr. Megnw Says a 'Blue Eagle on Window Cannot Hide a Black Heart Inside.' | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/to-meet-in-rumania-little-entente-ministers-shift-place-of-sept-25.html | TO MEET IN RUMANIA.; Little Entente Ministers Shift Place of Sept. 25 Session. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/italians-honor-bert-hinkler.html | Italians Honor Bert Hinkler. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/jezebel-production-may-be-abandoned-guthrie-mcclintic-will-decide.html | JEZEBEL' PRODUCTION MAY BE ABANDONED; Guthrie McClintic Will Decide Today if Play Opening Will Be Deferred or Canceled. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/english-again-win-in-dinghy-sailing-defeat-rochester-15-14-to-6-in.html | ENGLISH AGAIN WIN IN DINGHY SAILING; Defeat Rochester, 15 1/4 to 6, in International Races on Oyster Bay. | True | By Arthur J. Daley. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/150000000-loan-by-rfc-to-assist-farm-debt-relief-money-will-be-used.html | $150,000,000 LOAN BY RFC TO ASSIST FARM DEBT RELIEF; Money Will Be Used by Farm Credit Administration to Refinance Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/cotton-prices-up-as-trading-gains-net-rise-in-week-in-new-orleans-a.html | COTTON PRICES UP AS TRADING GAINS; Net Rise in Week in New Orleans About $3 a Bale, Despite Ample Crop Estimate. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/oscar-p-1ves.html | OSCAR P. 1VES. | True | Special to THE NEW YORK TIMSB. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/women-start-city-drive-to-get-out-record-vote.html | Women Start City Drive To Get Out Record Vote | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/refuses-to-resign-to-suit-roosevelt-humphrey-republican-trade-board.html | REFUSES TO RESIGN TO SUIT ROOSEVELT; Humphrey, Republican Trade Board Member, Sticks to Post Despite President. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/ship-lines-to-seek-cruise-agreement-meet-this-week-to-decide-on.html | SHIP LINES TO SEEK CRUISE AGREEMENT; Meet This Week to Decide on Number and Allotment for the Winter Season. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/coast-guardsman-drowns.html | Coast Guardsman Drowns. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/japanese-push-plan-to-add-shanhaikwan-celebrations-of-move-for.html | JAPANESE PUSH PLAN TO ADD SHANHAIKWAN; Celebrations of Move for Inclusion in Manchukuo Ordered in City at Great Wall. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/road-projects-pushed-2000000-program-is-arranged-for-westchester.html | ROAD PROJECTS PUSHED.; $2,000,000 Program Is Arranged for Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/home-loan-delay-spurs-jersey-bill-measure-overlooked-in-last.html | HOME LOAN DELAY SPURS JERSEY BILL; Measure, Overlooked in Last Session, Will Be Revived at Special Session. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/many-entertain-in-the-berkshires-representative-treadway-is-honored.html | MANY ENTERTAIN IN THE BERKSHIRES; Representative Treadway Is Honored at a Luncheon on 66th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dodgers-defeated-twice-by-the-cubs-lose-each-game-of-twin-bill-by-6.html | DODGERS DEFEATED TWICE BY THE CUBS; Lose Each Game of Twin Bill by 6 to 5 Before Crowd of 20,000 in Chicago. | True | By Roscoe McGowen. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/refunding-issues-light-in-halfyear-total-less-than-160000000.html | REFUNDING ISSUES LIGHT IN HALF-YEAR; Total Less Than $160,000,000, Against Maturities Amounting to $575,000,000. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/published-today.html | Published Today. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/germany-warned-on-rise-in-prices-institute-for-trade-study-points.html | GERMANY WARNED ON RISE IN PRICES; Institute for Trade Study Points to Reduction in Buying Power. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/germans-complain-of-official-waste-business-men-also-criticize.html | GERMANS COMPLAIN OF OFFICIAL WASTE; Business Men Also Criticize Absence of Publicity Concerning Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/field-mass-celebrated-jersey-vfw-holds-services-at-hospital-for.html | FIELD MASS CELEBRATED.; Jersey V.F.W. Holds Services at Hospital for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/shoe-workers-vote-strike-in-brockton-nra-board-fails-to-settle.html | SHOE WORKERS VOTE STRIKE IN BROCKTON; NRA Board Fails to Settle Trouble Over Union Dues -- 7,000 to Quit Today. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/green-bay-eleven-held-to-77-tie-boston-rallies-in-the-closing.html | GREEN BAY ELEVEN HELD TO 7-7 TIE; Boston Rallies in the Closing Minutes of Contest to Deadlock Score. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/francis-h-sisson-banker-dies-at-62-vice-president-of-guaranty-trust.html | FRANCIS H. SISSON, BANKER, DIES AT 62; Vice President of Guaranty Trust Had Been Ill Four Days in Yonkers Home. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/warning-on-migrants-hopkins-rules-that-care-of-the-stranded-is.html | WARNING ON MIGRANTS.; Hopkins Rules That Care of the Stranded Is Local. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/big-ukraine-crop-taxes-harvesters-talk-of-famine-now-is-called.html | BIG UKRAINE CROP TAXES HARVESTERS; Talk of Famine Now Is Called Ridiculous After Auto Trip Through Heart of Region. | True | By Walter Duranty. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/work-accidents-kill-99-states-industrial-deaths-in-au-gust-20-fewer.html | WORK ACCIDENTS KILL 99; State's Industrial Deaths In Au- gust 20 Fewer Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/invokes-league-on-nazis-british-jewish-board-seeks-to-bring.html | INVOKES LEAGUE ON NAZIS; British Jewish Board Seeks to Bring Persecution Before Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/money-easy-in-paris-call-funds-hold-at-1-18-outside-discounts-at-1.html | MONEY EASY IN PARIS.; Call Funds Hold at 1 1/8% Outside Discounts at 1 1/2%. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/bridge-tourneys-to-aid-air-pageant-series-will-be-held-at-the-astor.html | BRIDGE TOURNEYS TO AID AIR PAGEANT; Series Will Be Held at the Astor Next Week During Women's Arts Show. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/murphyustudds.html | MurphyuStudds. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/doherty-men-open-securities-firm-executives-of-former-unit-in.html | DOHERTY MEN OPEN SECURITIES FIRM; Executives of Former Unit in Utility System Set Up Distributing Concern. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/mcdonald-ends-vacation-returns-to-london-still-convinced-trade.html | McDONALD ENDS VACATION.; Returns to London Still Convinced Trade Parley Is Not Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/reds-beat-braves-twice-win-by-52-and-60-and-are-one-point-from-7th.html | REDS BEAT BRAVES TWICE.; Win by 5-2 and 6-0 and Are One Point From 7th Place. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/british-exports-up-85-in-august-imports-64.html | British Exports Up 8.5% In August, Imports 6.4% | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/nra-in-the-schools-proposal-is-viewed-as-attempt-to-stunt.html | NRA IN THE SCHOOLS.; Proposal Is Viewed as Attempt to Stunt Intellectual Growth | True | DOUGLAS FOSDICK. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/line-is-bulwark-of-nyu-eleven-seasoned-campaigners-are-available.html | LINE IS BULWARK OF N.Y.U. ELEVEN; Seasoned Campaigners Are Available for Six Posts on the Forward Wall. | True | By Allison Danzig. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/nra-concentrates-on-retail-code-crux-is-fixing-of-the-basic.html | NRA CONCENTRATES ON RETAIL CODE; Crux Is Fixing of the Basic Policies on Price Fixing and Price Control. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/impressions-of-aldermen.html | Impressions of Aldermen | True | HYACINTHE RINGROSE. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/german-rabbi-bids-poles-drop-boycott-berlin-jewish-congregations.html | GERMAN RABBI BIDS POLES DROP BOYCOTT; Berlin Jewish Congregation's Head Fails in Mission to Persuade Correligionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/foran-honored-by-club-jersey-road-official-guest-of-princeton.html | FORAN HONORED BY CLUB.; Jersey Road Official Guest of Princeton Organization. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/schall-pictures-nra-censoring-the-press-senator-predicts-that-after.html | SCHALL PICTURES NRA CENSORING THE PRESS; Senator Predicts That After Jan. 1 the Administration Will 'Destroy' Newspaper Critics. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/vote-to-continue-silk-mill-strike-lehigh-valley-workers-reject.html | VOTE TO CONTINUE SILK MILL STRIKE; Lehigh Valley Workers Reject Proposed Truce in Meeting at Allentown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/byrd-plans-extensive-broadcasting-tests-in-antarctic-to-solve-radio.html | Byrd Plans Extensive Broadcasting Tests In Antarctic to Solve Radio Problems | True |  | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/oyster-roast-held-at-club-in-newport-many-clambake-members-attend.html | OYSTER ROAST HELD AT CLUB IN NEWPORT; Many Clambake Members Attend Last Gathering -- Mrs. Robert Ogden Bacon Entertains. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/chinese-mourn-seizure-of-mukden-2-years-ago.html | Chinese Mourn Seizure Of Mukden 2 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/douchka-wins-at-longchamps.html | Douchka Wins at Longchamps. | True |  | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/floods-affect-3000000-chinese-inundations-destroyed-about-500000.html | FLOODS AFFECT 3,000,000.; Chinese Inundations Destroyed About 500,000 Homes. | True |  | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/missing-boy-back-home.html | Missing Boy Back Home. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dollar-weakened-by-selling-abroad-decline-in-london-ascribed-to.html | DOLLAR WEAKENED BY SELLING ABROAD; Decline in London Ascribed to European Withdrawal of Capital Here. | True | By Lewis L. Nettleton. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/olympic-champion-defeated.html | Olympic Champion Defeated. | True |  | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/bus-line-head-fights-to-block-franchises-thompson-protests-to-mayor.html | BUS LINE HEAD FIGHTS TO BLOCK FRANCHISES; Thompson Protests to Mayor Against Favoring Rosoff and 5th Av. Coach Groups. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/french-may-yield-on-arms-demands-some-conciliation-to-reich-held.html | FRENCH MAY YIELD ON ARMS DEMANDS; Some Conciliation to Reich Held Possible Out of Fear of Failure of Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/one-dead-three-hurt-ik-jersey-auto-crash-car-oat-of-control.html | ONE DEAD, THREE HURT IK JERSEY AUTO CRASH; Car, Oat of Control, Overturns j After Passing AnotheruGirl Hit by Bus Here. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/irving-trust-bars-a-private-inquiry-kissam-charges-bank-hinders.html | IRVING TRUST BARS A PRIVATE INQUIRY; Kissam Charges Bank Hinders Congressional Investigation of Receiverships. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/35-loops-set-glider-record.html | 35 Loops Set Glider Record. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/berlin-threatens-to-leave-parleys-if-arms-bid-fails-frick-says.html | BERLIN THREATENS TO LEAVE PARLEYS IF ARMS BID FAILS; Frick Says World Need Not Be Surprised if Germany Quits All International Meetings. | True | By Frederick T. Birchall. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/news-writers-form-guild-under-the-nra-organize-for-adoption-of-a.html | NEWS WRITERS FORM GUILD UNDER THE NRA; Organize for Adoption of a Code -- Committee Named to Go to Washington. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/beccali-clips-record-races-1500-meters-in-349-to-shatter-world-mark.html | BECCALI CLIPS RECORD.; Races 1,500 Meters in 3:49 to Shatter World Mark. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/a-times-anniversary.html | A TIMES ANNIVERSARY. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/drifting-log-kills-child-timber-hurled-by-surf.html | Drifting Log Kills Child; Timber Hurled by Surf | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/catholic-verein-elects.html | Catholic Verein Elects. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/home-owners-loan-fills-two-posts-james-brace-is-made-financial.html | HOME OWNERS' LOAN FILLS TWO POSTS; James Brace Is Made Financial Adviser to Board -- G.M. Lindsay Fiscal Agent. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/warring-for-welfare-senator-hatfields-attack-on-nra-deplored-as-aid.html | WARRING FOR WELFARE.; Senator Hatfield's Attack on NRA Deplored as Aid and Comfort to Enemy. | True | DARWIN P. WEBSTER. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/dollar-goes-to-the-lowest-point-of-depreciation-yet-reached.html | Dollar Goes to the Lowest Point of Depreciation Yet Reached -- Imaginings and Realities. | True | By Alexander D. Noyes. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/congress-group-to-push-inflation-southern-members-to-outline.html | CONGRESS GROUP TO PUSH INFLATION; Southern Members to Outline Program to Raise Farm Prices at Meeting Today. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/gilpin-hall-advance-will-meet-in-pennsylvania-tennis-final-today.html | GILPIN, HALL ADVANCE.; Will Meet in Pennsylvania Tennis Final Today. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/vote-at-paterson-today.html | Vote at Paterson Today. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/named-by-chiropractors.html | Named by Chiropractors. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/big-corn-traders-bullish-farmers-needing-money-sell-heavily-of.html | BIG CORN TRADERS BULLISH.; Farmers, Needing Money, Sell Heavily of Holdings in Week. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/semple-ready-to-file-treasurer-is-expected-to-take-westchester-post.html | SEMPLE READY TO FILE.; Treasurer Is Expected to Take Westchester Post Today. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/rassbachudeitrr.html | RassbachuDeitrr. | True | Kpprial to THK NEW YOKK TIMES. - I | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/reports-advance-in-building-work-august-construction-surpassed-in.html | REPORTS ADVANCE IN BUILDING WORK; August Construction Surpassed in Volume Any Previous Month This Year. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/2-hurt-in-street-fight-two-arrested-in-jersey-city-clash-of.html | 2 HURT IN STREET FIGHT.; Two Arrested in Jersey City Clash of Factions of Shoe Strikers. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/lindberghs-to-visit-russia-sweden-hears-they-are-expected-to-fly.html | LINDBERGHS TO VISIT RUSSIA, SWEDEN HEARS; They Are Expected to Fly for Leningrad Soon -- Colonel Sees Grandfather's Farm. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/fines-for-littering-streets.html | Fines for Littering Streets. | True | DOROTHY CALDWELL. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/morro-castle-delayed-radio-message-from-liner-due-saturday-tells-of.html | MORRO CASTLE DELAYED.; Radio Message From Liner Due Saturday Tells of Heavy Seas. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/germany-defeats-france-on-track-triumphs-in-eighth-annual-dual-meet.html | GERMANY DEFEATS FRANCE ON TRACK; Triumphs in Eighth Annual Dual Meet Before 10,000 in Paris by 83-68. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/irish-blue-shirts-appear-in-force-parade-and-hear-speeches-at.html | IRISH BLUE SHIRTS APPEAR IN FORCE; Parade and Hear Speeches at Thurles as the United Party Launches Its Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/yacht-races-postponed-handicap-star-and-interclub-tests-are-put-off.html | YACHT RACES POSTPONED.; Handicap, Star and Interclub Tests Are Put Off. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/koenig-and-rival-both-see-victory-supporters-give-out-letter-from.html | KOENIG AND RIVAL BOTH SEE VICTORY; Supporters Give Out Letter From Dr. Butler Endorsing Backer of Chairman. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/fewer-encephalitis-cases.html | Fewer Encephalitis Cases. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/resident-offices-report-on-trade-declines-in-wholesale-purchasing.html | RESIDENT OFFICES REPORT ON TRADE; Declines in Wholesale Purchasing Mark Week's Trading in Apparel Markets. | True | | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/just-social-order-held-vital-to-jews-survey-at-columbia-contends.html | JUST SOCIAL ORDER HELD VITAL TO JEWS; Survey at Columbia Contends Nation Should Foster Rights of Minority Groups. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/james-e-wamer-dead-in-granford-new-jersey-editor-sponsor-of-union.html | JAMES E. WAMER DEAD IN GRANFORD; New Jersey Editor, Sponsor of Union County's * Rahway River Park System. | True | Special to THB NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/hashagen-sails-to-take-new-post-bremens-captain-will-have-chief.html | HASHAGEN SAILS TO TAKE NEW POST; Bremen's Captain Will Have Chief Officer Daehne as Aide in Germany Later. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/rochester-triumphs-over-buffalo-1-to-0-takes-opening-contest-of-the.html | ROCHESTER TRIUMPHS OVER BUFFALO, 1 TO 0; Takes Opening Contest of the Play-Off Series for International League Title. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/brewery-to-expand-on-the-west-side-flanagannay-company-buys-25th.html | BREWERY TO EXPAND ON THE WEST SIDE; Flanagan-Nay Company Buys 25th Street Building -- Other Manhattan Deals. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/death-toll-rises-in-carolina-gale-10-known-to-have-perished-and-5.html | DEATH TOLL RISES IN CAROLINA GALE; 10 Known to Have Perished and 5 Are Missing, With Damage in Millions. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/walker-cable-wishes-finn-success-at-polls.html | Walker Cable Wishes Finn Success at Polls | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/firm-to-underwrite-new-capital-issues-is-organized-by-hedden-and.html | Firm to Underwrite New Capital Issues Is Organized by Hedden and Farwell | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/saar-wants-reich-despite-nazi-rule-people-german-above-all-else.html | SAAR WANTS REICH DESPITE NAZI RULE; People, German Above All Else, Favor Return, Though Many Are Beset by Grave Doubts. | True | By Harold Callender. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/souvenir-for-nra-workers.html | Souvenir for NRA Workers. | True | MORRIS I. POLANSKY. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/stock-average-lower-but-weeks-decline-of-fisher-index-is-only.html | STOCK AVERAGE LOWER.; But Week's Decline of 'Fisher Index' Is Only Slight. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/david-fox-kuykendall.html | DAVID FOX KUYKENDALL. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/avowednudist-quits-as-jersey-minister-but-church-refuses-to-accept.html | AVOWEDNUDIST" QUITS AS JERSEY MINISTER; But Church Refuses to Accept Wording of Resignation and Plans to Defend Stand. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/good-counsel-to-open-catholic-college-for-women-adds-new.html | GOOD COUNSEL TO OPEN.; Catholic College for Women Adds New Secretarial Course. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/12-on-trial-today-in-urschel-case-federal-court-to-be-heavily.html | 12 ON TRIAL TODAY IN URSCHEL CASE; Federal Court to Be Heavily Guarded as Bailey and His Aides Are Called. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/ulms-plane-poised-for-hop-to-america-australian-to-continue-flight.html | ULM'S PLANE POISED FOR HOP TO AMERICA; Australian to Continue Flight Aromnd World by Take-Off From Wales Today or Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 201728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/chicago-business-checks-overhead-merchants-in-some-lines-find.html | CHICAGO BUSINESS CHECKS OVERHEAD; Merchants in Some Lines Find Profits Cut by Increase in Workers and Wages. | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/silver-aided-by-inflation-talk-leads-weeks-rise-cash-prices-also.html | Silver, Aided by Inflation Talk, Leads Week's Rise -- Cash Prices Also Finish Higher. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/present-likened-to-era-of-babel-new-beginning-needed-just-as-it-was.html | PRESENT LIKENED TO ERA OF BABEL; New Beginning Needed Just as It Was After Tower's Fall, Father Ward Declares. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/mr-rogers-confesses-to-failure-as-crusader.html | Mr. Rogers Confesses To Failure as Crusader | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/king-carol-in-broadcast-he-appeals-to-rumanians-for-unity-in.html | KING CAROL IN BROADCAST.; He Appeals to Rumanians for Unity in Country's Interests. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/collapse-after-a-jest-killed-new-haven-man.html | Collapse After a Jest Killed New Haven Man | True | Special to THE NEW YORK TIMES. | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/minneapolis-victor-64-defeats-columbus-to-square-american.html | MINNEAPOLIS VICTOR, 6-4.; Defeats Columbus to Square American Association Play-Off. | True | | C1B 201728 |
| 1933-09-18 | 1933-09-18 | https://www.nytimes.com/1933/09/18/archives/unions-in-dispute-over-jurisdiction-ladies-garment-workers-claim.html | UNIONS IN DISPUTE OVER JURISDICTION; Ladies Garment Workers Claim Authority Over 18,000 Knitwear Workers. | True | | C1B 201728 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/cardinals-score-over-giants-43-mathematical-clinching-of-pennant.html | CARDINALS SCORE OVER GIANTS, 4-3; Mathematical Clinching of Pennant Prevented by Setback to Terrymen. BALL FELLS FITZSIMMONS Forced Out in Second When Hit on Neck -- Hubbell Is Losing Pitcher. | True | By John Drebinger.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/margin-scale-for-montreal.html | Margin Scale for Montreal. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/german-societies-meeting-is-disrupted-by-row-over-the-flying-of-a.html | German Societies Meeting Is Disrupted By Row Over the Flying of a Nazi Flag | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/nra-here-combats-rising-strike-tide-advice-sought-at-washington-as.html | NRA HERE COMBATS RISING STRIKE TIDE; Advice Sought at Washington as Four New Walkouts of 27,500 Are in Sight. TRUCKING TIE-UP FEARED 5,000 Drivers Demand Shorter Hours -- Situation in Two Needle Trades Serious. NRA HERE COMBATS RISING STRIKE TIDE | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sue-in-insurance-case-intersouthern-policy-holders-attack-kentucky.html | SUE IN INSURANCE CASE.; Inter-Southern Policy Holders Attack Kentucky Home Life. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/new-yorks-wastefulness-it-could-be-reduced-it-is-felt-if-cltizens.html | NEW YORK'S WASTEFULNESS.; It Could Be Reduced, It Is Felt, If Cltizens Paid for the Water Used. | True | THEODORE REED KENDALL. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/frank-p-monaghan-general-manager-of-glens-falls-portland-cement-co.html | FRANK P. MONAGHAN.; General Manager of Glens Falls Portland Cement Co. | True | Special to TBB NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/gray-turns-back-senators-by-42-st-louis-hurler-conquers-club-that.html | GRAY TURNS BACK SENATORS BY 4-2; St. Louis Hurler Conquers Club That Rejected Him Because of Sore Arm. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dahl-voluntarily-cuts-pay-45000-the-reduction-is-revealed-as.html | DAHL VOLUNTARILY CUTS PAY $45,000; The Reduction Is Revealed as Blanshard, a Stockholder, Demands $100,000 Slash. BIG VOTE AGAINST MOTION But Chairman Says Plea Will Go to Directors -- Preferred Dividend Approved. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-gertrude-alpert.html | MRS. GERTRUDE ALPERT. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/demand-off-here-for-reich-goods-boycott-against-hitler-forces-new.html | DEMAND OFF HERE FOR REICH GOODS; Boycott Against Hitler Forces New York Stores to Cut German Purchases. TOTAL DECLINES 50 TO 84% Retailers Are Sympathetic to Aims of Drive, but See Peril in Joining It Officially. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bryn-mawr-four-scores-defeats-wahoos-136-in-winning-mcfadden-cup.html | BRYN MAWR FOUR SCORES; Defeats Wahoos, 13-6, In Winning McFadden Cup Final. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/francis-h-sisson.html | FRANCIS H. SISSON. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/a-m-butterworth.html | A. M. BUTTERWORTH. | True | I Special Cable to THE Niw YORK TIMES. j | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/head-white-house-usher-raymond-b-muir-is-chosen-to-succeed-irwin-h.html | HEAD WHITE HOUSE USHER.; Raymond B. Muir Is Chosen to Succeed Irwin H. Hoover. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/to-mark-knabe-founding-two-concerts-this-week-will-observe-96th.html | TO MARK KNABE FOUNDING.; Two Concerts This Week Will Observe 96th Anniversary. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jean-harlow-weds-film-camera-man-actress-elopes-by-airplane-from.html | JEAN HARLOW WEDS FILM CAMERA MAN; Actress Elopes by Airplane From Hollywood to Yuma, Ariz., With H.G. Rosson. A ROMANCE OF STUDIOS He Was Photographer of Several of Bride's Pictures -- Her Third Marriage. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/ticket-men-stddy-code-compromise-plan-calls-for-one-delegate-from.html | TICKET MEN STDDY CODE COMPROMISE; Plan Calls for One Delegate From Each of 2 Groups on the Main Committee. ACTION IS PLANNED TODAY Rosenblatt's Suggestion Is Taken Up After Pemberton's Talk at One of Several Conferences. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/britons-in-india-open-tariff-talks-meetings-with-indians-prepare.html | BRITONS IN INDIA OPEN TARIFF TALKS; Meetings With Indians Prepare Way for Conference With Japan on Textiles. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/lehman-to-meet-bank-group-today-on-city-finances-plea-by-untermyer.html | LEHMAN TO MEET BANK GROUP TODAY ON CITY FINANCES; Plea by Untermyer for New State Legislation Is Likely at Conference Here. ECONOMY REPORT SCORED Most of $25,000,000 Savings Not Feasible, Counsel Says -- O'Brien Lectures Aides. LEHMAN TO MEET BANK GROUP TODAY | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/am-pitney61dead-made-post-age-meter-originator-of-the-device-to.html | A.M. PITNEY,61,DEAD; MADE POST AGE METER; ' Originator of the Device to Print Stamp Denominations on Letters Had a Stroke. | True | Bnecial to THE NSTT TOHK TIMES. I | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/willisubridges.html | WillisuBridges. | True | Bpecial to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/idaho-new-mexico-to-vote-on-repeal-balloting-today-will-fix-stand.html | IDAHO, NEW MEXICO TO VOTE ON REPEAL; Balloting Today Will Fix Stand of 30th and 31st States --- Borah Makes No Plea. DRYS PLAN COURT TESTS Canon Chase in Capital Says Action Will Begin in Some State Which Has Not Yet Voted. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/friend-of-hoover-assails-new-deal-policies-are-heading-country.html | FRIEND OF HOOVER ASSAILS NEW DEAL; Policies Are Heading Country Toward Economic Morass, Says C.A. Herter. ROOSEVELT IS DENOUNCED Only Political Opposition Can Save Situation, Boston Republicans Are Told. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mary-richardson-to-be-bride.html | Mary Richardson to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/latest-flat-rentals-activity-continues-in-leasing-of-new-living.html | LATEST FLAT RENTALS.; Activity Continues in Leasing of New Living Quarters. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/medal-to-miss-kirkham.html | Medal to Miss Kirkham. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/whalen-to-press-banks-for-nra-aid-will-call-conference-to-ask-loans.html | WHALEN TO PRESS BANKS FOR NRA AID; Will Call Conference to Ask Loans for Small Employers With Large Orders. COMPLAINTS ARE PILING UP He Predicts Clearing House Members Will Help When Problems Are Explained. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/pessimism-had-prevailed-president-refuses-to-quit-in-cuba.html | Pessimism Had Prevailed.; PRESIDENT REFUSES TO QUIT IN CUBA | True | Special to THE NEW YORK TIMESBy J.d. Phillips. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sgt-byrne-victor-in-sunrise-purse-garden-message-favorite-is-second.html | SGT. BYRNE VICTOR IN SUNRISE PURSE; Garden Message, Favorite, Is Second in Feature as Aqueduct Fall Meet Opens. DUNBAR TAKES THE SHOW Horses of Mrs. J.H. Whitney, Owner of Futurity Winner, Annex First, Two Thirds. | True | By Bryan Field. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/drive-for-austria-begins-in-germany-exiled-nazi-inspector-tells.html | DRIVE FOR AUSTRIA BEGINS IN GERMANY; Exiled Nazi Inspector Tells Mass Meeting Dollfuss Opposes Reich's Rights. REUNION DECLARED GOAL Habicht Predicts Revolution to Win It -- Vienna Chancellor Off to Geneva This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/muscletone-wins-on-grand-circuit-coldstream-entry-scores-in.html | MUSCLETONE WINS ON GRAND CIRCUIT; Coldstream Entry Scores in 2-Year-Old Futurity at Lexington Track. BERTHA C. HANOVER LAST Favorite Breaks in Both Heats of Feature -- Vansandt Takes Walnut Hall Cup. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/stocks-in-london-paris-and-berlin-range-of-prices-narrow-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Range of Prices Narrow in Quiet Trading on the English Exchange. FRENCH QUOTATIONS EASE Rentes, However, Move Against the General Trend -- German Reaction Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/angus-company-in-suit-receiver-is-asked-in-wilmington-for.html | ANGUS COMPANY IN SUIT.; Receiver Is Asked in Wilmington for Publishing Concern. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/plans-statement-on-insull.html | Plans Statement on Insull. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/halfyear-gasoline-taxes-by-states-259336280.html | Half-Year Gasoline Taxes By States $259,336,280 | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/the-child-labor-problem-much-remains-to-be-done-to-make-nra-gains.html | THE CHILD LABOR PROBLEM.; Much Remains to Be Done to Make NRA Gains Permanent. | True | GEORGE A. HALL. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/realty-crisis-over-state-session-hears-values-are-on-firm-basis-of.html | REALTY CRISIS OVER, STATE SESSION HEARS; Values Are on Firm Basis of Up-Trend, Speakers Say at Boltons Landing. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/gang-seizes-drug-truck-part-of-15000-load-later-found-driver.html | GANG SEIZES DRUG TRUCK.; Part of $15,000 Load Later Found -- Driver Captive Three Hours. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/new-bids-on-postoffice-specifications-under-nra-cited-for-annex.html | NEW BIDS ON POSTOFFICE.; Specifications Under NRA Cited for Annex Here. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/3-killed-in-bay-state-crash.html | 3 Killed in Bay State Crash. | True | Special to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/root-and-mills-aid-mellen-campaign-colonel-roosevelt-and-other.html | ROOT AND MILLS AID MELLEN CAMPAIGN; Colonel Roosevelt and Other Republicans Make Final Anti-Koenig Appeals. BOTH SIDES CONFIDENT Leader's Plea for Support Says Factional Fight Puts Fusion Victory in Danger. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/retains-teutonic-fury-dinant-belgium-decides-to-keep-words-as.html | RETAINS TEUTONIC FURY.'; Dinant, Belgium, Decides to Keep Words as Planned by Warren. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/obrien-seeks-to-pacify-angered-irish-barred-in-rain-from-shelter-in.html | O'Brien Seeks to Pacify Angered Irish, Barred in Rain From Shelter in City Park | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/lindbergh-visits-cousin-in-sweden-elderly-widow-warned-flier-to.html | LINDBERGH VISITS COUSIN IN SWEDEN; Elderly Widow Warned Flier to Telephone First So She Could 'Have Some Dainty Ready.' | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bank-tests-ready-in-guarantee-plan-federal-corporation-sends-out.html | BANK TESTS READY IN GUARANTEE PLAN; Federal Corporation Sends Out Application Blanks on Deposit Insurance. EXAMINERS AT WORK SOON Agents Will Act With Officials in Each State Capital for Entry of Non-Reserve Members. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jurors-are-picked-in-trial-of-davis-senator-in-federal-court-for.html | JURORS ARE PICKED IN TRIAL OF DAVIS; Senator in Federal Court for Second Time on Moose Lottery Charges. NEW INDICTMENT ARGUED Judge Hayes to Rule on Its Validity Today -- T.G. Miller Is Co-Defendant. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/three-in-tie-for-medal-mrs-missir-among-those-to-deadlock-at-92-in.html | THREE IN TIE FOR MEDAL.; Mrs. Missir Among Those to Deadlock at 92 in Rye Golf. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/identifies-luer-abductor-illinois-bankers-wife-points-out-one-of.html | IDENTIFIES LUER ABDUCTOR.; Illinois Banker's Wife Points Out One of Six on Trial. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-e-gasman-plights-her-troth-mamaroneck-girl-to-become-the-bride.html | MISS E. GASMAN PLIGHTS HER TROTH; Mamaroneck Girl to Become the Bride of John C. Stephenson 3d. BOTH HAVE WON DEGREES Miss Cashman Attended Welles- ley and Fiance PrincetonuHe Is Studying Law at Harvard. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wait-pennsylvania-votes-leaders-expect-todays-elections-to-show.html | WAIT PENNSYLVANIA VOTES; Leaders Expect Today's Elections to Show 1934 Tendencies. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/costly-litigation-recent-increases-make-judgment-creditors-recourse.html | COSTLY LITIGATION.; Recent Increases Make Judgment Creditors' Recourse Expensive. | True | JONATHAN SCHNEIDER. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/at-record-low-in-paris-dollar-exchange-value-drops-to-sixtyfive.html | AT RECORD LOW IN PARIS; Dollar Exchange Value Drops to Sixty-five Cents. DOLLAR DECLINES TO 64.81C IN GOLD | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/to-miss-legion-session-roosevelt-finds-he-cannot-attend-chicago.html | TO MISS LEGION SESSION.; Roosevelt Finds He Cannot Attend Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/heavy-vote-likely-in-primary-today-unrest-is-a-factor.html | HEAVY VOTE LIKELY IN PRIMARY TODAY; UNREST IS A FACTOR; Dissatisfaction Counted On by Insurgents to Defeat Organization Rivals. THEIR CLAIMS DERIDED O'Brien Denounces Report He Will Quit Race -- Predicts His Own Re-election. PRIAL SEES 76,900 MARGIN Chief Republican Contest Is Between Koenig and Mellen -- Both Sides Confident. | True | By James A. Hagerty. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wagner-makes-appeal-employes-and-employers-urged-to-bring-dispute.html | WAGNER MAKES APPEAL; Employes and Employers Urged to Bring Dispute to Labor Board. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dollar-falls-in-london-approaches-old-sterling-parity-in-sharpest.html | DOLLAR FALLS IN LONDON.; Approaches Old Sterling Parity in Sharpest Drop in Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/nicholson-to-marry-author-will-wed-mrs-dorothy-lannon-in-washington.html | NICHOLSON TO MARRY.; Author Will Wed Mrs. Dorothy Lannon in Washington Tomorrow. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wets-confident-in-new-mexico.html | Wets Confident in New Mexico. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/awards-go-to-76-for-study-abroad-fellowships-for-coming-year-listed.html | AWARDS GO TO 76 FOR STUDY ABROAD; Fellowships for Coming Year Listed by International Institute Here. MANY GOING TO GERMANY Same Number of Students Will Come Here From Europe in Exchange Plan. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/paul-o-kettling.html | PAUL O. KETTLING. | True | Special to THB NEW YORK TIMES. I | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/both-sides-assail-new-printing-code-unions-ask-36hour-week-for.html | BOTH SIDES ASSAIL NEW PRINTING CODE; Unions Ask 36-Hour Week for Commercial Industry to Raise Jobs by 25%. SLIDING SCALE PROPOSED Plant's Location a Factor in Adjusted Rate Running From 30 Cents to $1.20 an Hour. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jersey-silk-mills-fail-to-reopen-3000-workers-vote-formally-to-end.html | JERSEY SILK MILLS FAIL TO REOPEN; 3,000 Workers Vote Formally to End Temporary Truce of Last Five Weeks. PICKETS ARE MOBILIZED Union Leaders Announce They Will Move to Close All Mills in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/indians-triumph-9-to-0-hildebrand-holds-red-sox-to-2-hits-in-series.html | INDIANS TRIUMPH, 9 TO 0.; Hildebrand Holds Red Sox to 2 Hits in Series Opener. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/back-on-ambulance-list-jamaica-hospital-wins-right-to-service.html | BACK ON AMBULANCE LIST.; Jamaica Hospital Wins Right to Service Suspended by City. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/braves-beat-reds-82-cincinnati-misses-chance-to-leave-cellar-as.html | BRAVES BEAT REDS, 8-2.; Cincinnati Misses Chance to Leave Cellar as Johnson Fails. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/issue-is-oversubscribed-256720000-bids-made-to-treasury-for.html | ISSUE IS OVERSUBSCRIBED.; $256,720,000 Bids Made to Treasury for $100,000,000 in Bills. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/diplomatic-employes.html | Diplomatic Employes. | True | W.E.K. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/hardworking-aldermen.html | Hard-Working Aldermen. | True | H.E. GIBBONS. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mr-rogers-is-convinced-the-oil-men-are-hard-up.html | Mr. Rogers Is Convinced The Oil Men Are Hard Up | True | To the Editor of The New York Times:WILL ROGERS. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sales-in-new-jersey-jersey-city-business-building-and-dwelling.html | SALES IN NEW JERSEY.; Jersey City Business Building and Dwelling Traded. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/debt-talks-begin-early-in-october-british-delegation-sails-on-sept.html | DEBT TALKS BEGIN EARLY IN OCTOBER; British Delegation Sails on Sept. 24 to Seek a New Settlement With Us. LEITH-ROSS TO NEGOTIATE Lindsay and Bewley Likely to Aid in Efforts Before the December Payment Is Due. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/two-roosevelts-at-harvard.html | Two Roosevelts at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/census-gives-manchukuo-30929000-population.html | Census Gives Manchukuo 30,929,000 Population | True | By the Canadian Press. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-elizabeth-todd-makes-her-debut-mother-introduces-her-to.html | MISS ELIZABETH TODD MAKES HER DEBUT; Mother Introduces Her to Society at Luncheon at Round Hill Club in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/hall-captures-tennis-title.html | Hall Captures Tennis Title. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/student-admits-thefts-jersey-youth-tells-of-22-robberies-and.html | STUDENT ADMITS THEFTS.; Jersey Youth Tells of 22 Robberies and Reveals Loot Cache. | True | Special to The New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/money-and-credit-monday-sept-18-1933.html | MONEY AND CREDIT Monday, Sept. 18, 1933. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wall-st-observes-constitution-day-exercises-held-by-patriotic.html | WALL ST. OBSERVES CONSTITUTION DAY; Exercises Held by Patriotic Groups on Steps of the Subtreasury Building. TEST THROUGH NRA SEEN Prof. Hewitt Says Elasticity of Document Is Exemplified by Recovery Measure. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jury-of-14-picked-for-kresel-trial-new-law-is-invoked-to-permit.html | JURY OF 14 PICKED FOR KRESEL TRIAL; New Law Is Invoked to Permit Alternates to Hear Evidence in Bank of U.S. Case. HEARING MAY LAST MONTH Smith and Seabury Likely to Be Called as Character Witnesses for Lawyer. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/federal-sugar-body-proposed-in-pact-with-rfc-funds-it-would-hold.html | FEDERAL SUGAR BODY PROPOSED IN PACT; With RFC Funds, It Would Hold Surplus -- Plan Adds to Quotas for Cuba and Philippines. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/rules-for-mixed-jury-virginia-judge-fines-man-who-refused-service.html | RULES FOR MIXED JURY.; Virginia Judge Fines Man Who Refused Service With Negroes. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-alice-weed.html | MISS ALICE WEED. | True | Special to THS NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/president-refuses-to-resign-in-cuba-dictatorship-seen-rift-between.html | PRESIDENT REFUSES TO RESIGN IN CUBA; DICTATORSHIP SEEN; Rift Between Students and Army Viewed as Step Toward Military Rule. GRAU BREAKS WITH FOES He Expresses Optimism Before Declining to Yield to Their Pressure on Him. | True | By J.d. Phillipsspecial Cable To the New York Times | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/must-pay-on-pipe-lines-standard-oil-loses-1500000-tax-appeal-in.html | MUST PAY ON PIPE LINES.; Standard Oil Loses $1,500,000 Tax Appeal in California. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/season-price-set-in-tobacco-pact-board-is-proposed-to-fix-average.html | SEASON PRICE SET IN TOBACCO PACT; Board Is Proposed to Fix Average Minimum for the Growers of Flue-Cured. CONDITIONED ON CROP CUT Full Authority Delegated to Wallace Through Licensing of Big Buying Companies. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/slated-for-bridge-post-joseph-johnson-to-be-secretary-of-triborough.html | SLATED FOR BRIDGE POST.; Joseph Johnson to Be Secretary of Triborough Authority. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/schools-march-for-nra-thousands-of-students-take-part-in-newark.html | SCHOOLS MARCH FOR NRA.; Thousands of Students Take Part in Newark Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/vines-extended-in-coast-tennis-loses-first-set-to-herrington-36-but.html | VINES EXTENDED IN COAST TENNIS; Loses First Set to Herrington, 3-6, but Takes Next Two, 6-1, 6-4. QUIST, TURNBULL SCORE Wilde of England and Satoh and Nunoi of Japan Are Among the Survivors. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/15000-in-jersey-ask-loans.html | 15,000 in Jersey Ask Loans. | True | Special to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jersey-to-save-barnegat-light-12000-asked-to-sheathe-base-of.html | JERSEY TO SAVE BARNEGAT LIGHT; $12,000 Asked to Sheathe Base of Historic Beacon in Steel to Halt Sea's Inroads. HULKS TO DIVERT TIDES Tower, Once Mile Inland, Now Has Only Few Inches of Sand Between It and Water. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/new-arms-plan-taken-up-in-paris-france-and-britain-are-shaping-it.html | New Arms Plan Taken Up in Paris; France and Britain Are Shaping It; Simplified Form Calls for Permanent Supervision, Air Force Cuts, Uniform Army Terms and French and Italian Adherence to the London Naval Treaty. NEW PLAN ON ARMS TAKEN UP AT PARIS | True | By P.j. Philip.special To the New York Times.by P.j. Philip. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/klein-is-elected-aau-head-again-named-president-of-metropolitan.html | KLEIN IS ELECTED A.A.U. HEAD AGAIN; Named President of Metropolitan Body for Fourth Time -- Unopposed for Office. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/alfonso-and-son-seen-reconciled-exking-of-spain-and-prince-meet-in.html | ALFONSO AND SON SEEN RECONCILED; Ex-King of Spain and Prince Meet in Paris Hotel for the First Time Since Wedding. NEGOTIATIONS CONTINUING Heir Renounced Rights to Marry Cuban Commoner, With Whom He Lives in Small Apartment. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/patriotism-sways-saar-to-germany-economic-ties-with-france-are-not.html | PATRIOTISM SWAYS SAAR TO GERMANY; Economic Ties With France Are Not So Strong as Nationalist Sentiment. BUT MANY ARE UNEASY Catholics, Who Form Bulk of Voters, Would Feel Better if Nazis Were Conciliatory. | True | By Harold Callender.wireless To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/halt-utilities-sales-tax.html | Halt Utilities Sales Tax. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dark-hope-scores-at-havre-de-grace-martins-entry-first-by-length-in.html | DARK HOPE SCORES AT HAVRE DE GRACE; Martin's Entry First by Length in Fort Henry Parse, Feature of Charity Card. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/gehrig-drives-two-as-yankees-divide-gets-28th-and-29th-home-runs.html | GEHRIG DRIVES TWO AS YANKEES DIVIDE; Gets 28th and 29th Home Runs -- McCarthymen Take 1st, 6-1, Drop 2d to White Sox, 4-3. ALLEN STARS ON MOUND Gives Only 2 Hits in Opening Battle -- Haas's 2 Catches Save Chicago in Nightcap. | True | By James P. Dawson. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/random-observations.html | Random Observations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/canadian-farm-exports-soar.html | Canadian Farm Exports Soar. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/pirates-loot-chinese-ship.html | Pirates Loot Chinese Ship. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/budget-committee-begins-albany-task-lehman-pledges-cooperation-of.html | BUDGET COMMITTEE BEGINS ALBANY TASK; Lehman Pledges Cooperation of Departments -- G.H. McCaffrey Named Research Aide. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sample-bond-approved.html | Sample Bond Approved. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/blashfield-at-85-quits-his-trade-dean-of-our-mural-painters-gives.html | BLASHFIELD, AT 85, QUITS HIS 'TRADE'; Dean of Our Mural Painters Gives Up Studio Where He Worked for 35 Years. WiLL CONTINUE TO PAINT But Only Small Canvases Will Come From His Brush in New Workshop on Cape Cod. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/books-published-today.html | Books Published Today. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/harry-trippett-of-montclair-bies-town-clerk-there-for-40-years-well.html | HARRY TRIPPET.T OF MONTCLAIR BIES; Town Clerk There for 40 Years Well Known for Interest in Occultism and Geology. NEVER HAD AN ASSISTANT Trusted Memory f or the Keeping of Many Official Records- Was a Native of England. | True | I -uuuuuu.uuuuuuuu Special to THS NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/great-neck-takes-thorn-polo-cup-rallies-to-defeat-juniors-defending.html | GREAT, NECK TAKES THORN POLO CUP; Rallies to Defeat Juniors, Defending Champions, at Westbury by 7 to 6. LOSERS LEAD AT HALF, 4-3 Rivals Unloose Three-Goal Rush in Fifth Period to Settle Outcome of Boys' Final. | True | By Robert F. Kelley.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/first-federal-work-under-nra-is-begun-ground-broken-at-stapleton.html | FIRST FEDERAL WORK UNDER NRA IS BEGUN; Ground Broken at Stapleton for New Public Health Service Hospital. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/hoovers-to-visit-fair-former-president-and-wife-due-to-arrive-in.html | HOOVERS TO VISIT FAIR.; Former President and Wife Due to Arrive in Chicago Today. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/robbins-guest-at-quebec.html | Robbins Guest at Quebec. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/idaho-drys-count-on-weather.html | Idaho Drys Count on Weather. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reports-textile-gains-marchant-at-greenville-pleased-at-cotton.html | REPORTS TEXTILE GAINS.; Marchant at Greenville Pleased at Cotton Price Outlook. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/denies-taking-blame-for-wreck-on-erie-milk-train-engineer-tells-the.html | DENIES TAKING BLAME FOR WRECK ON ERIE; Milk Train Engineer Tells the Binghamton Inquest He Did Not Make Statement. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/fail-to-rob-fords-inn-bandits-flee-when-dearborn-clerk-yells-for.html | FAIL TO ROB FORD'S INN.; Bandits Flee When Dearborn Clerk Yells for Help. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/again-the-war-debts.html | AGAIN THE WAR, DEBTS. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/boy-6-dies-in-saving-brother-from-horse-crashed-by-runaway-on.html | BOY, 6, DIES IN SAVING BROTHER FROM HORSE; Crashed by Runaway on Sidewalk After Pushing Younger Child Out of the Way. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/police-order-cab-meters-altered-to-register-tax.html | Police Order Cab Meters Altered to Register Tax | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/utilities-pay-20-to-new-employes-368-so-far-taken-on-under-nra.html | UTILITIES PAY $20 TO NEW EMPLOYES; 368 So Far Taken On Under NRA Average Below the $32 Estimated, Maltbie Finds. DOCTOR GETS $55 A WEEK Electric Companies' Turnover of Labor Was Only 6% Last Year, 40% in 1929. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/germany-transfers-diplomat.html | Germany Transfers Diplomat. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/inquiry-is-invited-by-irving-trust-counsel-denies-bank-hinders.html | INQUIRY IS INVITED BY IRVING TRUST; Counsel Denies Bank Hinders Congressional Hearing on Receiverships Here. OFFERS ALL ITS RECORDS Company Eager to Cooperate, but Insists on Public Sessions, Cook Declares. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/shipstead-holds-seaway-assured-roosevelts-aid-will-bring-st.html | SHIPSTEAD HOLDS SEAWAY ASSURED; Roosevelt's Aid Will Bring St. Lawrence Ratification at Next Session, He Says. PICTURES FARM REVIVAL New York Power Authority Pledges Aid in Plan to Include Project in Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/suggested-traffic-regulation.html | Suggested Traffic Regulation. | True | JOHN GRANT. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/eisner-strikers-to-get-back-jobs-jersey-company-summoned-by-nra.html | EISNER STRIKERS TO GET BACK JOBS; Jersey Company, Summoned by NRA Labor Board, Promises Work as Soon as Possible. RETAIL CODE IS PRESSED Statistical Experts Work on Price-Control Plan -- Druggists Likely to Get Own Code. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/primary-contests-will-be-sharp-upstate-strife-puts-local.html | Primary Contests Will Be Sharp Up-State; Strife Puts Local Leaderships in Danger | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/tension-eases-in-spain-socialists-to-limit-opposition-to-parliament.html | TENSION EASES IN SPAIN.; Socialists to Limit Opposition to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wheat-body-meets-16-nations-represented-at-the-sessions-in-london.html | WHEAT BODY MEETS.; 16 Nations Represented at the Sessions in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/cardinal-farley-honored-by-mass-cardinal-hayes-is-celebrant-at.html | CARDINAL FARLEY HONORED BY MASS; Cardinal Hayes Is Celebrant at Annual Service for Fourth Archbishop. ABOUT 100 PRIESTS ATTEND Mgr. Lavelle Delivers Sermon and Archpriest Is Mgr. John P. Chidwick. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jewish-group-quits-minorities-congress-assails-german-delegates-for.html | JEWISH GROUP QUITS MINORITIES CONGRESS; Assails German Delegates for Opposition to Condemnation of Reich for Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/oneill-relative-to-act-miss-burton-exstepdaughter-of-playwright.html | O'NEILL RELATIVE TO ACT.; Miss Burton, Ex-Stepdaughter of Playwright, Studies Drama. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/clearing-house-banks-modify-their-fees-for-placing-outoftown-call.html | Clearing House Banks Modify Their Fees For Placing Out-of-Town Call Money | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reich-physicists-told-to-serve-the-state-they-must-help-to-build-up.html | REICH PHYSICISTS TOLD TO SERVE THE STATE; They Must Help to 'Build Up Its Military Power,' Congress at Wuerzburg Is Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/used-car-men-call-dealer-code-unfair-they-face-rain-if-new.html | USED CAR MEN CALL DEALER CODE UNFAIR; They Face Rain if New Car-Dealers Fix Trade-in Prices, Says Spokesman. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/new-york-state-gets-more-federal-relief-hopkins-grants-an.html | NEW YORK STATE GETS MORE FEDERAL RELIEF; Hopkins Grants an Additional $3,000,000, Making $21,-439,894 in All. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/czechs-ban-hitlers-book.html | Czechs Ban Hitler's Book. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/use-tax-act-in-still-case-ignoring-the-dry-law.html | Use Tax Act in Still Case Ignoring the Dry Law | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bond-prices-break-sharply-for-day-domestic-corporation-issues-on.html | BOND PRICES BREAK SHARPLY FOR DAY; Domestic Corporation Issues on Stock Exchange Off 1 to 6 Points in Heavy Trading. FEDERAL LIST UNSETTLED Foreign Loans Also Weak, but Some Advance -- Trend Lower on the Curb. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/league-has-4000000-gold-cash-surplus-officials-make-rare-record-in.html | League Has $4,000,000 Gold Cash Surplus; Officials Make Rare Record in Investments | True | By Clarence K. Streit.wireless To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/beer-board-issues-fingerprint-order-mulrooney-demands-records-of.html | BEER BOARD ISSUES FINGERPRINT ORDER; Mulrooney Demands Records of All Men in Industry to Drive Out Racketeers. LOOKS INTO GANG ATTACK Prosecutor Absolves Brewers, Who Pledge Aid to Fight Coercion in Sales. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/damaged-ship-makes-havana.html | Damaged Ship Makes Havana. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/buffalo-tops-rochester-triumphs-7-to-2-to-even-final-playoff-series.html | BUFFALO TOPS ROCHESTER; Triumphs, 7 to 2, to Even Final Play-Off Series in League. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/arthur-korst.html | ARTHUR KORST. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/pirates-divide-two-with-phils-triumph-21-in-opener-on-homer-by.html | PIRATES DIVIDE TWO WITH PHILS; Triumph, 2-1, in Opener on Homer by Waner, Then Lose by 6 to 0. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/steel-payroll-near-29-peak.html | Steel Payroll Near '29 Peak. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/lehman-to-the-rescue.html | LEHMAN TO THE RESCUE. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/pennant-to-new-orleans-pelicans-rout-memphis-123-in-southern.html | PENNANT TO NEW ORLEANS; Pelicans Rout Memphis, 12-3, in Southern Association Final. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/ten-students-here-get-pulitzer-fund-youths-to-receive-tuition-at.html | TEN STUDENTS HERE GET PULITZER FUND; Youths to Receive Tuition at Columbia and $250 a Year for Four Years. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/freed-on-banking-charge.html | Freed on Banking Charge. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/longshoremen-meet-with-ship-men-on-pay-discuss-demands-for-increase.html | LONGSHOREMEN MEET WITH SHIP MEN ON PAY; Discuss Demands for Increase -- Committee Named to Weigh Marine Workers' Wages. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-arthur-b-price.html | MRS. ARTHUR B. PRICE. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/columbus-scores-7-to-5-beats-minneapolis-in-10th-and-leads-in.html | COLUMBUS SCORES, 7 TO 5.; Beats Minneapolis in 10th and Leads in Association Play-Off. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/open-polo-tourney-to-begin-saturday-revised-schedule-announced-for.html | OPEN POLO TOURNEY TO BEGIN SATURDAY; Revised Schedule Announced for National Event -- Double-Header on First Day. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/whittlesey-hurt-in-fall-bankers-leg-and-wrist-broken-in-hospital-at.html | WHITTLESEY HURT IN FALL; Banker's Leg and Wrist Broken -- In Hospital at Watertown, N.Y. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/charles-j-keeler.html | CHARLES J. KEELER. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/forms-persian-cabinet-farughi-khan-for-third-time-becomes-prime.html | FORMS PERSIAN CABINET.; Farughi Khan for Third Time Becomes Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reports-issued-by-corporations-caterpillar-tractor-shows-net.html | REPORTS ISSUED BY CORPORATIONS; Caterpillar Tractor Shows Net Earnings of $77,987 for August. STATEMENTS BY OTHERS Glidden's Profit for Ten Months $1,096,912 -- Loss by Hercules Motors. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dollar-declines-to-6481c-in-gold-closes-at-6532c-with-net-loss-of.html | DOLLAR DECLINES TO 64.81C IN GOLD; Closes at 65.32c, With Net Loss of 1.59c, After Touching New Low Point. OFF 5 1/4C AGAINST POUND But Sterling Weakens in Terms of Francs -- Our Unit Off Sharply Abroad. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/100000-puerto-rican-jobs-seen.html | 100,000 Puerto Rican Jobs Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/vassar-enrolment-is-1223.html | Vassar Enrolment Is 1,223. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/i-stuartuboynton.html | I StuartuBoynton. | True | I Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/british-labor-party-praises-roosevelt-executive-council-contracts.html | BRITISH LABOR PARTY PRAISES ROOSEVELT; Executive Council Contracts Pro- gram With 'Supine Attitude' of MacDonald Government. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-philip-h-powers.html | MRS. PHILIP H. POWERS. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bankers-acceptances-decline-in-month-with-largest-drop-in-warehouse.html | Bankers' Acceptances Decline in Month, With Largest Drop in Warehouse Credits | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/judge-g-a-shaughnessy.html | JUDGE G. A. SHAUGHNESSY. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sound-yachtsmen-take-series-lead-register-decisive-victories-in.html | SOUND YACHTSMEN TAKE SERIES LEAD; Register Decisive Victories in Races With Bermudians to Make Score 2-1. SHIELDS IS PACE-SETTER Tallies 15% Points With Aileen, Gaining First and Second -- Pearson Also Wins. | True | By James Robbins.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/henry-f-hays-jr-retired-banker-was-a-member-of-an-old-newark-family.html | HENRY F. HAYS JR.; Retired Banker Was a Member of an Old Newark Family. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/argentines-cheer-new-envoy-of-us-weddell-applauded-by-crowd-at.html | ARGENTINES CHEER NEW ENVOY OF U.S.; Weddell Applauded by Crowd at Ceremony of Presentation of Credentials to President. CLOSER BOND IS FORESEEN Justo Tells of Hopes for Success of Forthcoming Commercial Parleys in Washington. | True | By John W. White.special Cable To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/president-has-cold-in-bed-part-of-day-he-confers-with-woodin-gen.html | PRESIDENT HAS COLD; IN BED PART OF DAY; He Confers With Woodin, Gen. Johnson and Others, and Expects to Be Up Today. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-eva-dahlgren-a-newport-hostess-entertains-with-a-luncheon-at.html | MISS EVA DAHLGREN A NEWPORT HOSTESS; Entertains With a Luncheon at Her Home -- Officers of the Norfolk Give Dance. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/theodore-human-musician-82-dies-member-and-an-organizer-of-original.html | THEODORE HUMAN, MUSICIAN, 82, DIES; Member and an Organizer of Original Boston Symphony Orchestra Was Violinist. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/charles-l-neumiller.html | CHARLES L. NEUMILLER. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/train-ditched-none-is-hurt.html | Train Ditched, None Is Hurt. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/banker-cited-for-contempt.html | Banker Cited for Contempt. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jezebel-is-suspended-proposed-tallulah-bankhead-play-definitely.html | JEZEBEL' IS SUSPENDED.; Proposed Tallulah Bankhead Play Definitely Withdrawn. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/william-k-cromwell-prominent-figure-in-business-life-of-baltimore.html | WILLIAM K. CROMWELL.; Prominent Figure In Business Life of Baltimore Was 71. | True | Special to THE NBTT YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/selfridge-urges-limit-on-stores-london-merchant-over-radio-to.html | SELFRIDGE URGES LIMIT ON STORES; London Merchant, Over Radio to Boston Retail Parley, Suggests Private Control. NRA PROGRESS HAILED Success With Buying Power's Rise Predicted -- Truth Era Seen for Advertising. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/gn-page-to-drop-citizenship-here-member-of-famous-american-family.html | G.N. PAGE TO DROP CITIZENSHIP HERE; Member of Famous American Family to Shift Allegiance to Fascist Italy. DECRIES OUR 'LIBERALISM' It Is Nothing but Capitalistic Futilism, He Says -- Prefers a 'Disciplined' Nation. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/fights-to-control-texas-corporation-holmes-forced-out-of-presidency.html | FIGHTS TO CONTROL TEXAS CORPORATION; Holmes, Forced Out of Presidency, Seeks to Displace the Lapham Group. ASKS STOCKHOLDERS' AID Meeting to Elect 12 More Directors, Making 25 in All, Is Planned in Move. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/nelson-w-smith.html | NELSON W. SMITH. | True | Special to THE NEW YORK TUIES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/pick-bailey-jury-in-armed-court-prosecution-and-defense-spend-day.html | PICK BAILEY JURY IN ARMED COURT; Prosecution and Defense Spend Day on the Selection -- First Witnesses Today. ALL IN ROOM SEARCHED Machine and Shot Guns Are on Hand, to Bar a Delivery of Alleged Urschel Kidnappers. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/yarosz-outpoints-dundee-in-newark-pittsburgh-boxer-gets-verdict.html | YAROSZ OUTPOINTS DUNDEE IN NEWARK; Pittsburgh Boxer Gets Verdict Over Middleweight Rival in Ten Rounds. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-john-r-bland.html | MRS. JOHN R. BLAND. | True | i Special to THE NEW Tons TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/hull-denies-britain-asks-us-naval-halt-says-there-is-no-intention.html | HULL DENIES BRITAIN ASKS U.S. NAVAL HALT; Says There Is No Intention of Holding Up $238,000,000 Construction Plan. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reserve-council-hails-nra-gains-advisory-board-from-bank-districts.html | RESERVE COUNCIL HAILS NRA GAINS; Advisory Board From Bank Districts Holds Fall Meeting in Capital. LOAN POLICY DISCUSSED Effect of Further Legislation on Fiscal Conditions Next Year Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/we-may-be-changing-fundamental-alteration-of-human-relations-viewed.html | WE MAY BE CHANGING; Fundamental Alteration of Human Relations Viewed as Possible. | True | A.F. McDONNELL. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/william-h-mcdonald-.html | WILLIAM H. MCDONALD ! | True | snenial to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | By Tropical Radio To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/french-adverse-balance-in-trade-454500000.html | French Adverse Balance In Trade $454,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/robert-craik-actor-singer-and-artist-dies-on-way-to-hospital.html | ROBERT CRAIK.; Actor, Singer and Artist Dies on Way to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/explorers-ship-held-off-africa-by-gale-ellsworth-vessel-is-due-to.html | EXPLORER'S SHIP HELD OFF AFRICA BY GALE; Ellsworth Vessel Is Due to Enter Cape Town Today for Fresh Supplies. | True | By Sir Hubert Wilkins. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/roosevelt-gets-desk-rooster.html | Roosevelt Gets Desk Rooster. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/antique-dealer-is-sentenced.html | Antique Dealer Is Sentenced. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/athletics-4-in-7th-topple-tigers-98-triumph-in-seesaw-game-fox.html | ATHLETICS' 4 IN 7TH TOPPLE TIGERS, 9-8; Triumph in Seesaw Game, Fox, Cramer, Johnson and Higgins Making Homers. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/20cent-set-price-asked-for-cotton-planters-and-congressmen-at.html | 20-CENT SET PRICE ASKED FOR COTTON; Planters and Congressmen at Washington Meeting Appeal to the President. PROCESSING TAX OPPOSED Immediate Currency Inflation 'Also Is Called For in Conference Resolutions. 20-CENT SET PRICE ASKED FOR COTTON | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/prof-max-zondek.html | PROF. MAX ZONDEK. | True | (Jewish Telegraphic Agency.) | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/51000-get-jobs-upstate-969317-payroll-increase-is-reported-in-nra.html | 51,000 GET JOBS UP-STATE; $969,317 Payroll Increase Is Reported in NRA Drive. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/gains-are-seen-in-london.html | Gains Are Seen in London. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/browns-horses-triumph-win-three-harness-blues-as-new-england.html | BROWN'S HORSES TRIUMPH; Win Three Harness Blues as New England Governors Look On. | True | Special to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/hitler-convokes-council-on-policy-economic-leaders-to-meet-him.html | HITLER CONVOKES COUNCIL ON POLICY; Economic Leaders to Meet Him Tomorrow to Decide on Crucial Steps. RADICAL PLANS INVOLVED One Faction Wants More State Capitalism, Another More Freedom for Business. HITLER CONVOKES COUNCIL ON POLICY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/business-failures-down-lowest-for-full-week-in-many-years-credit.html | BUSINESS FAILURES DOWN.; Lowest for Full Week in Many Years, Credit Agency Reports. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-frederick-w-davis.html | MRS. FREDERICK W. DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/lock-up-treasurer-get-1400.html | Lock Up Treasurer, Get $1,400. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/1933-radio-show-opens-tomorrow-more-than-100-booths-set-up-for.html | 1933 RADIO SHOW OPENS TOMORROW; More Than 100 Booths Set Up for Electrical Exhibition in Madison Sq. Garden. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/aimee-mpherson-invades-broadway-here-to-get-in-a-little-word-for.html | AIMEE M'PHERSON INVADES BROADWAY; Here 'to Get in a Little Word for the Lord' From Movie Stage at $5,000 a Week. TO PREACH 5 TIMES A DAY Evangelist Smiles Away All Questions About Husband, Also in Theatre Here. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/4-flee-childrens-village.html | 4 Flee Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/patsy-ruth-miller-divorced.html | Patsy Ruth Miller Divorced. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/approval-of-coal-code.html | Approval of Coal Code | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jacob-goellner.html | JACOB GOELLNER. | True | Special to THE NEW x&RK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/daniel-j-bedell.html | DANIEL J. BEDELL. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/cj-brand-quits-farm-act-post-he-will-return-to-national-fertilizer.html | C.J. BRAND QUITS FARM ACT POST; He Will Return to National Fertilizer Association, Which 'Lent' Him 4 Months Ago. FORCING OUT IS DENIED Wallace and Peek Express Regret at the Departure of Co-Administrator. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/yalerie-m-walsh-becomes-a-bride-married-to-lieut-c-w-moses-u-s-n-in.html | YALERIE M. WALSH BECOMES A BRIDE; Married to Lieut. C. W. Moses, U. S. N., in Chapel of the Cathedral of St. John. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/12-big-firms-plan-a-jersey-exchange-invite-all-new-york-members-to.html | 12 BIG FIRMS PLAN A JERSEY EXCHANGE; Invite All New York Members to Join New Project for Defeat of City Tax. PLEA TO LEHMAN READY Dall Helps Prepare Petition for State Intervention to Be Presented Today. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/at-new-low-in-berlin-ollar-off-to-276-marks-as-inflation-is.html | AT NEW LOW IN BERLIN.; ollar Off to 2.76 Marks, as Inflation Is Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/kresge-leases-space-for-broadway-store.html | Kresge Leases Space For Broadway Store | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/inquiry-absolves-banks-in-detroit-judge-keidan-holds-both-were.html | INQUIRY ABSOLVES BANKS IN DETROIT; Judge Keidan Holds Both Were Solvent Up to Holiday and Clears Their Officers. NO 'SMART MONEY' TAKEN ' Grand Jury,' Ending 3-Month Session, Rejects Couzens 'Secret Report' Charges. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/andorrans-elect-farmer-president-candidate-of-spanish-and-french.html | ANDORRANS ELECT FARMER PRESIDENT; Candidate of Spanish and French Co-Princes Is Defeated, Thirteen to Eleven. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/11-cadets-imprisoned-in-slaying-of-inukai-japanese-army-group-is.html | 11 CADETS IMPRISONED IN SLAYING OF INUKAI; Japanese Army Group Is Held to Have Taken Secondary Role in Assassination. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-hebert-wed-in-rhode-island-daughter-of-u-s-senator-is-the.html | MISS HEBERT WED IN RHODE ISLAND; Daughter of U. S. Senator Is the Bride of W. Bruce Loomis of New York. MARRIED BY HER UNCLE Senators From Four Other States Attend CeremonyuShe Is a Well-Known Musician. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/ukraine-far-ahead-in-grain-deliveries-66-per-cent-of-quota-to-state.html | UKRAINE FAR AHEAD IN GRAIN DELIVERIES; 66 Per Cent of Quota to State Fulfilled -- Region Hampered by Transport Needs. MUCH OF LIVE STOCK DIED But Communist Spokesman Denies Human Mortality Reached 10 Per Cent. | True | By Walter Duranty.special Cable To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/the-fascist-touch.html | THE FASCIST TOUCH. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/boris-and-alexander-chat-at-belgrade-kings-of-bulgaria-and.html | BORIS AND ALEXANDER CHAT AT BELGRADE; Kings of Bulgaria and Yugoslavia Meet at Rail Station as Former Is on Way Home. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/k-u-bennett-dead-mayor-of-riverton-recently-appointed-as-new-jer.html | K. u. BENNETT DEAD; MAYOR OF RIVERTON; Recently Appointed as New Jer- sey Member of Delaware River Joint Commission. | True | Special to TUB NEW Tonic TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/flat-to-be-built-at-3-east-66th-st-minskoff-corporation-plans.html | FLAT TO BE BUILT AT 3 EAST 66TH ST.; Minskoff Corporation Plans Nine-Story Structure to Cost $100,000. LEASEHOLD DEALS LISTED New Jersey Stage Company Rents Properties on West 42d and West 41st Streets. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/oil-wars-waning-halts-pricefixing-ickes-points-to-rising-quotation.html | OIL WARS' WANING HALTS PRICE-FIXING; Ickes Points to Rising Quotation and 'Notable Improvement' in Industry. CRUDE RATES ARE STUDIED Committee Is to Have Schedules Ready Quickly if Action Is Held Necessary. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/french-line-decides-on-reorganization-capital-will-be-increased-and.html | FRENCH LINE DECIDES ON REORGANIZATION; Capital Will Be Increased and All Adverse Balances Prior to This Year Wiped Out. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/safeguards-urged-for-foreign-bonds-federation-of-trade-associations.html | SAFEGUARDS URGED FOR FOREIGN BONDS; Federation of Trade Associations Joins in Call for Federal Corporation. $1,500,000,000 IN DEFAULT Losses by American Holders Are Estimated at About $100,000,000 a Year. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mungo-of-dodgers-stops-cubs-6-to-4-gains-15th-triumph-as-team-wins.html | MUNGO OF DODGERS STOPS CUBS, 6 TO 4; Gains 15th Triumph as Team Wins 2d Victory in More Than a Year at Chicago. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miners-hesitate-as-code-is-signed-many-uncertain-bat-are-for-it-if.html | MINERS HESITATE AS CODE IS SIGNED; Many Uncertain, bat Are for It If It Means That the Union Ie Recognized. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/harry-g-weymouth.html | HARRY G. WEYMOUTH. | True | Special to THE NEW YORK TIMES. I | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/chesapeake-ohio-had-gain-in-august-gross-revenues-from-merchandise.html | CHESAPEAKE & OHIO HAD GAIN IN AUGUST; Gross Revenues From Merchandise, Coal, Coke Higher Than a Year Before. PASSENGER TRAFFIC EVEN Missouri Pacific Increased Net -- P.R.R. Earned 46c a Share in Seven Months. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/says-npa-bars-city-cuts-cincinnati-manager-asserts-costs-must-now.html | SAYS NPA BARS CITY CUTS.; Cincinnati Manager Asserts Costs Must Now Rise. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mineola-location-urged.html | Mineola Location Urged. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/yorkshire-is-set-back-championship-cricket-team-loses-to-the-rest.html | YORKSHIRE IS SET BACK.; Championship Cricket Team Loses to the Rest of England. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reich-fire-alibis-offered-in-london-unofficial-group-concludes.html | REICH FIRE ALIBIS OFFERED IN LONDON; Unofficial Group Concludes Taking of Testimony on Charges by Nazis. WILL REPORT TOMORROW' Court' Is Expected to 'Acquit' All but van der Lubbe, Whose Communism Is Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bolivians-menaced-by-thirst-in-chaco-paraguay-drives-forward-as.html | BOLIVIANS MENACED BY THIRST IN CHACO; Paraguay Drives Forward as Water Shortage Forces Foe to Withdraw. SUNSTROKE FELLS PATROL Bolivians Are Captured After They Wander Three Days in Desert, Encircled by Enemy. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/roosevelt-signs-softcoal-code-to-rule-industry-acts-by-executive.html | ROOSEVELT SIGNS SOFT-COAL CODE; TO RULE INDUSTRY; Acts by Executive Order Establishing Means for Federal Supervision. CONTROL BOARD ENLARGED Through NRA Aides, President May Direct the Divisional Groups Governing Mines. HE BARS 'PARAGRAPH B' Forbids Interpretative Clause on Collective Bargaining -- Union Contracts Are Pressed. ROOSEVELT SIGNS SOFT-COAL CODE | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/silver-futures-lead-general-advance-here-due-to-dollars-weakness.html | Silver Futures Lead General Advance Here, Due to Dollar's Weakness -- Cash Prices Up. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wallace-white-dead-a-patent-attorney-won-mechanical-engineering.html | WALLACE WHITE DEAD; A PATENT ATTORNEY; Won Mechanical Engineering Degree Before Studying Law uVice Consul for Paraguay. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-ridley-takes-title-defeats-miss-kendig-in-philadelphia-net.html | MISS RIDLEY TAKES TITLE.; Defeats Miss Kendig in Philadelphia Net Final, 6-2, 6-2. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/two-debutantes-bow-at-rye-dance-parents-present-misses-alyce.html | TWO DEBUTANTES BOW AT RYE DANCE; Parents Present Misses Alyce Pressprich and Angelene Pell at Apawamis Club. MORE THAN 300 ATTEND Dinners Given by the Douglas Hartshornes, Livingston Platts and A.W. Putnams. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/a-first-essential.html | A FIRST ESSENTIAL. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/deficit-of-nation-is-cut-500000000-farley-tells-controllers-of-gain.html | DEFICIT OF NATION IS CUT $500,000,000; Farley Tells Controllers of Gain Since July 1 Over Last Year's Finances. INCOME UP, OUTLAY DOWN Showing Laid Largely to Strict New Budgetary Control Set Up by the President. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/t-m-parley-ends-leadership-fight-close-vote-expected-in-drive-to.html | T. M. PARLEY ENDS LEADERSHIP FIGHT; Close Vote Expected in Drive to Oust Former Sheriff From District Post. HE CITES AID TO POOR Opponents Urge Electorate to Follow Example Set by Roosevelt Ouster. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mdonald-confers-on-fall-of-dollar-3-foremost-economists-aid-in.html | M'DONALD CONFERS ON FALL OF DOLLAR; 3 Foremost Economists Aid in Study of Course for Pound if Decline Continues. PUBLIC WORKS ALSO ISSUE Stamp, Layton and Salter Favor Expansion as Method of Stimulating Britain's Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dog-races-raided-at-jersey-track-sixteen-arrested-on-gaming-charges.html | DOG RACES RAIDED AT JERSEY TRACK; Sixteen Arrested on Gaming Charges After Police Captain Wins $10.50 on an 'Option.' 8,000 'FANS' DISAPPOINTED Loud-Speaker at Union Kennel Club in Linden Apprises Audience of Seizures. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/roosevelt-felicitates-chile.html | Roosevelt Felicitates Chile. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jersey-postoffice-robbed.html | Jersey Postoffice Robbed. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/august-fire-losses-drop-23626505-total-is-smallest-for-the-month.html | AUGUST FIRE LOSSES DROP; $23,626,505 Total Is Smallest for the Month Since 1928. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/daughter-to-jt-soutters-jr.html | Daughter to J.T. Soutters Jr. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/links-elections-to-war-debts.html | Links Elections to War Debts. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/liners-ride-storm-in-70foot-waves-four-arrive-unscathed-after.html | LINERS RIDE STORM IN 70-FOOT WAVES; Four Arrive Unscathed After Weathering Hurricane of 100-Mile Velocity. LIGHTSHIP CREW LAUDED Captain Says Vessel Fairly Stood on End -- Gulls Dashed to Death in Gale. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/the-atrical-notes.html | THE ATRICAL NOTES | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/obrien-greets-jews-decries-persecution-abroad-in-rosh-hashanah.html | O'BRIEN GREETS JEWS.; Decries Persecution Abroad In Rosh ha-Shanah Message. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jersey-starts-nra-program.html | Jersey Starts NRA Program. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/klein-and-kilthau-triumph-on-links-score-68-to-lead-field-in.html | KLEIN AND KILTHAU TRIUMPH ON LINKS; Score 68 to Lead Field in Pro-Amateur Tourney at St. Albans. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/james-c-bright-j.html | JAMES C. BRIGHT. j | True | Soecial to THE NEW TORS TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/big-buying-lifts-cotton-2-a-bale-heavy-dry-goods-sales-drop-in.html | BIG BUYING LIFTS COTTON $2 A BALE; Heavy Dry Goods Sales, Drop in Dollar and Strength in Other Markets Aid Rise. INFLATION TALK A FACTOR Finish Is at Top With All Months Except October Above 10 Cents a Pound. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/reserve-balances-gain-in-the-week-federal-board-report-shows-a-rise.html | RESERVE BALANCES GAIN IN THE WEEK; Federal Board Report Shows a Rise of $178,000,000 in Net Demand Deposits. 90 LEADING CITIES REPORT Loans on Securities Increase $21,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/shanghai-flooded-again-by-typhoon-nicaraguan-village-wiped-out-by.html | SHANGHAI FLOODED AGAIN BY TYPHOON; Nicaraguan Village Wiped Out by Rains -- Two Drowned in Panama Downpour. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bundle-of-money-is-burned-by-boys-found-in-abandoned-auto-in-jersey.html | BUNDLE OF MONEY IS BURNED BY BOYS; Found in Abandoned Auto in Jersey City -- Mother Saves $100 Out of Thousands. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/for-full-school-time-board-plans-to-end-overcrowding-in-elementary.html | FOR FULL SCHOOL TIME; Board Plans to End Overcrowding in Elementary Classes. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/methodist-districts-changed.html | Methodist Districts Changed. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-johnson-victor-scores-85-to-win-nancy-wilbur-golf-cup-at.html | MRS. JOHNSON VICTOR.; Scores 85 to Win Nancy Wilbur Golf Cup at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/6000-at-brockton-open-shoe-strike-proposal-by-labor-board-for-delay.html | 6,000 AT BROCKTON OPEN SHOE STRIKE; Proposal by Labor Board for Delay in Dispute Over Rival Unions Is Rejected. ACTION COMPLICATES CODE Workers Insist on the Right to Collective Bargaining Through Their Own Representatives. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wickersham-at-75-issues-a-warning-sees-government-encroaching-on-in.html | WICKERSHAM AT 75 ISSUES A WARNING; Sees Government Encroaching on Individual Rights and Undermining Constitution. ASSAILS BOYCOTT IN NRA A 'Perversion of Powers' -- Sees a Rapid Drift to State Socialism. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/easton-workers-to-vote.html | Easton Workers to Vote. | True | | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/deadline-passed-on-gold-hoarding-holders-who-filed-returns-now-have.html | DEADLINE PASSED ON GOLD HOARDING; Holders Who Filed Returns Now Have Fifteen Days to Surrender the Metal. OTHERS TO BE PROSECUTED Permanent Policy on Basis of Present System, Modified, Is Expected at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/stocks-decline-slightly-commodities-recover-part-of-losses-the.html | Stocks Decline Slightly -- Commodities Recover Part of Losses -- The Dollar Depreciates. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/150000-still-seized-in-brooklyn-raid-plant-on-gowanus-canal-found.html | $150,000 STILL SEIZED IN BROOKLYN RAID; Plant on Gowanus Canal Found in Fall Operation, but the Distillers Get Away. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/frolic-captures-2yearold-trot-scores-at-springfield-fair-after.html | FROLIC CAPTURES 2-YEAR-OLD TROT; Scores at Springfield Fair After Losing First Heat to Virginia Hanover. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/dollfuss-going-to-geneva.html | Dollfuss Going to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/goodfellow-golf-victor.html | Goodfellow Golf Victor. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/blackburn-scores-at-soccer.html | Blackburn Scores at Soccer. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/manhattan-republicans.html | MANHATTAN REPUBLICANS. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/bridge-fall-kills-clement-e-chase-engineer-is-swept-from-a-girder.html | BRIDGE FALL KILLS CLEMENT E. CHASE; Engineer Is Swept From a Girder, Plunges 120 Feet Into Delaware River. WAS MAKING INSPECTION Partner of Ralph Modjeski Since 1908, He Was Designer of Many Noted Structures. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-remedy-to-toemulbemias-ceremony-is-performed-by-the-archbishop.html | MISS REMEDY TO TOE.MULBEMIAS; Ceremony Is Performed by the Archbishop Tourian at the Home of Her Parents. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/powerful-squad-at-rutgers-spurs-hopes-for-football-renaissance.html | Powerful Squad at Rutgers Spurs Hopes for Football Renaissance; Hard-Charging First Team Backed by Good Reserves Cited by Coach Tasker as Basis of Scarlet's Fine Prospects -- Updike, Up From Intramural Play, a Likely Star. | True | By Allison Danzig.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/canada-gains-tie-in-dinghy-sailing-takes-2d-3d-and-5th-places-to.html | CANADA GAINS TIE IN DINGHY SAILING; Takes 2d, 3d and 5th Places to Draw Even With England in International Races. BRITISH CRAFT IS FIRST Long Island Sound's Team Scores Over Rochester for Its Initial Triumph. | True | By John Rendel.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/transit-unification-cityowned-system-viewed-as-solution-of.html | TRANSIT UNIFICATION.; City-Owned System Viewed as Solution of Financial Troubles. | True | S.S. FONTAINE. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/wheeler-is-named-to-grace-line-post-veteran-rail-and-ship-expert-to.html | WHEELER IS NAMED TO GRACE LINE POST; Veteran Rail and Ship Expert to Succeed Roy Crowder as Passenger Chief Hare. WITH COMPANY 3 YEARS One-Time Office Boy Has Helped to Develop Caribbean and Pacific Traffic. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/harvard-proctors-named-twentyfour-chosen-include-hageman-former.html | HARVARD PROCTORS NAMED; Twenty-four Chosen Include Hageman, Former Football Captain. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/auto-parts-trade-brisk-dealers-convention-at-atlantic-city-hears.html | AUTO PARTS TRADE BRISK.; Dealers' Convention at Atlantic City Hears NRA Has Helped. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/1-wheat-reached-as-price-advances-top-mark-is-shaded-when.html | $1 WHEAT REACHED AS PRICE ADVANCES; Top Mark Is Shaded When Profit-Taking Orders Follow Early Bulge. NET GAINS 1/8 TO 1/4 CENT Corn Ends 5/8 to 1 1/4c Lower; Oats, Even to 3/8c Up; Rye, 3/8 to 1/2c Down. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/czechoslovak-bond-call-100000-due-in-1951-and-41300-in-1952-drawn.html | CZECHOSLOVAK BOND CALL; $100,000 Due in 1951 and $41,300 in 1952 Drawn for Redemption. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/sisson-funeral-to-be-held-today-many-prominent-bankers-and-business.html | SISSON FUNERAL TO BE HELD TODAY; Many Prominent Bankers and Business Men Will Attend Services in Yonkers. MESSAGES EXPRESS GRIEF G.S. Rentschler and John McHugh Among Those to Pay Tribute to Noted Financier. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/lehman-here-today-conferences-on-city-finances-are-likely-to-last.html | LEHMAN HERE TODAY.; Conferences on City Finances Are Likely to Last Several Days. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/asks-green-to-bar-knit-goods-strike-employer-assails-threat-of.html | ASKS GREEN TO BAR KNIT GOODS STRIKE; Employer Assails Threat of Garment Union to Interfere With Textile Workers. WANTS AGREEMENT KEPT Union Head, However, Contends Jurisdiction Was Yielded to International Body in 1924. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/fletcher-im-auto-crash-florida-senator-slightly-hurt-in-collision.html | FLETCHER IM AUTO CRASH.; Florida Senator Slightly Hurt In Collision With Truck. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/loses-his-professorship-albrecht-mendelssohnbartholdy-is-relieved.html | LOSES HIS PROFESSORSHIP; Albrecht Mendelssohn-Bartholdy Is Relieved of Hamburg Post. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/union-holds-opening-exercises.html | Union Holds Opening Exercises. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-georgia-buck-honored-at-a-party-miss-clifford-watson-gives-a.html | MISS GEORGIA BUCK HONORED AT A PARTY; Miss Clifford Watson Gives a Dinner for Her at Westchester Embassy Club in Armonk. | True | Special to THE NEW YORK TIMES. | C1B 200793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/automobile-output-rose-sharply-for-week-holiday-and-trend.html | Automobile Output Rose Sharply for Week; Holiday and Trend Allowances Ease Index | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/miss-orcutt-wins-medal-with-an-81-leads-qualifiers-in-womens-new.html | MISS ORCUTT WINS MEDAL WITH AN 81; Leads Qualifiers in Women's New Jersey Title Golf at Baltusrol Club. ALSO SETS COURSE MARK Miss Glutting Is Second With an 84, Followed by Miss Brooks at 85. | True | By Lincoln A. Werden.special To the New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-besant-is-very-ill-theosophist-leaders-strength-has-fallen-fast.html | MRS. BESANT IS VERY ILL.; Theosophist Leader's Strength Has Fallen Fast for Four Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/preacher-killed-in-car-by-train.html | Preacher Killed in Car by Train. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/carnera-drops-finery-appears-at-bankruptcy-hearing-in-a-suit-5.html | CARNERA DROPS FINERY.; Appears at Bankruptcy Hearing in a Suit 5 Years Old. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/vargas-to-cut-vacation-brazilian-president-to-prepare-for-visit-of.html | VARGAS TO CUT VACATION.; Brazilian President to Prepare for Visit of Argentine Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/musical-romance-in-spanish.html | Musical Romance in Spanish. | True | H.T.S. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/editors-wife-leaps-15-stories-to-death-mrs-e-de-f-winslow-of.html | EDITOR'S WIFE LEAPS 15 STORIES TO DEATH; Mrs. E. de F. Winslow of Bronxville Plunges From Hotel Roosevelt Window. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/jersey-bank-officers-sued.html | Jersey Bank Officers Sued. | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/danzig-and-poland-in-pact.html | Danzig and Poland in Pact. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/more-gold-received-by-the-reichsbank-gain-of-12624000-marks-makes.html | MORE GOLD RECEIVED BY THE REICHSBANK; Gain of 12,624,000 Marks Makes 149,347,000 Since June -- Exchange Reserve Falls. | True | | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/harvard-celebration-set.html | Harvard Celebration Set. | True | Special to The New York Times. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/stephen-pichon-76-diplomat-is-dead-minister-of-foreign-affairs-in.html | STEPHEN PICHON, 76, DIPLOMAT, IS DEAD; Minister of Foreign Affairs in Clemenceau's Wartime Cabinet Was Long Ill. 9 _____ A PEACE PARLEY LEADER Demanded Security for France and Opposed a. Pact Based on Status Quo. | True | Wireless to THE NSW YORK TIMES. | C1B 200793 |
| 1933-09-19 | 1933-09-19 | https://www.nytimes.com/1933/09/19/archives/mrs-adolphe-openhym-o.html | MRS. ADOLPHE OPENHYM. o | True | Special to THE NEW YORK TIMES. | C1B 200793 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/g-w-wickershams-married-0-years-former-attorney-general-also.html | G. W. WICKERSHAMS MARRIED $0 YEARS; Former Attorney General Also Celebrates 75th Birthday on long Island Estate. | True | Special to THE NEW YORK Tares. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/buffalo-slates-win-zimmerman-and-schaeffer-far-ahead-of-rivals-for.html | BUFFALO SLATES WIN.; Zimmerman and Schaeffer Far Ahead of Rivals for Mayor. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/disorder-at-polls-throughout-city-slugging-intimidation-and-ballot.html | DISORDER AT POLLS THROUGHOUT CITY; Slugging, Intimidation and Ballot Stuffing Charged in Close Contests. BEER GARDEN IS WRECKED Fight Follows in Farley's Clubhouse -- Clergyman Asks Lehman for Troops. DISORDER AT POLLS THROUGHOUT CITY | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ewkmbledies-med-pen-artist-remembered-for-his-amusing-sketches-of.html | E.W.KMBLEDIES; MED PEN ARTIST; Remembered for His Amusing Sketches of 'The Thompson Street Poker Club.' DREW FOR LIFE, MAGAZINE Mrs. Stowe Complimented Him on His Illustrations"for 'Uncle Tom's Cabin.' | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/columbus-victor-captures-pennant-tops-minneapolis-1411-in-10.html | COLUMBUS VICTOR; CAPTURES PENNANT; Tops Minneapolis, 14-11, in 10 Innings, Winning American Association Series. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/misused-words.html | Misused Words. | True | HERBERT F. TRAFFORD. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/iangeulyman.html | I*angeuLyman. | True | Special to THB NEW YORK TJMBS I | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cruise-schedule-studied-by-lines-atlantic-companies-to-meet-this.html | CRUISE SCHEDULE STUDIED BY LINES; Atlantic Companies to Meet This Week to Plan Their West Indies Trips. HOPE TO AVERT DISPUTE To Call In All-Year Operators to Discuss Agreement on Rates and Sailings. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/krug-wins-in-nassau.html | Krug Wins in Nassau. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/vare-slate-leading-in-early-returns-but-in-democratic-primary-in.html | VARE SLATE LEADING IN EARLY RETURNS; But in Democratic Primary in Philadelphia Independents Run Ahead. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rc-dupont-balked-on-glider-record-slow-assembly-delays-him-2-hours.html | R.C. DUPONT BALKED ON GLIDER RECORD; Slow Assembly Delays Him 2 Hours at Waynesboro, Va., bat He Sails 16 Miles. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/soviet-chiefs-ban-farm-work-lull-overconfidence-after-obtaining-big.html | SOVIET CHIEFS BAN FARM WORK LULL; Overconfidence After Obtaining Big Wheat Crop Is Regarded as 'Social Danger.' SOCIALIZATION NOW SAFE But Test Will Come in Maintaining Bar Against Extra Requisitions From the Collectives. | True | By Walter Duranty.special Cable To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reserve-council-defends-bankers-critics-who-charge-failure-to-make.html | RESERVE COUNCIL DEFENDS BANKERS; Critics Who Charge Failure to Make Recovery Loans Are Held Unfair. NEED OF CARE RECALLED But 85 Per Cent of Applications for Credit Held Acted Upon Favorably. | True | Special to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/aid-asked-for-cubans-relief-committee-named-here-for-victims-of.html | AID ASKED FOR CUBANS.; Relief Committee Named Here for Victims of Hurricane. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/elizabeth-andrew-i-bride-of-polo-star-indiana-girl-is-wed-to.html | ELIZABETH ANDREW I BRIDE OF POLO STAR; Indiana Girl Is Wed to William Post 2d in Her Parents' Home at La Fayette. | True | Special to THE NEW YORK TIMHI. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/a-code-for-public-schools.html | A Code for Public Schools. | True | LEONARD BENNETT. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mouquin-returns-from-wine-survey-ordered-9000000-gallons-on-tour-of.html | MOUQUIN RETURNS FROM WINE SURVEY; Ordered 9,000,000 Gallons on Tour of Noted Districts Abroad, He Says. GOOD VINTAGES PLENTIFUL Expects Imported Champagne to Be Scarce Here Because of the High Duty. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/air-of-confidence-pervades-tammany-hall-as-handful-of-leaders.html | Air of Confidence Pervades Tammany Hall As Handful of Leaders Receive Returns | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/urschel-identifies-bates-as-abductor-oil-man-implicates-bailey-and.html | URSCHEL IDENTIFIES BATES AS ABDUCTOR; Oil Man Implicates Bailey and Kelly as He Tells His Story of Kidnapping. WOMEN BACK TESTIMONY Oklahoma City Court Room Is Crowded -- Confessions Admitted in Luer Trial. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cotton-rushes-up-in-wave-of-buying-demands-made-for-rise-in-farm.html | COTTON RUSHES UP IN WAVE OF BUYING; Demands Made for Rise in Farm Products Bring Bids From All Sources. UPTURN 32 TO 39 POINTS Plans for Acreage Reductions Help Movement -- Spot Prices in Southern Markets Gain. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/equipoise-to-run-last-race-sept-30-cv-whitney-to-retire-famous.html | EQUIPOISE TO RUN LAST RACE SEPT. 30; C.V. Whitney to Retire Famous Horse After Havre de Grace Cup Handicap. NEW INJURY IS REVEALED Ran Gold Cup With Crack in Hoof, but Will Be in Shape for Final Test. | True | By Bryan Field. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rail-freight-up-in-july-report-on-tonmileage-shows-rise-of-388-from.html | RAIL FREIGHT UP IN JULY.; Report on Ton-Mileage Shows Rise of 38.8% From 1932. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/971550-is-assigned-for-jobs-in-30-states-department-of-agriculture.html | $971,550 IS ASSIGNED FOR JOBS IN 30 STATES; Department of Agriculture Plans to Provide 213,000 Man-Days of Direct Work. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/argentina-may-reenter.html | Argentina May Re-enter. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reports-issued-by-corporations-coty-and-its-domestic-units-earned.html | REPORTS ISSUED BY CORPORATIONS; Coty and Its Domestic Units Earned 14 Cents a Share for Six Months. STATEMENTS BY OTHERS Results for Various Periods Are Compared With Figures of a Year Before. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/1102038-in-jewish-fund-835363-of-pledges-for-german-relief-is-paid.html | $1,102,038 IN JEWISH FUND.; $835,363 of Pledges for German Relief Is Paid In Cash. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/bird-lovers-to-war-on-all-stray-cats-audubon-societies-urge-the.html | BIRD LOVERS TO WAR ON ALL STRAY CATS; Audubon Societies Urge the Extermination of Felines That Are Homeless. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/bonds-and-inflation-talk-of-devaluation-viewed-as-bar-to-obtaining.html | BONDS AND INFLATION.; Talk of Devaluation Viewed as Bar to Obtaining Needed Funds. | True | EDWIN J. SCHLESINGER. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/schneiderumccolium-i.html | SchneideruMcCollum. I | True | I Special to THS NEW YORK TIMES. I | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/paul-robeson-in-the-pictorial-conception-of-eugene-oneills-play-the.html | Paul Robeson in the Pictorial Conception of Eugene O'Neill's Play, "The Emperor Jones." | True | By Mordaunt Hall. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/losses-in-worthless-securities-belittled-by-investment-bankers.html | Losses in 'Worthless' Securities Belittled By Investment Bankers Association's Head | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/hopeful-in-spain.html | HOPEFUL IN SPAIN. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/conditions-in-cuba-information-sought-regarding-details-of-the.html | CONDITIONS IN CUBA.; Information Sought Regarding Details of the Government Upsets. | True | THOMAS H. UZZELL. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/foreman-outpoints-bland.html | Foreman Outpoints Bland. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/statute-drafted-for-trademarks-merchants-group-proposes-all-be.html | STATUTE DRAFTED FOR TRADE-MARKS; Merchants Group Proposes All Be Registered and Licensed by State. REVENUE SOURCE IS SEEN Legislative Committee Is Told Manufacturers Would Pay $25 Fee Willingly. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/fall-of-dollar-depresses-french-caillaux-says-destruction-gains.html | FALL OF DOLLAR DEPRESSES FRENCH; Caillaux Says Destruction Gains Ground Day After Day While No One Can Stop It PERIL TO CAPITALISM SEEN Sinking Fund Warns That It Has Reached Limit of Burdens -- Public Debt Rising | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/newark-raises-water-rate.html | Newark Raises Water Rate. | True | Special to to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/biology-and-statecraft.html | BIOLOGY AND STATECRAFT. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/trend-to-league-is-denied-by-hull-cooperation-will-continue-but-no.html | TREND TO LEAGUE IS DENIED BY HULL; Cooperation Will Continue, but No Closer Link Is Considered, He Says. ARGENTINA MAY 'REENTER' Ratification of Covenant Is Forecast -- Wilson Will Help Form Opium Board. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/350mile-bridle-path-for-massachusetts-plans-completed-for-route.html | 350-MILE BRIDLE PATH FOR MASSACHUSETTS; Plans Completed for Route Extending Length of State -- Offshoot to Cape Ann. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/swift-farm-loans-morgenthau-edict-acceleration-of-mortgage.html | SWIFT FARM LOANS MORGENTHAU EDICT; Acceleration of Mortgage Refinancing and More Liberal Appraisals Are Ordered. AROUSED BY COMPLAINTS Credit Head Directs Workers to 'Get Results' or Get Out -- $400,000,000 for Farmers. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/controller-maneny.html | CONTROLLER M'ANENY. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/storeyufroy.html | StoreyuFroy. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lindberghs-to-fly-today-soviet-expects-them-in-leningrad-from.html | LINDBERGHS TO FLY TODAY; Soviet Expects Them in Leningrad From Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cash-relief-grant-demanded-for-needy-city-fund-of-7500000-a-month.html | CASH RELIEF GRANT DEMANDED FOR NEEDY; City Fund of $7,500,000 a Month Is Essential, Neighborhood Houses Insist. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/isaiah-r-clark-dead-attorney-of-boston-i-chairman-of-bay-state.html | ISAIAH R. CLARK DEAD; ATTORNEY OF BOSTON; I Chairman of Bay State Board of Food Administration in War uDirector in Mill Firms. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/police-protect-workers.html | Police Protect Workers. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/summer-leaving-without-a-record-heat-rain-and-wind-all-will-be.html | SUMMER LEAVING WITHOUT A RECORD; Heat, Rain and Wind All Will Be Short of Marks When Fall Arrives on Saturday. BUT IT OUTDID AVERAGES Torrid Wave in July and High August Rainfall Were Features of Season. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/green-gives-data-on-forced-unions-employerepresentation-plan-a.html | GREEN GIVES DATA ON 'FORCED UNIONS'; Employe-Representation Plan a Fraud, He Says, Predicting Drastic Action by Johnson. RECOVERY ACT 'VIOLATED' Labor Driven to Strikes 'to Compel Obedience to Law' -- Lists Many Big Companies. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/golf-medal-is-won-by-miss-mcullough-leads-field-in-berthellyn-cup.html | GOLF MEDAL IS WON BY MISS M'CULLOUGH; Leads Field in Berthellyn Cup Tournament by Returning a Card of 79. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/socialists-offer-to-back-dollfuss-assert-government-now-is-no.html | SOCIALISTS OFFER TO BACK DOLLFUSS; Assert Government Now Is No Longer Able to Defend the Frontiers. THREE HITLERITES KILLED Berlin Is Reported to Have Listed Many Conditions for Reconciliation With Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/menace-increasing-in-eastern-chahar-rebel-chinese-generals-are-said.html | MENACE INCREASING IN EASTERN CHAHAR; Rebel Chinese Generals Are Said to Have United -- Separatist Move Seen by Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/curry-men-lose-3-district-fights-tm-farley-thellusson-and-mara-are.html | CURRY MEN LOSE 3 DISTRICT FIGHTS; T.M. Farley, Thellusson and Mara Are Unseated as Tammany Leaders. SEEN AS BLOW TO SPONSOR But Finn, Keating, Hubbard, Healy and Murray Defeat Their Rivals. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sound-yacht-team-again-leads-way-defeats-bermuda-quartet-by-25-14.html | SOUND YACHT TEAM AGAIN LEADS WAY; Defeats Bermuda Quartet by 25 1/4 to 11, Making Margin in Series 3 to 1. KENBOY FIRST TO FINISH Aileen Is Second, Trailing by 1:12 -- White-Capped Sea Handicaps Visiting Boats. | True | By James Robbins.special To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/air-lines-mail-rose-august-poundage-was-308000-for-united-lines.html | AIR LINES MAIL ROSE.; August Poundage Was 308,000 for United Lines. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-pratt-threatened-warned-to-get-out-of-polling-place-to-avoid.html | MRS. PRATT THREATENED.; Warned to Get Out of Polling Place to Avoid Shooting. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/painters-strike-ties-up-work-here-15000-walk-out-on-hotel-and.html | PAINTERS STRIKE TIES UP WORK HERE; 15,000 Walk Out on Hotel and Apartment Jobs -- Menace to Moving Day Seen. VAN DRIVERS WILL QUIT 2,000 Set Action for Monday -- Whalen Calls Conference for Adjustments Today. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/new-tax-program-suggested-by-untermyer-to-add-7000000-a-year-to.html | New Tax Program Suggested by Untermyer To Add $7,000,000 a Year to City's Income | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/france-accumulating-gold-correspondent-sees-price-bid-up-to-100.html | FRANCE ACCUMULATING GOLD.; Correspondent Sees Price Bid Up to $100 Within Two Years. | True | W.E.D. STOKES Jr. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/white-plains-backs-coyle.html | White Plains Backs Coyle. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/women-to-form-nra-group.html | Women to Form NRA Group. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/eugene-vidal-named-head-of-aeronautics-appointment-of-south-dakotan.html | EUGENE VIDAL NAMED HEAD OF AERONAUTICS; Appointment of South Dakotan Is Regarded as Answer to Criticism. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/edward-s-clark-capitalist-dies-63-coopersiown-in-mourning-for.html | EDWARD S. CLARK, CAPITALIST, DIES, 63; Coopersiown in Mourning for BenefactoruSoil From His Farm to Cover Coffin. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/634-brokers-back-jersey-exchange-sponsors-see-move-assured-as.html | 634 BROKERS BACK JERSEY EXCHANGE; Sponsors See Move Assured as Whitney and the Largest Firms in Wall St. Join It. JERSEY CITY IS FAVORED 50,000 Financial Workers Sign Petitions to Lehman and O'Brien Against Taxes. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lilacs-foretell-open-winter.html | Lilacs Foretell Open Winter. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/new-jersey-accused-of-illegal-rail-tax-central-counsel-in-appeal.html | NEW JERSEY ACCUSED OF 'ILLEGAL' RAIL TAX; Central Counsel in Appeal for Cut Says $70,000,000 Has Been 'Exacted' in 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dillon-direct-wins-pace-at-allentown-triumphs-in-the-213-class.html | DILLON DIRECT WINS PACE AT ALLENTOWN; Triumphs in the 2:13 Class Event -- Three Track Records Are Lowered. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/retailers-urge-approval-of-code-namm-tells-nra-official-many-ills.html | RETAILERS URGE APPROVAL OF CODE; Namm Tells NRA Official Many Ills of Merchants Will Fade Under Plan. DELAY IS CALLED COSTLY Evils Are Expected to Be Curbed by Fair-Play Provisions Agreed Upon by Dealers. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/gold-leads-at-long-beach.html | Gold Leads at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/jewish-year-5694-begins-at-sunset-rosh-hashanah-to-usher-in-the.html | JEWISH YEAR 5694 BEGINS AT SUNSET; Rosh ha-Shanah to Usher in the Solemn Season of the High Holy Days. PLEAS FOR GERMAN JEWS Their Plight Is Contrasted by Leaders With the Economic Recovery Here. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/flour-and-bread-prices.html | Flour and Bread Prices. | True | ROBERT N. MERRITT. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/auto-jobbers-report-gains.html | Auto Jobbers Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/urges-dar-to-back-nra-mrs-dh-gibbes-state-regent-addresses-saratoga.html | URGES D.A.R. TO BACK NRA; Mrs. D.H. Gibbes, State Regent, Addresses Saratoga Chapter. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/miss-knapps-82-takes-golf-prize-womens-national-star-has-best-gross.html | MISS KNAPP'S 82 TAKES GOLF PRIZE; Women's National Star Has Best Gross in One-Day Tourney at Nassau C.C. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/miss-jeannette-searcy.html | MISS JEANNETTE SEARCY. | True | Special to Tar. NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/physicians-warned-on-child-food-ideas-pseudoknowledge-is-hit-by-dr.html | PHYSICIANS WARNED ON CHILD FOOD IDEAS; ' Pseudo-Knowledge' Is Hit by Dr. R.M. Smith at Connecticut Medical Clinic. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/wedding-plans-changed.html | Wedding Plans Changed. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-missir-golf-victor-beats-mrs-philips-at-rye-then-wins-playoff.html | MRS. MISSIR GOLF VICTOR.; Beats Mrs. Philips at Rye, Then Wins Play-Off for Medal. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/argosy-triumphs-in-dinghy-contest-sound-craft-takes-informal-race.html | ARGOSY TRIUMPHS IN DINGHY CONTEST; Sound Craft Takes Informal Race -- International Series Resumes Today. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nra-urged-to-end-silk-dyeing-strike-200-manufacturers-appeal-to.html | NRA URGED TO END SILK DYEING STRIKE; 200 Manufacturers Appeal to Washington to Avert Move to 'Throttle' Industry. CHANGE IN CODE OPPOSED Higher Wage in Silk Plants Held Unfair Competition to Rayon -- Impasse in Paterson. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rhode-island-nine-gains.html | Rhode Island Nine Gains. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/suggestion-to-the-aldermen.html | Suggestion to the Aldermen. | True | ASA LEMLEIN. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/2d-round-is-gained-by-miss-glutting-defending-champion-puts-out.html | 2D ROUND IS GAINED BY MISS GLUTTING; Defending Champion Puts Out Miss French, 7 and 5, in New Jersey Title Golf. MISS ORCUTT ALSO WINS Medalist Defeats Mrs. Povey, 9 and 7, as Match Play Gets Under Way at Baltusrol. | True | By Lincoln A. Werden.special To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/chaplin-reopens-studios.html | Chaplin Reopens Studios. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sleeping-sickness-now-in-new-haven-three-cases-under-treatment-city.html | SLEEPING SICKNESS NOW IN NEW HAVEN; Three Cases Under Treatment, City Health Officer Reveals, Discounting Danger. 2 DEATHS THERE THIS YEAR But They Occurred Months Ago -- Two More Die in St. Louis Epidemic. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/von-papens-visit-explained.html | Von Papen's Visit Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/submetered-current.html | Submetered Current. | True | HERMAN NICHOLS. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/fall-kills-scarsdale-man.html | Fall Kills Scarsdale Man. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nicaraguan-trade-here-rises.html | Nicaraguan Trade Here Rises. | True | By Tropical Radio To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/blas-heads-revolt-in-cuban-province-havana-rushes-troops-to-oriente.html | BLAS HEADS REVOLT IN CUBAN PROVINCE; Havana Rushes Troops to Oriente to Combat the Guerrilla Leader. FOLLOWER OF MENDIETA Sugar Mills Seized by Workers Mounts to Fifteen -- Regime Promises Protection. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sallie-w1lbur-wed-in-bethlehem-pa-descendant-of-the-founder-of.html | SALLIE WILBUR WED IN BETHLEHEM, PA.; Descendant of the Founder of Lehigh University Becomes Bride of Fred S. Ralph. | True | Special to THE NEW. YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/boston-orchestra-to-do-native-music-koussevitzky-returns-with-plans.html | BOSTON ORCHESTRA TO DO NATIVE MUSIC; Koussevitzky Returns With Plans to Perform Works by Four Americans. SEASON WILL OPEN OCT. 5 Berezowsky, Copland, Harris and Whithorne Novelties to Be Presented. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/farmers-harvest-east-side-crops-100-children-gather-cabbage.html | FARMERS' HARVEST EAST SIDE CROPS; 100 Children Gather Cabbage, Pumpkins and Peanuts in Seward Park Gardens. URGED TO TILL THE SOIL Educational Worker Tells Boys They Should Quit City for Agricultural Life. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/qoinn-appointed-dodger-official-former-red-sox-president-is-named.html | QOINN APPOINTED DODGER OFFICIAL; Former Red Sox President Is Named Business Manager by Brooklyn Club. TAKES DRISCOLL'S PLACE Latter Resigns After Long Service -- Successor to Assume Duties Oct. 1. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW TORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-jacob-mallmann.html | MRS. JACOB MALLMANN. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/missoliyeialton-enaaed-to-marry-garden-city-girl-to-become-bride-of.html | MISSOLIYEIALTON EN&AaED TO MARRY; Garden City Girl to Become Bride of George F. Penny Early in November. IS STUDYING VOCAL MUSIC Fiance, Also of Long Island, Is Associated With Chemical Firm in New York. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/paris-quotations-decline.html | Paris Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lives-after-leaping-from-empire-tower-man-jumps-from-86th-floor-and.html | LIVES AFTER LEAPING FROM EMPIRE TOWER; Man Jumps From 86th Floor and Lands on a Balcony Only One Story Below. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/city-subway-cost-scored-by-amster-he-puts-interest-charge-alone-at.html | CITY SUBWAY COST SCORED BY AMSTER; He Puts Interest Charge Alone at 12 1/2 Cents a Passenger -- Urges Unification. CITES OTHER LINES' LOSS Argues Single System Would Restore Credit and Save $12,000,000 a Year. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/washington-sees-progress.html | Washington Sees Progress. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/stocks-in-london-paris-and-berlin-trading-slows-up-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slows Up on English Exchange -- Some Selling by Bear Interests, FRENCH MARKET IS WEAK Rentes, However, Continue to Advance -- Rally Staged on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/wlsmeruoliphant.html | WlsmeruOliphant. | True | Spaclai to THE NEW YOHK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/more-buying-predicted.html | More Buying Predicted. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/williamson-bringing-undersea-books-here-two-scripts-record.html | WILLIAMSON BRINGING UNDERSEA BOOKS HERE; Two Scripts Record Adventures in Photography Beneath Bahaman Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cutie-face-victor-by-margin-of-head-beats-character-in-feature-race.html | CUTIE FACE VICTOR BY MARGIN OF HEAD; Beats Character in Feature Race of Benefit Program at Havre de Grace. CATHOP IS THIRD AT WIRE Meade, Up on Winner, Also Scores Astride Bartering Kate and Kings Minstrel. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/league-budget-cut-10-per-cent-for-1934-totals-6000000-gold-but.html | LEAGUE BUDGET CUT 10 PER CENT FOR 1934; Totals $6,000,000 Gold, but Calls for Only Nominal Sum for World Trade Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ohio-open-to-al-espinosa.html | Ohio Open to Al Espinosa. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/man-heads-nazi-women-woman-leader-deposed-by-party-composers-swamp.html | MAN HEADS NAZI WOMEN.; Woman Leader Deposed by Party -- Composers Swamp Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/1000000-homes-seen-reopening-reemployment-will-enable-families-to.html | 1,000,000 HOMES SEEN REOPENING; Re-employment Will Enable Families to End 'Doubling Up,' Philip Lieber Says. PREDICTS SOME WILL BUY Others Will Rent Houses, New President Tells Building Loan League. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/steel-gain-in-youngstown.html | Steel Gain in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/straus-co-ran-behind-for-3-years-made-no-money-in-1930-1931-1932.html | STRAUS & CO. RAN BEHIND FOR 3 YEARS; Made No Money in 1930, 1931, 1932 and Early 1933, Treasurer Testifies. $459,000 LOST LAST YEAR Bankruptcy Agreed To Without Knowledge of the President, Referee's Hearing Shows. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/jews-in-germany-train-the-jobless-they-also-push-other-forms-of.html | JEWS IN GERMANY TRAIN THE JOBLESS; They Also Push Other Forms of Relief and Seek to Speed Emigration of Oppressed. JUDAISM IS RESURGENT Some Groups Criticize Their Own People for Having Had Mere Wealth as Ideal. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/red-sox-stop-indians-43-werber-with-two-doubles-and-a-triple-leads.html | RED SOX STOP INDIANS, 4-3.; Werber, With Two Doubles and a Triple, Leads Boston Attack. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/returns-in-suffolk.html | Returns in Suffolk. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/braves-down-reds-30-triumph-in-last-appearance-of-season-at.html | BRAVES DOWN REDS, 3-0.; Triumph in Last Appearance of Season at Cincinnati. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/leithross-sails-sept-27.html | Leith-Ross Sails Sept. 27. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/maneny-is-named-to-controllership-gets-leave-as-sanitation-head-to.html | M'ANENY IS NAMED TO CONTROLLERSHIP; Gets Leave as Sanitation Head to Direct City's Finances Until January 1. WILL NOT CHANGE FORCE Promises to Open Records to Public -- Joins in Parley With Gov. Lehman. M'ANENY IS NAMED CITY FINANCE HEAD | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/to-study-world-debts-nyu-students-to-have-two-new-courses-under-dr.html | TO STUDY WORLD DEBTS.; N.Y.U. Students to Have Two New Courses Under Dr. Sack. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/regulars-leading-aldermanic-vote-organization-designees-ahead-on.html | REGULARS LEADING ALDERMANIC VOTE; Organization Designees Ahead on Primary Tickets of Both Parties. MANY CONTESTS CLOSE Brooklyn Fights Draw Interest -- Full Slate Opposes Rendt in Staten Island. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ship-lines-win-coast-rate-plea-icc-backs-cut-in-charges-on-canned.html | SHIP LINES WIN COAST RATE PLEA; I.C.C. Backs Cut in Charges on Canned Goods to Points in Mississippi Valley. RAILROADS FOUGHT ACTION New Rates, Effective Last Night, Provide Service Via Panama Canal From Pacific Ports. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dodgers-16-hits-rout-cubs-12-to-3-victors-find-warneke-first.html | DODGERS' 16 HITS ROUT CUBS, 12 TO 3; Victors Find Warneke, First Chicago Pitcher, for Three Runs in Opening Frame. HUTCHESON MAKES HOMER Flowers Also Connects, as Does Cuyler for Chicago -- Benge Goes Route for Careymen | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/capones-return-is-barred.html | Capone's Return Is Barred. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cummings-permits-bank-wine-loans-warehouse-receipts-for-nonbeverage.html | CUMMINGS PERMITS BANK WINE LOANS; Warehouse Receipts for Non-Beverage Products Sanctioned as Collateral. RULING AIDS GRAPE AREAS Attorney General's Opinion Helps Manufacturers to Buy Crop From Growers for Processing. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/pittsburgh-voters-upset-machines-cause-them-trouble-judges-order.html | PITTSBURGH VOTERS UPSET; Machines Cause Them Trouble -- Judges Order Paper Ballots. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/warns-on-experiments-queen-wilhelmina-urges-economy-on-dutch.html | WARNS ON EXPERIMENTS.; Queen Wilhelmina Urges Economy on Dutch Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/chicago-throng-cheers-hoovers-greeting-recalls-old-days-as.html | CHICAGO THRONG CHEERS HOOVERS; Greeting Recalls Old Days as Ex-President and Wife Arrive to Visit Fair. HE RELENTS ON SALUTE With Troops Massed, 21 Guns Will Boom as He Enters the Exposition Grounds Today. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/archibald-ileish-marries-in-vienna-poet-weds-miss-elizabeth-loft-mg.html | ARCHIBALD I'LEISH MARRIES IN VIENNA; Poet Weds Miss Elizabeth Loft- mg, Daughter of Writer of Children's Stories. WINNER OF PULITZER PRIZE He Was at One Time a Lawyer in BostonuRelinquished His Career for Literature. | True | Wireless to THE NBW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/army-shoes-ordered-contracts-are-let-to-bay-state-and-st-louis.html | ARMY SHOES ORDERED.; Contracts Are Let to Bay State and St. Louis Concerns. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/richards-faces-lien-pay-as-acting-governor-of-jersey-involved-in-in.html | RICHARDS FACES LIEN.; Pay as Acting Governor of Jersey Involved in Income Tax Claim. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nra-code-violator-convicted-in-jersey.html | NRA Code Violator Convicted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ad-men-see-mussolini-italian-premier-talks-to-them-on-publicity.html | AD MEN SEE MUSSOLINI.; Italian Premier Talks to Them on Publicity. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/transit-profit-held-no-longer-unlimited-new-deal-is-a-leveling.html | TRANSIT PROFIT HELD NO LONGER UNLIMITED; New Deal Is a Leveling Process, Street Car Executive Says at Chicago Session. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/newsprint-export-rose-canada-shipped-331760600-pounds-in-august.html | NEWSPRINT EXPORT ROSE.; Canada Shipped 331,760,600 Pounds in August. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/iraq-king-is-engaged-ghazi-ruler-12-days-to-wed-princess-aliyas-a.html | IRAQ KING IS ENGAGED.; Ghazi, Ruler 12 Days, to Wed Princess Aliyas, a Cousin. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mkt-lines-add-500000-to-monthly-pay-traffic-shows-sharp-rise-in.html | M-K-T Lines Add $500,000 to Monthly Pay; Traffic Shows Sharp Rise in Recent Weeks | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/names-consul-general-here.html | Names Consul General Here. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/results-in-babylon-districts.html | Results in Babylon Districts. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sidney-c-crane-eijdstice-bead-former-member-of-municipal-court.html | SIDNEY C. CRANE, EI-JDSTICE, BEAD; Former Member of Municipal Court Succumbs at 58 to a Long Illness. ONCE IN THE ASSEMBLY Served Also as AldermanuWas Head of 23d District Repub- lican Club at Death. \ | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lehigh-guard-fractures-leg.html | Lehigh Guard Fractures Leg. | True | Special to THE NEW YORE TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/the-peculiar-position-of-j-dykes.html | The Peculiar Position of J. Dykes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/priceplan-study-halts-retail-code-regulation-is-likely-to-be.html | PRICE-PLAN STUDY HALTS RETAIL CODE; Regulation Is Likely to Be Dropped for Both Druggists and General Merchants. STEEL MEN MEET TODAY Johnson Hopes to Come Here for Session on NRA Progress -- Transit Lines Get Code. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/france-said-to-be-hopeful.html | France Said to Be Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/john-robert-mclaren.html | JOHN ROBERT McLAREN. | True | Special to THE Nnw TORS TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/grandson-revives-budd-co-business-mens-clothing-firm-leases-space.html | GRANDSON REVIVES BUDD CO. BUSINESS; Men's Clothing Firm Leases Space for Fur Shop at 590 Fifth Avenue. WALL ST. FLOOR RENTED Investment Bankers Take Tower Quarters -- Other Commercial Contracts Listed. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/too-many-selling-dr-ezekiel-holds-more-producers-needed-and-fewer.html | TOO MANY SELLING, DR. EZEKIEL HOLDS; More Producers Needed and Fewer Distributers, He Tells Retail Men. PRICE FLEXIBILITY URGED H.L. Person for End of Curbs -- Trade Rise Under the NRA Is Predicted at Boston. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/used-articles-wanted.html | Used Articles Wanted. | True | Mrs. GEORGE D. ALI. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/78-by-mears-wins-oneday-golf-event-garden-city-player-annexes-low.html | 78 BY MEARS WINS ONE-DAY GOLF EVENT; Garden City Player Annexes Low Gross Honors in Long Island G.A. Event. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/jul1en-perbost.html | JUL1EN PERBOST. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/inflation-lauded-to-realty-boards-nra-cannot-succeed-without-it-ww.html | INFLATION LAUDED TO REALTY BOARDS; NRA Cannot Succeed Without It, W.W. Farley Asserts at Bolton Landing. CODE'S POLICING HAILED It Will Bar Unscrupulous, W.C. Miller Says -- Graves Urges Federal Sales Tax. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/giants-are-beaten-but-annex-pennant-setback-of-pirates-settles-the.html | GIANTS ARE BEATEN, BUT ANNEX PENNANT; Setback of Pirates Settles the Race Despite 12-3 Defeat of New York by Cards. RESULT AN AMAZING UPSET Terry's Brilliant Success in First Full Year as Pilot an Epic of Baseball. | True | By John Drebinger.special To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/thomas-powers-host-in-newport-22-colonists-attend-dinner-given-in.html | THOMAS POWERS HOST IN NEWPORT; 22 Colonists Attend Dinner Given in Celebration of His 79th Birthday. THE BOGERTS ENTERTAIN Many Are to Give Parties Before Musicale Today at the Art Association. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/will-head-hahne-co-jc-buck-succeeds-as-cronheim-as-newark-store.html | WILL HEAD HAHNE & CO.; J.C. Buck Succeeds A.S. Cronheim as Newark Store President. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/john-broder1ck.html | JOHN BRODER1CK. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/muscle-shoals-rates-government-financing-methods-viewed-as-unfair.html | MUSCLE SHOALS RATES; Government Financing Methods Viewed as Unfair Competition. | True | C.G.H. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/marie-lucas-wed-to-s-v-n-wilson-marriage-of-east-orange-girl-takes.html | MARIE LUCAS WED TO S. V. N. WILSON; Marriage of East Orange Girl Takes Place at the Crest- mont Country Club. FIVE IN THE BRIDAL PARTY Miss Margaret Moore Serves as Maid of HonoruCharles F. Hull Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/fears-job-plans-stifle-progress-aw-robertson-warns-against.html | FEARS JOB PLANS STIFLE PROGRESS; A.W. Robertson Warns Against Spreading Work by Barring Improved Machines. POINTS TO 50 YEARS AGO But the Westinghouse Chairman Tells Controllers a Planned Economy Is Necessary. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/davis-confers-in-paris.html | Davis Confers in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/strong-primary-protest-exdeputy-controllers-nomination-victory-for.html | STRONG PRIMARY PROTEST; Ex-Deputy Controller's Nomination Victory for City Workers. CARRIES 4 OF 5 BOROUGHS Blow to Tammany -- O'Brien Wins by 185,000 Margin -- 3 Curry Leaders Lose. FARLEY AMONG DEFEATED McCooey's Prestige Suffers Because of Harman Defeat -- Hart Ahead in Richmond. PRIAL IS VICTOR IN PRIMARY VOTE | True | By James A. Hagerty.by James A. Hagerty. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/chapman-leads-in-syracuse.html | Chapman Leads in Syracuse. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/archbishop-curley-returning.html | Archbishop Curley Returning. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/walrath-gets-rutgers-post.html | Walrath Gets Rutgers Post. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reynoldss-meda-wins-14000-trot-stablemate-of-hambletonian-victor.html | REYNOLDS'S MEDA WINS $14,000 TROT; Stablemate of Hambletonian Victor Scores in Two Heats in Kentucky Futurity. BROWN BERRY, CHOICE, 4TH First Mile Covered in 2:03 1/4, Equaling Season's Mark for 3-Year-Old Trotters. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/buildings-leased-in-varied-trading-business-theatre-and-dwelling.html | BUILDINGS LEASED IN VARIED TRADING; Business, Theatre and Dwelling Properties Find Tenants in Manhattan. HOUSES SOLD IN BRONX Operator Back in Market With Deal on Sheridan Av -- Two Brooklyn Homes Sold. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/triumph-his-biggest-thrill-says-terry-now-hopes-to-bring-worlds.html | Triumph His Biggest Thrill, Says Terry; Now Hopes to Bring World's Title Here | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dahl-cuts-his-pay-by-50000-more-bmt-chairman-reveals-his-salary-has.html | DAHL CUTS HIS PAY BY $50,000 MORE; B.M.T. Chairman Reveals His Salary Has Now Dropped From $135,000 to $40,000. REPORT STIRS SURPRISE No Mention of Reduction Was Made During Row Over Scale at Meeting Monday. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/louisville-writer-dead-re-dundon-noted-in-sports-and-politics.html | LOUISVILLE WRITER DEAD.; R.E. Dundon, Noted in Sports and Politics, Drowns in Canal. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/garment-firms-expand-space-under-nra-add-many-workers-in-35th.html | Garment Firms Expand Space Under NRA; Add Many Workers in 35th Street Zone | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/ship-3-12-days-late-the-henry-r-mallory-arrives-at-charleston-after.html | SHIP 3 1/2 DAYS LATE.; The Henry R. Mallory Arrives at Charleston After Storm. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/r-walton-moore-named-for-moleys-post-exrepresentative-may-handle.html | R. Walton Moore Named for Moley's Post; Ex-Representative May Handle Debt Talks | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/celtic-soccer-team-victor.html | Celtic Soccer Team Victor. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/banks-resources-fell-10-in-crisis-drop-took-place-when-16-of.html | BANKS RESOURCES FELL 10% IN CRISIS; Drop Took Place When 16% of Institutions Closed in Year Ended June 30. 16,032 REMAWED OPEN Total Back of Country's System Put at $52,261,000,000 in Rand, McNally Survey. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/grain-cutting-80-done.html | Grain Cutting 80% Done. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/care-of-mental-diseases-census-figures-cited-to-show-improved.html | CARE OF MENTAL DISEASES.; Census Figures Cited to Show Improved Methods of Treatment. | True | PAUL O. KOMORA. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/shop-unable-to-obey-removes-nra-sign-port-washington-barber-gives.html | SHOP UNABLE TO OBEY REMOVES NRA SIGN; Port Washington Barber Gives Up Blue Eagle -- Finds Code on Hoars 'Impossible.' | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/a-supplementary-textbook.html | A Supplementary Textbook. | True | GROVER A. WHALEN. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/harper-breaks-record-in-2hour-glasgow-run.html | Harper Breaks Record In 2-Hour Glasgow Run | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-robert-bromberg-daughter-of-exsenator-lenrootu-oonce-aide-to-u.html | MRS. ROBERT BROMBERG.; Daughter of Ex-Senator Lenrootu oOnce Aide to U. S. Attorney. | True | Special to THE NEW YORK TIMES. I | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mr-rogers-confesses-to-a-lot-of-guessing.html | Mr. Rogers Confesses To a Lot of Guessing | True | WILL ROGERS. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/fascists-of-cuba-plan-war-on-reds-latter-make-gains-communist.html | FASCISTS OF CUBA PLAN WAR ON REDS; LATTER MAKE GAINS; Communist Seizures of Mills Approaching Havana With No Government Curb. WORKERS HOLD 15 MILLS Officials Say Troops Have Been Ordered to Take and Protect Them. BLAS HEADS NEW REVOLT Follower of Mendieta Has Less Than 300 Men Now, but Regime Sends Force to Meet Him. FASCISTS OF CUBA PLAN WAR ON REDS | True | By Russell B. Porter.special Cable To the New York Times.by Russell Porter | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nicolas-visits-belgrade-rumanian-prince-greeted-by-king-pact-with.html | NICOLAS VISITS BELGRADE; Rumanian Prince Greeted by King -- Pact With Bulgaria Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-grafton-smith-wed-becomes-bride-of-john-dougla-little-jr-in.html | MRS. GRAFTON SMITH WED.; Becomes Bride of John Dougla* Little Jr. in London. | True | Wireless to Tun NEW YORK: TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/clover-b-miles-becomes-a-bride-wed-to-dr-l-e-morrissett-in-quiet.html | CLOVER B. MILES BECOMES A BRIDE; Wed to Dr. L. E. Morrissett in Quiet Ceremony at St. Bartholomew's Chapel. SHE HAS FIVE ATTENDANTS Bride a Granddaughter of Late G. C. BoldtuHusband Belongs to Richmond (Va.) Family. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/results-in-southampton.html | Results in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/leticia-parley-called-colombian-delegates-start-for-new-york-on-way.html | LETICIA PARLEY CALLED.; Colombian Delegates Start for New York, on Way to Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rosalie-crosby-makes-her-debut-supper-dance-given-for-her-at.html | ROSALIE CROSBY MAKES HER DEBUT; Supper Dance Given for Her at Lawrence Farms Golf Club in Mount Kisco. ABOUT 500 GUESTS ATTEND F.D. Roosevelt Jr., Groton Classmate of Debutante's Brother, Is House Guest. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/upsets-in-huntington-vote.html | Upsets in Huntington Vote. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/senators-are-shut-out-coffman-effective-on-mound-as-browns-triumph.html | SENATORS ARE SHUT OUT.; Coffman Effective on Mound as Browns Triumph by 4-0. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/eighteen-properties-bid-in-at-auctions-plaintiffs-take-over-realty.html | EIGHTEEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Realty Put Up as Result of Foreclosure Proceedings. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/navy-eleven-aided-this-year-by-return-of-experienced-men-only-four.html | Navy Eleven Aided This Year By Return of Experienced Men; Only Four Veteran Players Missing From Squad, Compared With Seventeen in 1932 -- Heavier Back Field Also Improves Prospects of Annapolis Team. | True | By Allison Danzigspecial To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/alderman-kelly-of-liverpool-dies-native-of-philadelphia-he-became.html | ALDERMAN KELLY OF LIVERPOOL DIES; Native of Philadelphia, He Became Noted Theatrical Manager in London. WENT TO ENGLAND AT 30 I Realized a Fortune From 'A Royal Divorce,' in Which Wife o Played Empress Josephine. | True | Wireless to THE NEW YOBK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-edward-ritson-special-to-tax-new-toss-traxs.html | MRS. EDWARD RITSON.; Special to Tax NEW Toss Traxs. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/boettcher-tipster-gravely-injured-beating-of-ellsworth-claimant-of.html | BOETTCHER TIPSTER GRAVELY INJURED; Beating of Ellsworth, Claimant of $25,000 Kidnap Reward, Results in Skull Fracture. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sisson-funeral-held-in-yonkers-notables-at-last-rites-to-former.html | SISSON FUNERAL HELD IN YONKERS; Notables at Last Rites to Former Head of American Bankers Association. A SIMPLE SERVICE IS HELD I i Guaranty Trust Company Sends a DelegationuBurial Is in Sleepy Hollow. j | True | ! Special to THE NEW YORK TIMES | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/student-crew-safe-on-grenfell-voyage-mission-schooner-reaches-nova.html | STUDENT CREW SAFE ON GRENFELL VOYAGE; Mission Schooner Reaches Nova Scotia After Thrilling Trip in Storms. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/griswoldutender-i.html | GriswolduTender. I | True | Snecial to TUB NEW YORK TIMBS. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/labor-party-in-britain-2500000-under-1920.html | Labor Party in Britain 2,500,000 Under 1920 | True | By the Canadian Press. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rebuffs-received-by-inflationists-cotton-men-fail-to-see-wallace.html | REBUFFS RECEIVED BY INFLATIONISTS; Cotton Men Fail to See Wallace -- Pittman Finds Roosevelt Cool to Free Silver. PROCESS TAX FOES CHIDED Peek Tells a Delegation That They Strike at Heart of Farm Price Raising. REBUFFS RECEIVED BY INFLATIONISTS | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/the-coal-code.html | THE COAL CODE. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/finds-watch-gone-15-years.html | Finds Watch Gone 15 Years. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/stocks-recover-early-losses-and-close-slightly-higher-bonds-meet.html | Stocks Recover Early Losses and Close Slightly Higher -- Bonds Meet Further Pressure. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/government-to-help-the-dairy-industry-30000000-will-be-used-to-buy.html | GOVERNMENT TO HELP THE DAIRY INDUSTRY; $30,000,000 Will Be Used to Buy Up Excess Output, King Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/to-fix-the-price-of-cotton.html | TO FIX THE PRICE OF COTTON. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/women-kin-foil-bankers-kidnappers-wife-and-sister-chase-gunmen-with.html | Women Kin Foil Banker's Kidnappers; Wife and Sister Chase Gunmen With Cries | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lehman-confers-with-city-bankers-no-action-on-finances-taken-but.html | LEHMAN CONFERS WITH CITY BANKERS; No Action on Finances Taken, but Discussion Will Be Resumed Friday. NEW UNTERMYER TAXES He Urges $5,000,000 Fees for Building Service, $2,000,000 Levy on Signs. LEHMAN CONFERS WITH CITY BANKERS | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/l-d-hill.html | L. D. HILL. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/production-abandoned-white-horse-inn-will-not-be-seen-here-this.html | PRODUCTION ABANDONED.; ' White Horse Inn' Will Not Be Seen Here This Season. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/upsets-are-few-in-assembly-list-organization-men-in-both-the.html | UPSETS ARE FEW IN ASSEMBLY LIST; Organization Men in Both the Parties Are Victorious in Most City Districts. SOME RESULTS IN DOUBT Leadership Fights in Several Manhattan Centres Make the Outcome Uncertain. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/bankers-discuss-service-for-municipal-credit.html | Bankers Discuss Service For Municipal Credit | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reich-and-france-aid-wheat-accord-announce-they-will-cut-output.html | REICH AND FRANCE AID WHEAT ACCORD; Announce They Will Cut Output, Control Exports and Push Consumption by All Means. ADVISORY BODY JUBILANT Abandonment of Worst Forms of Economic Nationalism Is Held Part of Wide Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/germans-honor-briton-chivalry-order-to-be-given-murray-for.html | GERMANS HONOR BRITON.; Chivalry Order to Be Given Murray for Richthofen Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/newark-newswriters-organize.html | Newark Newswriters Organize. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/five-groups-named-part-of-nra-here-merchants-association-and-4.html | FIVE GROUPS NAMED PART OF NRA HERE; Merchants Association and 4 Commerce Chambers to Act as Compliance Boards. WHALEN APPOINTS THEM Ordered to Stop Using Them as Assisting Agencies, He Absorbs Them. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/steel-activity-index-continues-to-decline-industry-estimated-at-40.html | Steel Activity Index Continues to Decline; Industry Estimated at 40% of Capacity | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/yanks-overwhelm-white-sox-twice-barrage-of-17-hits-in-each-game.html | YANKS OVERWHELM WHITE SOX TWICE; Barrage of 17 Hits in Each Game Crushes Rivals, 10 to 1 and 10 to 3. UHLE PITCHES SUPERBLY Holds Chicago to Four Blows in Opener -- Gehrig, Sewell and Walker Clout Homers. | True | By James P. Dawson. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/johnson-yields-on-labor-disputes-will-not-permit-nra-aides-to.html | JOHNSON YIELDS ON LABOR DISPUTES; Will Not Permit NRA Aides to interfere With Activities of National Board. WAGNER PLANNED TO QUIT Unions Contended That Open-Shop Men Dominated Local Compliance Boards. | True | Special to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/argument-on-insull-is-filed-in-greece-twentyfour-volumes-in-english.html | ARGUMENT ON INSULL IS FILED IN GREECE; Twenty-four Volumes in English and Greek Are Submitted to Support Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/printers-unions-ask-32hour-week-longer-will-not-reduce-unemployment.html | PRINTERS UNIONS ASK 32-HOUR WEEK; Longer Will Not Reduce Unemployment in Commercial Shops, They Say. CODES 40 HOURS ASSAILED But Employers Insist This Would Increase Jobs While Less Would Harm Industry. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/benefit-polo-contest-arranged-for-sept-30.html | Benefit Polo Contest Arranged for Sept. 30 | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/poplar-farms-in-polo-final.html | Poplar Farms in Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/springfield-trot-to-frances-knight-croziers-filly-takes-first-two.html | SPRINGFIELD TROT TO FRANCES KNIGHT; Crozier's Filly Takes First Two of Three Brushes to Score Before 6,000. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/china-to-sell-to-japanese-cotton-taken-in-rfc-loan.html | China to Sell to Japanese Cotton Taken in RFC Loan | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/eleven-concerns-plan-new-issues-statements-on-offerings-of-12000000.html | ELEVEN CONCERNS PLAN NEW ISSUES; Statements on Offerings of $12,000,000 Filed Under Securities Act. TOTAL NOW IS $222,000,000 New Orleans Loan Company's Proposal Is Largest in List Put Before Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/london-marriage-rate-rises.html | London Marriage Rate Rises. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nra-reports-in-jersey-state-board-puts-job-gain-in-463-concerns-at.html | NRA REPORTS IN JERSEY.; State Board Puts Job Gain in 463 Concerns at 14.9 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/hartford-hails-nra-20000-march-in-5mile-parade-gov-cross-is-grand.html | HARTFORD HAILS NRA.; 20,000 March in 5-Mile Parade -- Gov. Cross Is Grand Marshal. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/caroline-o-hall-engaged-special-the-new-york-times.html | Caroline O. Hall Engaged.; Special '. THE NEW YORK TIMES. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/confessions-in-luer-case-state-wins-point-in-illinois-kidnapping.html | CONFESSIONS IN LUER CASE.; State Wins Point in Illinois Kidnapping Trial. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/beefonhoof-price-a-record.html | Beef-on-Hoof Price a Record. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mussolini-in-arms-talk.html | Mussolini in Arms Talk. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/football-giants-break-camp.html | Football Giants Break Camp. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/beer-questionn-aires-sent-out-by-board-mulrooney-lays-racketeering.html | BEER QUESTIONN AIRES SENT OUT BY BOARD; Mulrooney Lays Racketeering Attempts to Unscrupulous Distributers, | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/earl-of-dudley-chases-burglars-with-a-poker.html | Earl of Dudley Chases Burglars With a Poker | True | By the Canadian Press. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-satz-golf-victor-score-of-861274-tops-field-of-125-in-armonk.html | MRS. SATZ GOLF VICTOR; Score of 86-12-74 Tops Field of 125 in Armonk Play. | True | Special to THE NEW YORE TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/texascorporation-adds-3-directors-hg-lapnam-figuring-in-fight-by-rc.html | TEXASCORPORATION ADDS 3 DIRECTORS; H.G. Lapnam, Figuring in Fight by R.C. Holmes Group, Resigns From Board. CONTEST WILL CONTINUE Management of Company to Reply to Opponents' Charges in Letter to Stockholders. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/turks-to-confer-in-sofia-officials-will-seek-peace-pact-like-that.html | TURKS TO CONFER IN SOFIA.; Officials Will Seek Peace Pact Like That With Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/code-violation-charged-prosecution-for-gasolins-pricecutting-rests.html | CODE VIOLATION CHARGED.; Prosecution for Gasolins Price-Cutting Rests With Ickes. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cleared-of-kidnapping-son.html | Cleared of Kidnapping Son. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reich-clearing-beggars-from-streets-as-shirkers.html | Reich Clearing Beggars From Streets as Shirkers | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dollar-declines-to-new-low-level-drops-to-6465-cents-gold-in-terms.html | DOLLAR DECLINES TO NEW LOW LEVEL; Drops to 64.65 Cents Gold in Terms of Franc From 64.81 on Monday. POUND GAINS 3C IN DAY Treasury's Price for Newly Mined Gold Up 20c an Ounce to $31.64, | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/pirates-and-phils-divide-twin-bill-pittsburgh-takes-opener-21-but.html | PIRATES AND PHILS DIVIDE TWIN BILL; Pittsburgh Takes Opener, 2-1, but Bows Before Collins in Nightcap, 3-2. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/store-failures-higher-showed-slight-increase-for-week-classified.html | STORE FAILURES HIGHER.; Showed Slight Increase for Week, Classified List Indicates. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/forty-navy-planes-stage-private-war-on-pacific-special-cable-to-the.html | Forty Navy Planes Stage 'Private War' on Pacific; Special Cable to THE NEW YORK TIMES. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/750000-fire-at-halifax-1200foot-pier-is-damaged-and-700.html | $750,000 FIRE AT HALIFAX.; 1,200-Foot Pier Is Damaged and 700 Longshoremen Lose Jobs. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/one-contest-in-east-hampton.html | One Contest in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/gains-for-donavan-in-new-rochelle-council-candidates-favoring-city.html | GAINS FOR DONAVAN IN NEW ROCHELLE; Council Candidates Favoring City Manager Victorious in Westchester Primary. KRUG IS AHEAD IN NASSAU 3-to-2 Majority Is Indicated -- R.G. Anderson Is Defeated in Republican Fight. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/captain-asbury-edwards-.html | CAPTAIN ASBURY EDWARDS. < | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/play-ticket-group-asks-concessions-brokers-association-files-list.html | PLAY TICKET GROUP ASKS CONCESSIONS; Brokers' Association Files List of Requests With Subcommittee of National Body. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/opposing-boycotts.html | Opposing Boycotts. | True | DEOCH FULTON. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sharp-wheat-rise-puts-may-above-1-all-grains-up-heavy-buying.html | SHARP WHEAT RISE PUTS MAY ABOVE $1; All Grains Up, Heavy Buying, Largely by East, Following Inflation Talk. A.W. CUTTEN NOW BULLISH Major Cereal Advances 1 7/8 to 2 1/8c -- Barley Leads Rise, Gaining 2 1/8 to 2 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/most-futures-improve-as-dollar-exchange-moves-lower-cash-markets.html | Most Futures Improve as Dollar Exchange Moves Lower -- Cash Markets Stronger. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/hammond-best-batsman-averaged-6781-runs-during-1933-english-cricket.html | HAMMOND BEST BATSMAN.; Averaged 67.81 Runs During 1933 English Cricket Season. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/stocks-recover-in-berlin.html | Stocks Recover in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/news-writers-ask-changes-in-code-new-york-cleveland-and.html | NEWS WRITERS ASK CHANGES IN CODE; New York, Cleveland and Philadelphia Groups to Be Represented at Hearing. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/perth-amboy-bank-files-plea.html | Perth Amboy Bank Files Plea. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/milton-considered-for-port-authority-choice-of-jersey-city-lawyer.html | MILTON CONSIDERED FOR PORT AUTHORITY; Choice of Jersey City Lawyer as Heppenheimer's Successor Is Held Likely. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/two-teams-share-lead-in-golf-play-mcguirescholl-mackieharte-card.html | TWO TEAMS SHARE LEAD IN GOLF PLAY; McGuire-Scholl, Mackie-Harte Card 74s to Top Field in Tourney at Lido. McKEON-SMITH ARE NEXT Three Putts Taken by Mackie on Last Green Send His Side Into a Deadlock. | True | By William D. Richardson.special To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/plans-puerto-rican-bank-chase-national-seeks-authorization-for.html | PLANS PUERTO RICAN BANK; Chase National Seeks Authorization for Branch, Gore Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/lamson-sentence-is-deferred.html | Lamson Sentence Is Deferred. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reich-fire-trial-opens-tomorrow-all-preparations-are-complete-and.html | REICH FIRE TRIAL OPENS TOMORROW; All Preparations Are Complete and Five Defendants Face Hanging if Found Guilty. LONG 'CONVICTED IN PRESS' Nazis Have Used Propaganda to Impress Official View of Case on the Public. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/george-w-weeden-former-silk-manufacturer-dies-in-his-mount-vernon.html | GEORGE W. WEEDEN.; Former Silk Manufacturer Dies in His Mount Vernon Home. | True | Special to THE NEW YORK i'OBK TIMES. I | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/balchen-to-be-operated-on-at-cape-town-pilot-of-antarctic-party-has.html | Balchen to Be Operated On at Cape Town; Pilot of Antarctic Party Has Appendicitis | True | By Sir Hubert Wilkins. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sir-alexander-glegg-dies-in-england-at-851-introduced-aluminum.html | SIR ALEXANDER GLEGG DIES IN ENGLAND AT 851; Introduced Aluminum Cooking Utensils and Was Active in Business of London. | True | I Special Cable to THE NEW YORK TIMES. ! | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/truck-strikers-lift-perishablefood-ban-agree-with-philadelphia.html | TRUCK STRIKERS LIFT PERISHABLE-FOOD BAN; Agree With Philadelphia Police Head to End Part of the Blockade. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/nebraska-payrolls-rise-nra-chairman-reports-increase-of-7360615-in.html | NEBRASKA PAYROLLS RISE.; NRA Chairman Reports Increase of $7,360,615 in 62 Counties. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dr-js-bristol-hurt-in-crash.html | Dr. J.S. Bristol Hurt in Crash. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/to-see-improved-fruits-state-testing-association-meets-at-geneva-to.html | TO SEE IMPROVED FRUITS.; State Testing Association Meets at Geneva Today. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/gen-johnson-called-evangelist-by-cabot-harvard-professor-in-yale.html | GEN. JOHNSON CALLED EVANGELIST BY CABOT; Harvard Professor, in Yale Review, Sees Hope In Return of Individualism. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/5000-at-funeral-of-heppemeimer-governor-moore-his-staff-and-other.html | 5,000 AT FUNERAL OF HEPPEMEIMER; Governor Moore, His Staff and Other Notables at Rites for New Jersey Banker. oTUNNEL HALTS A MINUTE I uuuuuu '(Traffic Under River Stops as a Final Tribute to Member of Port Authority. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/kresel-jury-hears-opposing-counsel-prosecutor-says-lawyer-was-one.html | KRESEL JURY HEARS OPPOSING COUNSEL; Prosecutor Says Lawyer Was One of Insiders in Illicit Bank of United States Loan. DEAL DEFENDED BY DAVIS Says Mo Money Was Lost and Client at Worst Was Guilty of a Legal Error. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/gas-well-pressure-high-recording-device-broken-at-bore-in-potter.html | GAS WELL PRESSURE HIGH.; Recording Device Broken at Bore In Potter County, Pa. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cubs-13-pennants-now-tied-by-giants-mcgraw-still-holds-record-with.html | CUBS' 13 PENNANTS NOW TIED BY GIANTS; McGraw Still Holds Record With Ten -- Two Won Under Mutrie, One Under Terry. TICKET SALE TO START Stoneham Announces Club Will Accept Orders for World Series, Beginning Today. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/oil-limit-topped-in-first-nra-week-output-2603450-barrels-a-day.html | OIL LIMIT TOPPED IN FIRST NRA WEEK; Output 2,603,450 Barrels a Day, While Ickes Had Set 2,409,000 Mark. MOTOR FUEL STOCKS OFF Refinery Operations Increase -- Gasoline Supplies Fall -- Imports Are Larger. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mrs-leon-g-lafleur.html | MRS. LEON G. LAFLEUR. | True | Special to THK NEW YORK TIMKS. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/new-exchange-in-manila-second-stock-market-opened-as-gold-mining.html | NEW EXCHANGE IN MANILA.; Second Stock Market Opened as Gold Mining Boom Continues. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/mellen-piles-up-lead-he-has-1476-seats-to-1063-for-koenig-with-vote.html | MELLEN PILES UP LEAD; He Has 1,476 Seats to 1,063 for Koenig With Vote Incomplete. LEADER CLAIMS MARGIN But Some Districts Regarded as Machine Strongholds Turn to Insurgents. MACY TRIUMPH IS SEEN Dr. Butler and Other Backers of Organization Beaten -- Hatch Wins in Tenth. RIVAL REPUBLICANS DEFEAT KOENIG | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/new-mexico-votes-on-four-issues.html | New Mexico Votes on Four Issues. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/prr-fails-to-act-on-executive-pay-eastman-moves-to-learn-if-this-is.html | P.R.R. FAILS TO ACT ON EXECUTIVE PAY; Eastman Moves to Learn if This Is a Challenge to His Plea for $60,000 Top. WEIGHS ORDER TO COMPLY Atterbury's $109,000 Salary, Under Law, Can Be Ruled an 'Avoidable Expense.' | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/only-3200-to-levinsky-sharkey-loser-in-chicago-fight-collects-25000.html | ONLY $3,200 TO LEVINSKY.; Sharkey, Loser in Chicago Fight, Collects $25,000. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/three-new-courses-at-yale.html | Three New Courses at Yale. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/city-bonds-decline-again-market-remains-nominal.html | City Bonds Decline Again; Market Remains Nominal | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/cabinet-in-britain-is-called-on-arms-macdonald-sets-session-for.html | CABINET IN BRITAIN IS CALLED ON ARMS; MacDonald Sets Session for Today to Hear Eden Report on the French Demands. TALKS IN PARIS AND ROME Davis Tells Paul-Boncour of Roosevelt's Eagerness for Concrete Limitations. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/treasury-invokes-antidumping-law-orders-affect-japanese-light-bulbs.html | TREASURY INVOKES ANTI-DUMPING LAW; Orders Affect Japanese Light Bulbs and Footwear, German Tacks, a Dutch Chemical. SOLD BELOW 'FAIR VALUE' Equalizing Duties Are Imposed to Protect American Makers of the Products. | True | Special to THE NEW YORK TIMES. | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/miners-ordered-back-to-the-pits-union-chiefs-of-pennsylvania.html | MINERS ORDERED BACK TO THE PITS; Union Chiefs of Pennsylvania District No. 5 Direct 20,000 to End Holiday. UNCERTAIN OF THE RESULT Meanwhile Progress Is Made at Washington on Code's Wage Agreements. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/sm-colgate-left-8269607-estate-son-and-2-daughters-share-residue-2.html | S.M. COLGATE LEFT $8,269,607 ESTATE; Son and 2 Daughters Share Residue -- 2 Jersey Groups Get $50,000 Apiece. WIDOW GETS $945,004 Gari Melchers, Noted Painter, Had $249,067 -- Art Works Are Valued at $41,000. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/woolworth-aids-reich-jobless.html | Woolworth Aids Reich Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/wide-german-farm-scheme.html | Wide German Farm Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/reich-sees-france-evasive-on-arms-berlin-hears-that-paris-talks.html | REICH SEES FRANCE EVASIVE ON ARMS; Berlin Hears That Paris Talks Failed, Which Germany Had Expected. DAVISS AID IS HAILED America Regarded as Reich's Ally in Seeking Real Cuts, Opposed by the French. | True | By Guido Enderis.wireless To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/aurora-poloists-rout-sands-point-gallop-to-an-easy-154-victory-in.html | AURORA POLOISTS ROUT SANDS POINT; Gallop to an Easy 15-4 Victory in Resuming Practice for Open Tournament. MILLS, GERRY PLAY WELL Their Shot-Making Features Game -- Boeseke Gives Good Performance at Back. | True | By Robert F. Kelley.special To the New York Times. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/athletics-defeat-tigers-foxx-hits-46th-homer-in-third-as-team.html | ATHLETICS DEFEAT TIGERS.; Foxx Hits 46th Homer in Third as Team Prevails by 5-2. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/the-power-of-removal.html | THE POWER OF REMOVAL. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/for-chaplins-children-33994-expenses-filed-by-lita-grey-comedian.html | FOR CHAPLIN'S CHILDREN.; $33,994 Expenses Filed by Lita Grey -- Comedian Protests. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/dayis-is-accused-at-lottery-trial-senator-got-175000-in-sale-of.html | DAYIS IS ACCUSED AT LOTTERY TRIAL; Senator Got $175,000 in Sale of Moose Tickets, Federal Prosecutor Charges. IS CALLED 'CZAR' OF ORDER Government Seeks to Show That All Major Activities Were Directed by Him. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/envoy-weds-diva-in-berlin.html | Envoy Weds Diva in Berlin. | True | | C1B 201830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/radio-show-opens-at-garden-today-on-view-will-be-latest-designs-in.html | RADIO SHOW OPENS AT GARDEN TODAY; On View Will Be Latest Designs in Sets and Home Electric Appliances. 100 WILL HAVE EXHIBITS Harmsworth Trophy Winner, 'Miss America X,' to Be There -- Luncheon for Dealers. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/bonds-go-lower-in-heavy-selling-turnover-on-stock-exchange-15815000.html | BONDS GO LOWER IN HEAVY SELLING; Turnover on Stock Exchange $15,815,000, Biggest Day's Trading Since July 21. LATE RALLY CUTS LOSSES Sharpest Declines Recorded in Rail Group -- Federal and Foreign Lists Uneven. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/paterson-factions-deadlocked.html | Paterson Factions Deadlocked. | True | Special to THE NEW YORK TIMES. | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/rochester-wins-63-gains-playoff-lead-tarns-back-buffalo-for-second.html | ROCHESTER WINS, 6-3; GAINS PLAY-OFF LEAD; Tarns Back Buffalo for Second Victory in Three Games of Final Series. | True | | C1B 201830 |
| 1933-09-20 | 1933-09-20 | https://www.nytimes.com/1933/09/20/archives/g-k-morgan-weds-gladys-bedford-__-___-ceremony-in-country-home-of.html | G. K. MORGAN WEDS GLADYS BEDFORD __ <___; Ceremony in Country Home of the Bride's Father, Charles E. Bedford. SMALL COMPANY PRESENT Mrs. George E. Abbot Is Bride's Only AttendantuNeil P. Cul- lom Serves as Best Man. | True | Special to TUB NJEW TORE TIMES. | C1B 201830 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/socialists-to-open-campaign.html | Socialists to Open Campaign. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/lady-doria-childe-sues-daughter-of-duke-asks-divorce-worked-in-a.html | LADY DORIA CHILDE SUES; Daughter of Duke Asks Divorce -- Worked in a Store Here. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/san-antonio-victor-31-beats-new-orleans-in-opening-game-of-dixie.html | SAN ANTONIO VICTOR, 3-1.; Beats New Orleans in Opening Game of Dixie Series. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/john-nixon-81-dead-union-soldier-at-12-mother-aided-him-to-join.html | JOHN NIXON, 81, DEAD; UNION SOLDIER AT 12; Mother Aided Him to Join Ohio Regiment So That He Would Not Be With Strangers. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/paris-assails-our-policy-press-holds-dollars-fall-due-to-failure-to.html | PARIS ASSAILS OUR POLICY.; Press Holds Dollar's Fall Due to Failure to Check Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/koenig-refuses-to-admit-defeat-but-victory-for-mellen-by-a-large.html | KOENIG REFUSES TO ADMIT DEFEAT; But Victory for Mellen by a Large Margin Seems Certain -- Forecasts Are Exceeded. OLD LEADER CHAGRINED He Retains Control of the Executive Committee and Can Stay as Its Head. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/simson-takes-golf-title-wins-chilean-amateur-crown-for-sixth-time.html | SIMSON TAKES GOLF TITLE.; Wins Chilean Amateur Crown for Sixth Time. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/letters-to-the-editor.html | Letters to the Editor. | True | MARTHA L. KOBBE. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/urges-fight-on-inflation-chicago-daily-news-calls-on-all-to-oppose.html | URGES FIGHT ON INFLATION.; Chicago Daily News Calls on All to Oppose 'Radicals.' | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/stocks-and-commodities-move-downward-after-early-rise-bonds-decline.html | Stocks and Commodities Move Downward After Early Rise -- Bonds Decline Sharply. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/canadian-4-per-cent-loan-of-200000000-on-way.html | Canadian 4 Per Cent Loan Of $200,000,000 on Way | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/madge-cam-cook-actress-77-dead-mrs-august-belmonts-mother-won-fame.html | MADGE CAM COOK, ACTRESS, 77, DEAD; Mrs. August Belmont's Mother Won Fame in Lead of 'Mrs. Wiggs of Cabbage Patch.' ON STAGE A HALF CENTURY Played in Frohman's Lyceum , Stock CompanyuStricken in Daughter's Home. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/eleanor-columbe-to-wed.html | Eleanor Columbe to Wed. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miltons-acting-praised-london-more-impressed-by-him-than-by-play.html | MILTON'S ACTING PRAISED.; London More Impressed by Him Than by Play, 'Night's Candles.' | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mr-rogers-goes-highbrow-on-the-inflation-question.html | Mr. Rogers Goes Highbrow On the Inflation Question | True | To the Editor of The New York Times:WILL ROGERS. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/rumors-of-football.html | Rumors of Football. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/new-mexico-vote-piles-up.html | New Mexico Vote Piles Up. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dollar-continues-downward-move-touches-new-low-gold-value-of-6371.html | DOLLAR CONTINUES DOWNWARD MOVE; Touches New Low Gold Value of 63.71 Cents, but Closes at Higher Level. STERLING DOWN 3/4 CENT Anniversary of Britain's Abandonment of Standard -- Comment in Paris. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dr-seward-sues-in-reno-goshen-neighbors-surprised-at-political.html | DR. SEWARD SUES IN RENO.; Goshen Neighbors Surprised at Political Leader's Action. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/1109-wall-stfirms-join-jersey-group-new-exchange-to-open-oct-2.html | 1,109 WALL ST.FIRMS JOIN JERSEY GROUP; New Exchange to Open Oct. 2 -- Leaders Here to Decide on Attitude Today. LEHMAN IS ASKED TO ACT Petition Signed by 50,000 Read to Him by Dall -- Curb and Mine Units Also to Move. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nassau-vote-puts-control-in-doubt-leadership-of-democrats-by-krug.html | NASSAU VOTE PUTS CONTROL IN DOUBT; Leadership of Democrats by Krug or Thorpe Is Undecided in Primary Battle. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/treaty-on-seaway-backed-by-walsh-after-a-talk-with-president-he.html | TREATY ON SEAWAY BACKED BY WALSH; After a Talk With President, He Says Project Will Be 'Administration Landmark.' RANDOLPH IS ALSO FOR IT Recalling Benefits Already Received by Mississippi Valley, Hails Navigation to Chief. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/jp-morgan-wins-at-mineola-fair-his-guernsey-stock-entries-capture.html | J.P. MORGAN WINS AT MINEOLA FAIR; His Guernsey Stock Entries Capture Blue Ribbons and Special Cup. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dunlap-is-honored-luncheon-held-at-downtown-ac-for-amateur-golf.html | DUNLAP IS HONORED.; Luncheon Held at Downtown A.C. for Amateur Golf Champion. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/silk-dyers-reject-strikers-terms-paterson-conference-before.html | SILK DYERS REJECT STRIKERS' TERMS; Paterson Conference Before Conciliator Fails -- Four Pickets Arrested. CODE ON RAYON TO STAND Washington Refusal to Reopen Issue Blow to Hopes of Silk Groups in Wage Fight. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/iiss-storm-gives-her-bridal-plans-chooses-oct-6-for-marriage-to-t-m.html | IISS STORM GIVES HER BRIDAL PLANS; Chooses Oct. 6 for Marriage to T. M. Brown Jr. at Church of the Ascension. SIX ATTENDANTS NAMED Mrs. G. L. Storm, Mrs. M. R. Jackson, Faith Rockefeller and Mrs. Tunney to Be in Party. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/grimm-denounces-untermyer-policy-charges-counsel-evidently-seeks-to.html | GRIMM DENOUNCES UNTERMYER POLICY; Charges Counsel Evidently Seeks to Economize as Little as Possible. ASSERTS DRONES MUST GO City Adviser Renews Attack on Committee Program -- Decries 'Slinging Bricks.' | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-george-metaxa-hurt-society-girl-who-wed-actor-badly-injured-in.html | MRS. GEORGE METAXA HURT; Society Girl Who Wed Actor Badly Injured in Greenwich Auto Crash. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-pike-gets-88-to-score-on-links-leads-miss-knapp-by-three.html | MRS. PIKE GETS 88 TO SCORE ON LINKS; Leads Miss Knapp by Three Strokes in One-Day Golf at Cherry Valley. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/army-housing-fund-set-at-54709358-allotments-for-public-works.html | ARMY HOUSING FUND SET AT $54,709,358; Allotments for Public Works Provide Definite Program for 32 Posts. NEW YORK JOBS COVERED West Point, Fort Jay, Fort Wright and Mitchel Field Share in Sums. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/taxing-church-property.html | Taxing Church Property. | True | H. TOLEDANO. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/boliviaholds-up-news-action-causes-speculation-that-political.html | BOLIVIA-HOLDS UP NEWS; Action Causes Speculation That Political Crisis Has Arrived. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/hoover-acclaimed-on-visit-to-fair-former-president-and-his-wife-get.html | HOOVER ACCLAIMED ON VISIT TO FAIR; Former President and His Wife Get Impromptu Welcome From Chicago Crowds. PLAN TO EXTEND STAY Scientific Exhibits Occupy Their Attention Throughout Day -- Dawes Accompanies Party. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/new-diphtheria-drive-prizes.html | New Diphtheria Drive Prizes. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/justo-off-to-brazil-on-oct-7.html | Justo Off to Brazil on Oct. 7. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-langdons-will-filed-daughter-of-coal-operator-left-gifts-to.html | MISS LANGDON'S WILL FILED.; Daughter of Coal Operator Left Gifts to Her Friends. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/to-aid-on-shipping-board-gen-saltzman-and-t-m-woodward-named-by.html | TO AID ON SHIPPING BOARD.; Gen. Saltzman and T. M. Woodward Named by Roper. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/jewish-new-year-begins-holy-days-services-in-all-temples-and.html | JEWISH NEW YEAR BEGINS HOLY DAYS; Services in All Temples and Synagogues to Celebrate Rosh ha-Shanah. LEHMAN ISSUES GREETING Voices Regret That Rejoicing Is Offset by Grief Over Conditions in Germany. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/lottery-in-france-sold-out-quickly-12100000-national-loan-is.html | LOTTERY IN FRANCE SOLD OUT QUICKLY; $12,100,000 National Loan Is Absorbed by the Public Within a Half Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/hartejlufercoco.html | HartejluFercoco. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/roosevelt-checks-inflation-demand-scans-new-credits-he-will-hear.html | ROOSEVELT CHECKS INFLATION DEMAND; SCANS NEW CREDITS; He Will Hear Cotton Group's Plea, but Firm Policy on Currency Is Indicated. HE CONFERS WITH WARREN Discusses Dollar Stabilization, but Without Commitment -- Bank Openings Pressed. ROOSEVELT CHECKS INFLATION DEMAND | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-g-r-taylor-to-wed-westport-girl-to-be-howard-gaults-bride-on.html | MISS G. R. TAYLOR TO WED.; Westport Girl to Be Howard Gault's Bride on Oct. 14. | True | I Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/idaho-wet-in-33-of-44-counties.html | Idaho Wet In 33 of 44 Counties. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/two-officials-indicted-ocean-city-mayor-and-member-of-board-held.html | TWO OFFICIALS INDICTED.; Ocean City Mayor and Member of Board Held Over $250,000 Note. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/utility-vote-in-alaska-ketchikan-to-decide-on-bond-issue-to-take.html | UTILITY VOTE IN ALASKA.; Ketchikan to Decide on Bond Issue to Take Over Services. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/gets-tribo-rough-post-joseph-johnson-made-general-manager-of-bridge.html | GETS TRIBO ROUGH POST.; Joseph Johnson Made General Manager of Bridge Project. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dr-chase-at-nyu-camp.html | Dr. Chase at N.Y.U. Camp. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/gibaras-capture-reported.html | Gibara's Capture Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/for-realty-code-canvass-committee-is-named-by-state-boards-at.html | FOR REALTY CODE CANVASS; Committee Is Named by State Boards at Bolton Landing. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/women-fly-for-benefit-airplanes-drop-free-tickets-to-revue-on-way.html | WOMEN FLY FOR BENEFIT.; Airplanes Drop Free Tickets to Revue on Way to Armonk. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-5-no-title-stapes-rout-paterson-200.html | Article 5 -- No Title; Stapes Rout Paterson, 20-0. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/trademark-hearing-ends-attorneys-at-final-session-warn-against-high.html | TRADE-MARK HEARING ENDS; Attorneys, at Final Session, Warn Against High Registration Fees. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/obrien-halts-meeting-to-receive-plaudits-of-city-employes-for.html | O'Brien Halts Meeting to Receive Plaudits Of City Employes for Victory in Primaries | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/thursday-defeats-tred-avon-by-head-burchs-entry-shows-the-way-in.html | THURSDAY DEFEATS TRED AVON BY HEAD; Burch's Entry Shows the Way in Susquehanna Handicap at Havre de Grace. OSCULATOR THIRD AT WIRE Watch Him Finishes Fourth in Field of Eight Over Mile and Sixteenth Route. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/frederick-c-broerman.html | FREDERICK C. BROERMAN. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/grains-lag-as-hope-of-inflation-ebbs-wallace-bolsters-new-views.html | GRAINS LAG AS HOPE OF INFLATION EBBS; Wallace Bolsters New Views After Roosevelt's Reported Stand Is Made Public. PRESSURE MEETS BULGES Wheat Off 1 5/8 to 1 7/8c, Corn 1 1/8 to 1/4, Oats 1/4 to 3/4, Rye 1 to 2, Barley 2 1/4. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/foster-nba-president-rhode-island-chairman-elected-at-minneapolis.html | FOSTER N.B.A. PRESIDENT; Rhode Island Chairman Elected at Minneapolis Meeting. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/deal-linked-to-loan-to-globe-rutgers-tricontinentals-purchase-of.html | DEAL LINKED TO LOAN TO GLOBE & RUTGERS; Tri-Continental's Purchase of Jameson Interest May Turn on Conversion Into Stock. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/balchen-is-better-after-operation-ellsworth-expeditions-pilot-rests.html | BALCHEN IS BETTER AFTER OPERATION; Ellsworth Expedition's Pilot Rests Easily in Cape Town -- His Appendix Removed. | True | By Sir Hubert Wilkins.the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/marlene-dietrich-shuns-reich-films-says-she-will-probably-never.html | MARLENE DIETRICH SHUNS REICH FILMS; Says She Will Probably Never Make Them Again as She Sails for New York. | True | The New York Times Company. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/republicans-hail-westchester-vote-leaderless-machine-of-ward.html | REPUBLICANS HAIL WESTCHESTER VOTE; Leaderless Machine of Ward Overcomes Insurgents in Primary Battle. RUMORS OF RIFTS QUIETED City Manager in New Rochelle Is Backed in Council Primary -- Parsons Wins in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/gerard-denounces-inflationary-moves-urges-president-to-stand-firm.html | GERARD DENOUNCES INFLATIONARY MOVES; Urges President to Stand Firm Against 'Monkey Money' an Attendant Rain. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/british-consider-arms-concession-cabinet-takes-up-paris-view-and.html | BRITISH CONSIDER ARMS CONCESSION; Cabinet Takes Up Paris View and Leans to Compromise on Supervision Trial-Term. PACT HELD TO BE URGENT Ministers Hope to Win France Over to British Convention Providing Actual Cuts. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/laguardia-stirred-by-primary-brawls-fusion-candidate-may-appeal-to.html | LAGUARDIA STIRRED BY PRIMARY BRAWLS; Fusion Candidate May Appeal to Governor to Help Guard Votes in November. SHOOTING AN AFTERMATH Ex-Boxer Wounded 3 Times in Farley District -- 14 Are Arraigned in Court. LAGUARDIA IRKED BY PRIMARY ROWS | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/2-reich-professors-here-emil-lederer-and-hans-kohn-to-lecture-at.html | 2 REICH PROFESSORS HERE; Emil Lederer and Hans Kohn to Lecture at New School. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/world-cat-parley-is-opened-in-london-agenda-of-siamese-specimens-in.html | WORLD CAT 'PARLEY' IS OPENED IN LONDON; 'Agenda' of Siamese Specimens Include Catnip Supply -- All Alleys to Be Explored. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bermuda-sloops-beat-sound-team-take-5th-race-of-series-23-14-to-13.html | BERMUDA SLOOPS BEAT SOUND TEAM; Take 5th Race of Series, 23 1/4 to 13, Reducing Rivals' Lead to 3-2. DARRELL'S FLIRT FIRST Invading Boat Wins by 8 Seconds -- Shields's Aileen Second Over 8-Mile Course. | True | By James Robbins.special To the New York Times. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/spoilt-beauty-45-first-at-aqueduct-leads-practically-all-way-to-win.html | SPOILT BEAUTY, 4-5, FIRST AT AQUEDUCT; Leads Practically All Way to Win Babylon Purse -- Fleam and Elf Lock Next. BEACON HILL TRIUMPHS Piloted by McKinney to Eight-Length Victory in the Grenada Steeplechase. | True | By Bryan Field. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/richard-h-cunningham-commercial-printer-since-1898-in-stamford-conn.html | RICHARD H. CUNNINGHAM.; Commercial Printer Since 1898 in Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/woman-dies-saving-child.html | Woman Dies Saving Child. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-peggy-pardee-honored-at-dance-dinner-event-for-debutante-is.html | MISS PEGGY PARDEE HONORED AT DANCE; Dinner Event for Debutante Is Given in Greenwich by Her Cousin, Miss McCutcheon. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/model-planes-judged-winners-of-boy-contest-to-get-awards-tonight.html | MODEL PLANES JUDGED.; Winners of Boy' Contest to Get Awards Tonight. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/james-a-campbell-steel-leader-dies-i-rose-from-clerkship-to-head.html | JAMES A. CAMPBELL, STEEL LEADER, DIES; I Rose From Clerkship to Head $300,000,000 Youngstown v Sheet and Tube Co. . _____ FOUGHT FOR BIG MERGER Central Figure in Court Battle Over Billion-Dollar Plan With Bethlehem Steel. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/abduction-cases-solved-list-of-kidnappers-brought-to-justice.html | ABDUCTION CASES SOLVED.; List of Kidnappers Brought to Justice Continues to Mount. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/pact-on-coal-code-nears-signature-completion-of-agreement-is-likely.html | PACT ON COAL CODE NEARS SIGNATURE; Completion of Agreement Is Likely Today, if Minor Differences Are Smoothed Out. GREEN, TEAGLE MEDIATE Dispute on Helpers' Wages Is Put Up to Them as Southerners Balk at President. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/new-hospital-open-to-army-and-navy-1500000-structure-at-hot-springs.html | NEW HOSPITAL OPEN TO ARMY AND NAVY; $1,500,000 Structure at Hot Springs Is Tallest Building in Arkansas. FLOOR SPACE IS 5 ACRES Roosevelt Will Be Invited to Conduct Formal Ceremonies of the Dedication. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bridie-play-a-london-hit-critics-better-pleased-with-it-than-at.html | BRIDIE PLAY A LONDON HIT.; Critics Better Pleased With It Than at Malvern Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/callan-lost-to-holy-cross.html | Callan Lost to Holy Cross. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/16000000-loan-voted-american-metal-holders-approve-plan-to-retire.html | $16,000,000 LOAN VOTED.; American Metal Holders Approve Plan to Retire Note Issue. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/german-trial-on-today-reporters-of-three-foreign-papers-barred-from.html | GERMAN TRIAL ON TODAY.; Reporters of Three Foreign Papers Barred From Fire Hearings. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/sturdy-leads-way-in-2yearold-trot-annexes-both-heats-at-mineola.html | STURDY LEADS WAY IN 2-YEAR-OLD TROT; Annexes Both Heats at Mineola Track -- 2:14 Pace Taken by Christian Emma Great. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/man-leaps-from-hudson-span.html | Man Leaps From Hudson Span. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/fitzgeraldualien.html | FitzgeralduAlien. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/flat-property-reorganized.html | Flat Property Reorganized. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/golf-match-taken-by-miss-glutting-title-defender-in-new-jersey.html | GOLF MATCH TAKEN BY MISS GLUTTING; Title Defender in New Jersey Tourney Triumphs Over Miss Bragaw, 5 and 4. MISS ORCUTT IS VICTOR Halts Mrs. Goldberger, 8 and 7 -- Miss Brooks and Mrs. Ryan Advance. | True | By Lincoln A. Werden.special To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/renaud-goes-to-capital-becomes-new-managing-editor-of-the.html | RENAUD GOES TO CAPITAL; Becomes New Managing Editor of The Washington Post. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/drys-and-wets-act-on-liquor-control-exsenator-watsonconceding.html | DRYS AND WETS ACT ON LIQUOR CONTROL; Ex-Senator Watson,Conceding Repeal Soon, Talks on Plan to Beverage Dealers. CROUPS MEET IN CAPITAL Further Count of Idaho and New Mexico Votes Confirms Line-Up of 31 States. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/barbara-scudder-honored-at-dinner-party-for-her-and-fiance-david-e.html | BARBARA SCUDDER HONORED AT DINNER; Party for Her and Fiance, David E. Hudson -- Many Others Entertain. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/greentree-downs-westbury-at-polo-triumphs-9-to-2-in-practice-match.html | GREENTREE DOWNS WESTBURY AT POLO; Triumphs, 9 to 2, in Practice Match for Open Title Play Starting Saturday. | True | By Robert F. Kelley.special To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/municipal-league-plans-convention-national-organization-to-meet.html | MUNICIPAL LEAGUE PLANS CONVENTION; National Organization to Meet Other Civic Bodies in Atlantic City. PROBLEMS OF RECOVERY Part of Local Government to Be Discussed, With Special Attention to Taxes. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/foreign-affairs-group-elects.html | Foreign Affairs Group Elects. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/high-school-strike-fought-at-chicago-police-battle-students-in.html | HIGH SCHOOL STRIKE FOUGHT AT CHICAGO; Police Battle Students in Walk-Out -- Leaders Plan March on City Hall Tomorrow. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/sr-guggenheim-back-copper-man-fears-excessive-taxes-may-defeat.html | S.R. GUGGENHEIM BACK.; Copper Man Fears Excessive Taxes May Defeat Recovery Drive. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/meredith-nicholson-marries-in-capital-newly-appointed-u-s-minister.html | MEREDITH NICHOLSON MARRIES IN CAPITAL; Newly Appointed U. S. Minister to Paraguay Takes Mrs. Dor- othy Lannon as His Bride. | True | Special to THE NEW TORS TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/fashion-show-held-in-port-washington-benefit-at-manhasset-bay-yacht.html | FASHION SHOW HELD IN PORT WASHINGTON; Benefit at Manhasset Bay Yacht Club for the Village Welfare Society. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/revolt-threatens-curry-and-allies-district-leaders-prepare-to.html | REVOLT THREATENS CURRY AND ALLIES; District Leaders Prepare to Strike Quickly for a 'New Deal in Tammany.' 4 COUNTY CHIEFS SUFFER Prestige of McCooey, Theofel and Rendt Is Damaged by Primary Results. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-w-j-mecahill.html | MRS. W. J. McCAHILL. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/chinese-deal-explained-loan-cotton-believed-offered-to-japanese.html | CHINESE DEAL EXPLAINED.; Loan Cotton Believed Offered to Japanese Mills in China. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/japan-to-remove-bureau-to-geneva-her-league-office-in-paris-is.html | JAPAN TO REMOVE BUREAU TO GENEVA; Her League Office in Paris is Expected to Be Changed to a Consulate General. ACTION SIMILAR TO OURS Effort Is Seen to Claim From League Same Privileges the United States Enjoys. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/british-fear-japan-fortifies-islands-worried-over-the-barring-of.html | BRITISH FEAR JAPAN FORTIFIES ISLANDS; Worried Over the Barring of Anglican Bishop From Trip to the Bonin Group. TOKYO ISSUES A DENIAL Says Defenses Are Unchanged -- Ban Is Laid to Excessive Zeal of Petty Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-g-r-goodfellow-i.html | MRS. G. R. GOODFELLOW. I | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/revolt-in-tammany.html | REVOLT IN TAMMANY. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/slated-men-victorious-organization-candidates-defeated-rivals-for.html | SLATED MEN VICTORIOUS.; Organization Candidates Defeated Rivals for County Places. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/23d-victory-for-grove-athletics-ace-stops-tigers-21-as-team-takes.html | 23D VICTORY FOR GROVE.; Athletics' Ace Stops Tigers, 2-1, as Team Takes 3d in Row. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/honey-takes-calgary-post.html | Honey Takes Calgary Post. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/child-labor-laws-those-of-this-state-are-held-to-be-entirely.html | CHILD LABOR LAWS; Those of This State Are Held to Be Entirely Adequate. | True | Rev. JOSEPH V. S. McCLANCY, Superintendent of Catholic Schools. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/edwin-irving.html | EDWIN IRVING. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mehlhose-glides-to-71mile-record-previous-american-mark-held.html | MEHLHOSE GLIDES TO 71-MILE RECORD; Previous American Mark Held Exceeded by 5 Per Cent -- Du Pont Soars 46 Miles. | True | Special to THE NWE YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/two-hurt-as-elevator-drops.html | Two Hurt as Elevator Drops. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/i-r-t-receivers-get-more-time.html | I. R. T. Receivers Get More Time | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/wide-revolt-indicated-fusion-menace-is-feared-by-democrats-despite.html | WIDE REVOLT INDICATED; Fusion Menace Is Feared by Democrats Despite O'Brien Victory. BLOW TO 4 COUNTY CHIEFS Curry Loses Three District Aides and Faces Unrest in Executive Committee. PRIAL'S MARGIN IS 88,135 ' Curryism Is Dead,' Says La Guardia -- Koenig Defeat Seems Certain. PRIMARY RESULTS STUN TAMMANY | True | By James A. Hagerty.by James A. Hagerty. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/senators-score-require-one-game-another-victory-or-a-defeat-for.html | SENATORS SCORE; REQUIRE ONE GAME; Another Victory or a Defeat for Yankees Will End Race - Browns Lose, 13-5. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/centenary-marked-of-g-f-comfort-metropolitan-art-museum-head-among.html | CENTENARY MARKED OF G. F. COMFORT; Metropolitan Art Museum Head Among Speakers to Honor Founder's Memory. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/charles-o-van-em-man.html | CHARLES O. VAN EM MAN. | True | Special to THE NEW YORK TIMES. i | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/six-navy-planes-to-fly-from-panama-to-coast.html | Six Navy Planes to Fly From Panama to Coast | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/escaped-bear-shot-by-police-in-chase-ignores-wounds-and-is-caught.html | Escaped Bear, Shot by Police in Chase, Ignores Wounds and Is Caught With Sugar | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/parade-in-columbus-american-association-champions-hailed-by-fans-on.html | PARADE IN COLUMBUS; American Association Champions Hailed by Fans on Arrival. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nanking-army-routs-reds.html | Nanking Army Routs Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/geographical-confusion-british-bechuanaland-not-in-the-union-of.html | GEOGRAPHICAL CONFUSION.; British Bechuanaland Not in the Union of South Africa. | True | ERIC H. LOUW, | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/stresses-that-nra-bars-closed-shop-any-group-of-workers-may-bargain.html | STRESSES THAT NRA BARS CLOSED SHOP; Any Group of Workers May Bargain, Harriman Says, Quoting Johnson. HIGHER STANDARD URGED Increased Consumption to Raise Prices Advocated by Chamber Head in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dr-suzzallo-resting-easily.html | Dr. Suzzallo Resting Easily. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dodgers-blanked-by-pirates-3-to-0-held-to-four-hits-by-swift-as.html | DODGERS BLANKED BY PIRATES, 3 TO 0; Held to Four Hits by Swift as Pittsburgh Bolsters Hold on Second Place. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/securities-firmer-in-berlin.html | Securities Firmer in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/tell-of-fighting-100-wolves-special-cable-to-the-new-york-times.html | Tell of Fighting 100 Wolves.; Special Cable to THE NEW YORK TIMES. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/3-by-the-associated-press.html | 3 By The Associated Press. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/c-f-m-miles-ohio-banker-once-national-head-of-phi-kappa-psi.html | C. F. M. MILES.; Ohio Banker Once National Head of Phi Kappa Psi Fraternity. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/plowing-under.html | Plowing Under. | True | DON C. SEITZ. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-ten-broecks-funeral.html | Mrs. Ten Broeck's Funeral. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dr-mm-besam-crusader-is-dead-world-leader-of-theosophist-cult.html | DR. mm BESAM, CRUSADER, IS DEAD; World Leader of Theosophist Cult Fought for Reforms \| in Long, Stormy Career. v _____,_ \PPROACHING 87TH YEAR und Comes Peacefully in India After She 'Had Lived Many Lives in Reincarnation.' | True | 1 Wireless to THE Nxvr YORK TUSKS. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mckhannusemenenko.html | McKhannuSemenenko. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/lindberghs-in-finland-to-remain-at-helsingfors-for-a-day-as-mrs.html | LINDBERGHS IN FINLAND.; To Remain at Helsingfors for a Day as Mrs. Lindbergh Has Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/pick-barth-holdings-ordered-for-sale-federal-referee-in-wilmington.html | PICK BARTH HOLDINGS ORDERED FOR SALE; Federal Referee in Wilmington Sets Action Sept. 26 After Judges Refuse Stay. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/buffalo-tops-rochester-bisons-tie-playoff-series-by-winning-164.html | BUFFALO TOPS ROCHESTER; Bisons Tie Play-Off Series by Winning, 16-4, Before 10,000. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mccorkindale-boxer-here.html | McCorkindale, Boxer, Here. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/squad-at-harvard-tests-its-new-plays-rugged-football-is-staged-as.html | SQUAD AT HARVARD TESTS ITS NEW PLAYS; Rugged Football Is Staged as Coaches Put Athletes Through Brisk Drill | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/james-roosevelt-to-sail.html | James Roosevelt to Sail. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/couzens-to-press-bank-reform-fight-criticizing-judge-who-sat-in.html | COUZENS TO PRESS BANK REFORM FIGHT; Criticizing Judge Who Sat in Detroit Inquiry, He Says He Will Speak Out in Senate. DISCLOSURES 'PREVENTED' ' Denied a Forum in Own State,' He Will Seek to Prevent Recurrence of 'Unethical' Practices. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/1-irwin-c-sutphen-eastern-manager-of-the-armco-international.html | 1 IRWIN C. SUTPHEN.; Eastern Manager of the Armco International Corporation. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/wireless-to-the-new-york-times.html | wireless to THE NEW YORK TIMES. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dies-in-steamer-fire-engineer-trapped-as-the-new-bern-is-lost-in.html | DIES IN STEAMER FIRE.; Engineer Trapped as the New Bern Is Lost In Chesapeake Bay. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-phoebe-davis-makes-her-debut-500-debutantes-and-members-of.html | MISS PHOEBE DAVIS MAKES HER DEBUT; 500 Debutantes and Members of Younger Set Present at Sleepy Hollow Club Fete. RECEIVES WITH MOTHER She Wears Gown of White Satin With Cape of Feathers -- Club Gayly Decorated for Dance. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/baker-supports-world-compacts-retorts-to-bassett-attack-on-efforts.html | BAKER SUPPORTS WORLD COMPACTS; Retorts to Bassett' Attack on Efforts to Enforce Peace by International Action. HAILS LEAGUE OF NATIONS It Is Ultimate Embodiment of the Principles of Pacific Settlement, He Writes. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/hunter-editors-named.html | Hunter Editors Named. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/marley-meets-new-ban-shanghai-international-settlement-bars-antiwar.html | MARLEY MEETS NEW BAN.; Shanghai International Settlement Bars Anti-War Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-jacob-kurtz.html | MRS. JACOB KURTZ. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mccutcheons-adds-directors.html | McCutcheon's Adds Directors. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/barnegat-light-gets-sea-barrier-of-junk-fishermen-led-by-mayor-dump.html | BARNEGAT LIGHT GETS SEA BARRIER OF JUNK; Fishermen, Led by Mayor, Dump Scrap Metal Into Ocean to Protect Beacon. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ambulance-chasing.html | Ambulance Chasing. | True | LOUIS A. STONE. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/600-in-manchuria-killed-by-plague-government-puts-curb-on-rail.html | 600 IN MANCHURIA KILLED BY PLAGUE; Government Puts Curb on Rail Communication in the Northern Region. LEAGUE ASKS FOR DATA Health Section Wants to Know Whether Disease Is Bubonic or Pneumonic Scourge. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/cities-in-state-show-15-cut-in-expenses-gross-budgets-are-4-above.html | Cities in State Show 15% Cut in Expenses; Gross Budgets Are 4% Above 1928 Figures | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-es-james-heads-east-hampton-group-garden-club-has-a-meeting-and.html | MRS. E.S. JAMES HEADS EAST HAMPTON GROUP; Garden Club Has a Meeting and Elects Officers at Home of Mrs. Reginald Barclay. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/outlook-here-restricts-london-trading-stocks-weaken-in-paris-firmer.html | Outlook Here Restricts London Trading; Stocks Weaken in Paris; Firmer in Berlin | True | Wireless to THE NEW TORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/french-group-boycotts-reich.html | French Group Boycotts Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/book-boycott-rejected-school-officials-refuse-to-act-on-hitlers.html | BOOK BOYCOTT REJECTED.; School Officials Refuse to Act on Hitler's Publisher Here. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/evidence-of-trade-gains-is-mounting-in-britain.html | Evidence of Trade Gains Is Mounting in Britain | True | By the Canadian Press. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/gov-moore-off-to-europe.html | Gov. Moore Off to Europe. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/banker-here-to-buy-cotton-for-france-bc-neidecker-to-act-as-agent.html | BANKER HERE TO BUY COTTON FOR FRANCE; B.C. Neidecker to Act as Agent in Purchase of 3,000,000 Bales for $150,000,000. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/capture-of-gibara-reported-in-cuba-havana-hears-port-has-been.html | CAPTURE OF GIBARA REPORTED IN CUBA; Havana Hears Port Has Been Seized by Lico Balan, Who Led Revolt in 1931. REFUGEES FLEE TO TOWNS | True | Villagers Fear Disorders and Famine -- Troops Active in the Capital.By J.d. Phillips.special Cable To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/end-to-the-long-reign.html | END TO THE LONG REIGN. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/results-of-auctions-banks-take-over-several-properties-at.html | RESULTS OF AUCTIONS.; Banks Take Over Several Properties at Foreclosure Sales. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/catherine-cockerill-is-engaged-to-marry-scarsdale-girls-betrothal.html | CATHERINE COCKERILL IS ENGAGED TO MARRY; Scarsdale Girl's Betrothal to F. J. R&lly Is Announced by Her Parents. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ends-life-after-quarrel-young-woman-argues-with-friend-then-shoots.html | ENDS LIFE AFTER QUARREL; Young Woman Argues With Friend, Then Shoots Herself. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bureau-here-advises-on-aid-to-reich-jews-information-service.html | BUREAU HERE ADVISES ON AID TO REICH JEWS; Information Service Organized by Women to Speed Private Aid to the Distressed. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bernhard-e-nehemias-a-captain-in-seventh-regiment-and-a-world-war.html | BERNHARD E. NEHEMIAS.; A Captain In Seventh Regiment and a World War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/decree-to-sally-eilers-actress-announces-mexican-divorce-from-hoot.html | DECREE TO SALLY EILERS.; Actress Announces Mexican Divorce From Hoot Gibson. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/admits-hiding-luer-reputed-confession-of-farmer-is-read-to-illinois.html | ADMITS HIDING LUER.; Reputed Confession of Farmer Is Read to Illinois Jury. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/soviet-press-scores-raid-on-club-by-nazis-derides-neuraths-hope-for.html | Soviet Press Scores Raid on Club by Nazis; Derides Neurath's Hope for Greater Amity | True | By Walter Duranty.special Cable To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nra-is-preparing-use-of-imports-ban-plan-is-drafted-for-the.html | NRA Is Preparing Use of Imports Ban; Plan Is Drafted for the President's Action | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/texas-corporation-attacks-holmes-former-chairman-in-plea-to.html | TEXAS CORPORATION ATTACKS HOLMES; Former Chairman in Plea to Stockholders Exceeded the Truth, It Is Charged. ALLEGATIONS ARE DENIED Reinstatement, Not Welfare of Oil Concern, Is Called Aim in Fight Waged. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/wakeruwylle.html | WakeruWylle. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/town-seized-in-china-600-rebels-invade-demilitarized-zone-near.html | TOWN SEIZED IN CHINA.; 600 Rebels Invade Demilitarized Zone Near Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/sales-in-new-jersey-several-flats-are-included-in-conveyances.html | SALES IN NEW JERSEY.; Several Flats Are Included in Conveyances. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/zabrlskieurichards.html | ZabrlskieuRichards. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/4-republican-drys-defeated-upstate-b-d-desmond-of-saratoga-county.html | 4 REPUBLICAN DRYS DEFEATED UP-STATE; B. D. Desmond of Saratoga County Is Among Assemblymen Losing in Primaries. FRANKLIN COUNTY CLOSE Carey Has a Lead of Only 82 Over Holland in Democratic Race for Assembly Seat. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/paying-for-service.html | Paying for Service. | True | EDWARD P. DOYLE. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/wreckers-strike-hangs-on-nra-action-tieup-threatened-here-as-policy.html | WRECKERS' STRIKE HANGS ON NRA ACTION; Tie-Up Threatened Here as Policy Board Holds Up Approval of Increase in Minimum Wages. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/thugs-get-5000-payroll-hold-up-queens-office-20-minutes-after-money.html | THUGS GET $5000 PAYROLL; Hold Up Queens Office 20 Minutes After Money Is Delivered. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/de-pinedo-honored-in-sicily.html | De Pinedo Honored in Sicily. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/lynch-opens-campaign-denies-he-will-quit-to-back-pallister-in.html | LYNCH OPENS CAMPAIGN.; Denies He Will Quit to Back Pallister in Richmond. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/william-p-odell.html | WILLIAM P. ODELL | True | Special to THE Niw YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/the-presidents-attitude.html | THE PRESIDENT'S ATTITUDE. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/macy-retains-lead-in-suffolk-county-republican-chairmanship-is.html | MACY RETAINS LEAD IN SUFFOLK COUNTY; Republican Chairmanship Is Regarded as Secure -- Old Guard Loses in Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/frank-crocker-brewer.html | FRANK CROCKER BREWER. | True | Specia.1 to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mr-macleish-demurs-it-was-not-he-who-was-wed-in-vienna-tuesday.html | MR. MacLEISH DEMURS.; It Was Not He Who Was Wed in Vienna Tuesday. | True | By Telegraph To the Editor of the New York Times.archibald MacLeish. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/man-87-loses-savings-friend-is-accused-of-stealing-250-kept-as.html | MAN, 87, LOSES SAVINGS.; Friend Is Accused of Stealing $250 Kept as Old-Age Fund. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/william-exall.html | WILLIAM EXALL. | True | Special to THE NEW YORK Trass. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/drditmars-back-with-vampire-bat-discovery-of-a-new-diet-is-expected.html | DR.DITMARS BACK WITH VAMPIRE BAT; Discovery of a New Diet Is Expected to Permit Animal to Survive in Zoo. HUGE SPIDER IS BROUGHT Insect That Preys on Birds Was Presented to Curator by Colombian Boy. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/soviet-trade-aims-up-to-morgenthau-president-designates-farm-credit.html | SOVIET TRADE AIMS UP TO MORGENTHAU; President Designates Farm Credit Chief to Coordinate All Negotiations. BEARING ON RECOGNITION Washington Thinks Step Indicates Roosevelt's Interest in Market Possibilities. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/kresels-lawyers-fight-states-data-dispute-opening-testimony-at.html | KRESEL'S LAWYERS FIGHT STATE'S DATA; Dispute Opening Testimony at Trial of Bank of U.S. Counsel -- Prosecutor Is Upheld. LOAN RECORDS QUESTIONED Attempt to Bar Book Entries on $12,000,000 Deals Fails -- Case Off Till Monday. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/knight-bachelor-victor-scores-for-mr-and-mrs-brown-at-springfield.html | KNIGHT BACHELOR VICTOR.; Scores for Mr. and Mrs. Brown at Springfield Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/toll-gate-prevails-over-guy-the-tramp-conquers-favorite-in-opening.html | TOLL GATE PREVAILS OVER GUY THE TRAMP; Conquers Favorite in Opening Two of Three Heats to Win Springfield Pace. | True | Special,to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/strike-in-hoboken-shipyard.html | Strike in Hoboken Shipyard. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/richards-is-acting-as-jersey-governor-sworn-as-moore-leaves-for-sea.html | RICHARDS IS ACTING AS JERSEY GOVERNOR; Sworn as Moore Leaves for Sea Trip -- Special Session to Be Called on Home Loans. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-terry-awfully-glad-managers-son-calls-triumph-of-the-giants.html | MRS. TERRY 'AWFULLY GLAD.'; Manager's Son Calls Triumph of the Giants 'Great.' | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bogota-eases-gold-curb-move-to-stimulate-colombian-production-is.html | BOGOTA EASES GOLD CURB.; Move to Stimulate Colombian Production Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/text-of-price-provisions-of-the-retail-code.html | Text of Price Provisions of the Retail Code | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/held-in-counterfeit-case.html | Held in Counterfeit Case. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/reveals-rackets-in-compensation-h-s-cullman-urges-state-fund.html | REVEALS RACKETS IN COMPENSATION; H. S. Cullman Urges State Fund Monopoly and Elimination of Private Companies. POLITICIAN'S SCHEMECITED He Wrote Insurance and Ran Clinic for Injured, Connecticut Doctors Are Told. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/peter-fj-takes-trot-frisco-june-gelding-scores-in-2-09-event-at.html | PETER F.J. TAKES TROT.; Frisco June Gelding Scores in 2 : 09 Event at Allentown. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/thirty-and-thirtyone.html | THIRTY AND THIRTY-ONE. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/all-listed-bonds-show-weakness-government-issues-down-432-to-1832.html | ALL LISTED BONDS SHOW WEAKNESS; Government issues Down 4-32 to 18-32 on Day With Earlier Losses Minimized. TOTAL SALES $14,604,00 Domestic Corporation Loans Loans Are Off 10 Points -- Utilities and Railroads Also Lower. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ioss-victoria-buel-bride-of-physician-wed-to-dr-h-c-thompson-jr-in.html | IOSS VICTORIA BUEL BRIDE OF PHYSICIAN; Wed to Dr. H. C. Thompson Jr. in Quiet Ceremony in Her Mother's Home. TWO NIECES ATTEND HER Sidney W. Dean Jr. Best Manu Couple to Reside in Albany After Wedding Trip. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/cotton-goes-down-as-sterling-rises-turn-in-inflation-outlook-and.html | COTTON GOES DOWN AS STERLING RISES; Turn in Inflation Outlook and Decision on Processing Tax Also Hit Prices. END 40 TO 46 POINTS OFF Many, Stop-Loss Orders Caught -- Dry Goods Orders Showed Upturn in Last Week. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/asks-postage-rate-cut-81-concerns-want-2cent-charge-applied-to.html | ASKS POSTAGE RATE CUT.; 81 Concerns Want 2-Cent Charge Applied to Entire City. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nazis-are-accused-in-report-on-fire-commission-of-lawyers-sees.html | NAZIS ARE ACCUSED IN REPORT ON FIRE; Commission of Lawyers Sees Grave Ground for Suspecting Leaders in Reichstag Blaze. CLEARS 4 ACCUSED REDS Holds It 'Highly Probable' That Incendiaries Used Tunnel From Goering's House. NAZIS ARE ACCUSED IN REPORT ON FIRE | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/75000-cheer-gar-only-270-veterans-able-to-march-in-annual-parade-at.html | 75,000 CHEER G.A.R.; Only 270 Veterans Able to March in Annual Parade at St. Paul. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/captain-james-w-keen.html | CAPTAIN JAMES W. KEEN. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/poland-is-drawing-closer-to-france-pans-welcome-to-beck-shows-that.html | POLAND IS DRAWING CLOSER TO FRANCE; Pans Welcome to Beck Shows That All Differences Are Being Smoothed Out. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/davis-wins-point-in-lottery-case-witnesses-refuse-to-link-him-to.html | DAVIS WINS POINT IN LOTTERY CASE; Witnesses Refuse to Link Him to Sale of Tickets to Balls Promoted by Moose. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ticket-groups-end-dispute-over-code-brokers-association-waives.html | TICKET GROUPS END DISPUTE OVER CODE; Brokers' Association Waives Concessions and Agrees to Single Delegate Plan. CUT-RATE SALE IS CURBED National Committee Approves All Recommendations -- Rush for Agency Licenses Starts. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/giants-back-home-to-noisy-welcome-10000-jam-grand-central-as-new.html | GIANTS BACK HOME TO NOISY WELCOME; 10,000 Jam Grand Central as New Champions Return - - Police Lines Broken. 2 BANDS ADD TO THE DIN Stoneham Tells Terry He Has Done 'Wonderful Job' -- Mayor Will Greet Club Today. | True | By John Drebinger. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/pach-brothers-mark-66th-business-year-photographers-backed-by-grant.html | PACH BROTHERS MARK 66TH BUSINESS YEAR; Photographers Backed by Grant Get Greeting From Roosevelt -- Guests Are 'Untyped.' | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/balanced-budget-demanded-in-paris-martin-exfinance-minister-urges.html | BALANCED BUDGET DEMANDED IN PARIS; Martin, Ex-Finance Minister, Urges Roosevelt Be Shown That France Is in Earnest. SUGGESTS NEW TAXATION But He Also Proposes Reforms in Administration and Cuts in Pay and Pensions. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nicaraguan-trains-to-resume.html | Nicaraguan Trains to Resume. | True | By Tropical Radio To the New York Times. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/saks-will-codicil-cut-gifts-100000-former-merchant-canceled-and.html | SAKS WILL CODICIL CUT GIFTS $100,000; Former Merchant Canceled and Reduced Some Bequests After Depression. ESTATE GOES TO FAMILY $25,000 for Charities Here and in Washington Were Among the Beneficences Revoked. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/pound-drops-with-dollar-continues-downward-move.html | Pound Drops With Dollar.; DOLLAR CONTINUES DOWNWARD MOVE | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/nra-and-bankers-setup-loan-grop-committee-begins-work-here-today-to.html | NRA AND BANKERS SETUP LOAN GROP; Committee Begins Work Here Today to Help Business Men Obtain Credit. PLAN MADE FOR UP-STATE Harriman Hopes to Extend Idea -- Whalen Sees Failure of Small Traders Averted. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/steel-group-fails-to-pick-president-lament-post-left-vacant-by.html | STEEL GROUP FAILS TO PICK PRESIDENT; Lament Post Left Vacant by Institute -- W. S. Tower Made Executive Secretary. RICHBERG TAKES UP CODE His Discussion With Directors Said to Touch Only on Routine Points. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/officer-gets-silver-star.html | Officer Gets Silver Star. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/fifi-dorsay-to-become-bride.html | Fifi Dorsay to Become Bride. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/steel-output-up-bookings-decline-production-is-increased-by.html | STEEL OUTPUT UP, BOOKINGS DECLINE; Production Is Increased by Releases on Old Orders, Iron Age Reports. PRICES CAUSE UNEASINESS Rising Costs and Decreasing Business Make Complications for Last Quarter of Year. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-missir-advances-gains-semifinals-of-westchester-country-club.html | MRS. MISSIR ADVANCES; Gains Semi-Finals of Westchester Country Club Golf. Special to THE NEW YORK TIMES. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/demand-wallace-quit-iowa-farmers-circulate-petitions-at-opening-of.html | DEMAND WALLACE QUIT.; Iowa Farmers Circulate Petitions at Opening of Union Convention. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/yale-squad-engages-in-first-scrimmage-shows-speed-and-versatility.html | YALE SQUAD ENGAGES IN FIRST SCRIMMAGE; Shows Speed and Versatility as Defense of Scrubs Is Pierced Repeatedly. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/irving-trust-accused-of-slowing-inquiry-banks-counsel-retorts-that.html | IRVING TRUST ACCUSED OF SLOWING INQUIRY; Bank's Counsel Retorts That Federal Investigator Seeks to Hold Secret Hearings. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/again-disarmament.html | AGAIN DISARMAMENT. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/handcuffs-found-in-raid-albany-victim-identifies-them-says-two-men.html | HANDCUFFS FOUND IN RAID; Albany Victim Identifies Them, Says Two Men Resemble Captors. BANK ROBBERIES SOLVED $250,000 Thefts and Killing of Detective Laid to Gang, 4 of Whom Were Slain. WIVES AND ARSENAL TAKEN Police, on Trail Since July 7, Find Machine Gun, Goggles and Adhesive Tape. 7 IN GANG SEIZED IN O'CONNELL CASE | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/thomas-sherwoods-honored.html | Thomas Sherwoods Honored. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/sees-reich-states-going-minister-says-37-nazi-districts-will.html | SEES REICH STATES GOING.; Minister Says 37 Nazi Districts Will Replace Them. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/to-improve-harbor-here-gen-brown-makes-3-allocations-for-1090000.html | TO IMPROVE HARBOR HERE.; Gen. Brown Makes 3 Allocations for $1,090,000 Work. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/us-will-not-halt-new-naval-work-white-house-says-no-protest-has.html | U.S. WILL NOT HALT NEW NAVAL WORK; White House Says No Protest Has Been Received From Any Foreign Government. PAST DELAY IS STRESSED Britain Says Davis Was Told Naval Race Between Japan and Us Was Feared. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ship-code-parley-by-owners-today-american-association-expects-to.html | SHIP CODE PARLEY BY OWNERS TODAY; American Association Expects to Send Final Draft to Washington This Week. UNION'S CHARGE IS DENIED Assertion Delay Is for Purpose of Mail Contract Bargaining Called 'Amusing.' | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/voting-trust-ended-water-works-free-stock-sells-above-certificates.html | VOTING TRUST ENDED.; Water Works 'Free' Stock Sells Above Certificates on Exchange. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/50000-tons-of-pork-ready-for-relief-the-adjustment-administration.html | 50,000 TONS OF PORK READY FOR RELIEF; The Adjustment Administration Allots Meat Purchased in Market Stabilization. $20,000,000 SPENT TO DATE $30,000,000 More to Be Expended in 9 Days -- New York to Get 9,210,000 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/sonnenberg-sues-wife-at-reno.html | Sonnenberg Sues Wife at Reno. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/the-grimm-report-its-findings-on-our-educational-system-are.html | THE GRIMM REPORT.; Its Findings on Our Educational System Are Commended. | True | THOMAS WOODWARD. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-quier-and-mrs-vanderbeck-defeated-in-first-round-of-berthellyn.html | Miss Quier and Mrs. Vanderbeck Defeated In First Round of Berthellyn Cup Golf | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/germany-to-push-private-business-economic-council-decides-on-that.html | GERMANY TO PUSH PRIVATE BUSINESS; Economic Council Decides on That Method Rather Than More State Control. BONDS TO BE REFUNDED Municipal Obligations in Arrears Will Be Reissued at Lower Interest Rate. REICH WILL PUSH PRIVATE BUSINESS | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/city-faces-strike-on-transit-lines-in-drive-by-unions-a-f-of-l-asks.html | CITY FACES STRIKE ON TRANSIT LINES IN DRIVE BY UNIONS; A. F. of L. Asks Whalen to Help Force Vote by Workers on Company Unions. REPORTS MEN ORGANIZED Labor Disputes Here Increase -- Credit Bureau Set Up to Speed Loans. TRANSIT WALKOUT A POSSIBILITY HERE | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/-o-benjamin-f-ackerman-i-president-of-a-canadian-firm-making-shoes-.html | ; o BENJAMIN F. ACKERMAN. i; President of a Canadian Firm Making Shoes and Harness. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/atlas-corporation-shifts-its-investments-industrial-holdings-rise.html | Atlas Corporation Shifts Its Investments; Industrial Holdings Rise; Cash Reserves Less | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mrs-jacob-siegel-philanthropist-dies-a-generous-supporter-and-tire.html | MRS. JACOB SIEGEL, PHILANTHROPIST, DIES; A Generous Supporter and Tire- less Worker in Well- Known Charities. i ^u-uo o'ooooo o o o'-o o u | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/taxi-driver-lists-woes-as-own-boss-his-worries-total-45861-in.html | TAXI DRIVER LISTS WOES AS OWN BOSS; His Worries Total $45,861 in Liabilities, So He Files Bankruptcy Papers. QUITS PRIVATE BUSINESS Prefers $15 Salary of Company After 62 Lawsuits Pile Up and Insurance Group Fails. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/yankees-conquer-white-sox-again-lazzeris-18th-homer-helps-in-53.html | YANKEES CONQUER WHITE SOX AGAIN; Lazzeri's 18th Homer Helps in 5-3 Triumph in Chicago's Farewell of Year Here. CHAPMAN GETS 3 DRIVES Rensa Collects a Similar Number -- Ruth Will Pitch the Final at Stadium Oct. 1. | True | By James P. Dawson. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ashley-r-pomeroy-former-new-york-insurance-man-succumbs-to-long.html | ASHLEY R. POMEROY.; Former New York Insurance Man Succumbs to Long Illness. | True | I Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/police-coming-from-south.html | Police Coming From South. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/mr-selfridges-suggestion.html | Mr. Selfridge's Suggestion. | True | I. R. MALKIN. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/stewarts-deals-for-oil-depended-standard-of-indiana-denies-charges.html | STEWART'S DEALS FOR OIL DEPENDED; Standard of Indiana Denies Charges in Stockholder's Suit for Accounting. BIG PURCHASE CALLED AID Pan - American - Eastern Shares Gave Company Holdings in Venezuela. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/football-giants-win-opener-232-25000-see-new-york-score-at.html | FOOTBALL GIANTS WIN OPENER, 23-2; 25,000 See New York Score at Pittsburgh as Pirates Make League Debut. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/designated-for-west-point.html | Designated for West Point. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/st-croix-rum-trade-wins-roosevelt-aid-he-orders-ickes-to-study.html | ST. CROIX RUM TRADE WINS ROOSEVELT AID; He Orders Ickes to Study Revival of Business Which Once Provided Revenue to Islands. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/debut-by-miss-stevens-reception-and-dance-given-for-her-at.html | DEBUT BY MISS STEVENS; Reception and Dance Given for Her at Greenwich Field Club. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bourse-likely-to-bar-american-issues-when-ban-on-foreign-securities.html | Bourse Likely to Bar American Issues When Ban on Foreign Securities Is Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/heads-general-electric-xray.html | Heads General Electric X-Ray. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/americans-warned-to-seek-safety-on-us-warships-in-cuban-waters.html | Americans Warned to Seek Safety On U.S. Warships in Cuban Waters; Washington Shifts Navy Vessels to Aid Refugees as Communists Increase Activities in East -- Capture of Gibara by Rebels Reported. AMERICANS IN CUBA ORDERED TO SHIPS | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/newport-concert-draws-colonists-large-audience-hears-piano-and.html | NEWPORT CONCERT DRAWS COLONISTS; Large Audience Hears Piano and Vocal Program at the Art Association. MRS. CARROLL A HOSTESS Entertains With Luncheon Prior to Her Departure -- Mr. and Mrs. Widener to Return. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ed-young-dies-in-crash-noted-alaskan-pilot-falls-near-airport-with.html | ED YOUNG DIES IN CRASH; Noted Alaskan Pilot Falls Near Airport With Two Passengers. | True |  | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/live-stock-m-chicago.html | LIVE STOCK M CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/greenwich-scene-of-floral-exhibit-annual-benefit-is-opened-by.html | GREENWICH SCENE OF FLORAL EXHIBIT; Annual Benefit Is Opened by Westchester and Fairfield Horticultural Society. NOVEL DISPLAYS SHOWN Mrs. Walt Thomas Takes First Prize With Table Set for Tin Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/describe-ordeal-seven-days-adrift-two-marines-landed-in-virgin.html | DESCRIBE ORDEAL SEVEN DAYS ADRIFT; Two Marines, Landed in Virgin Islands, Tell of Fighting Sharks and Barracudas. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/col-studebaker-68-files-as-a-bankrupt-victim-of-instill-crash-had.html | COL. STUDEBAKER, 68, FILES AS A BANKRUPT; Victim of Instill Crash Had Built Up a $3,300,000 Fortune -- No Plans for Future. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/john-e-mccarthy-.html | JOHN E. MCCARTHY. ' | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/j-nelson-whiteside.html | J. NELSON WHITESIDE. | True | Special to THE NBW YORK Tnras. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/water-authority-urged-in-jersey-moore-to-ask-legislature-to-create.html | WATER AUTHORITY URGED IN JERSEY; Moore to Ask Legislature to Create Board -- $35,000,000 Federal Aid Sought. JOB BENEFITS STRESSED Government Fund to Be Asked for Development of Adequate North Jersey Supply. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/marie-dressler-thrills-nra-staff-actress-calls-on-gen-johnson-to.html | MARIE DRESSLER THRILLS NRA STAFF; Actress Calls On Gen. Johnson to Offer Her Services and Clerks Quit Labors. POLICE CLEAR CORRIDORS Admiring Throng Forces Her to Seek Refuge in Private Office Until Aid Arrives. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/trend-downward-in-futures-with-some-advances-cash-prices-are-steady.html | Trend Downward in Futures, With Some Advances -- Cash Prices Are Steady. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/canadians-gain-lead-in-dinghy-sailing-by-triumph-over-british-in.html | Canadians Gain Lead in Dinghy Sailing By Triumph Over British in Sail-Off | True | By John Rendel.special To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/defends-tokyo-officers-counsel-concludes-pleas-for-eleven-accused.html | DEFENDS TOKYO OFFICERS.; Counsel Concludes Pleas for Eleven Accused of Killing Premier. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/voodoo-doctor-convicted.html | Voodoo Doctor' Convicted. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/japan-explains-exclusion.html | Japan Explains Exclusion. | True | By Hugh Byas.special Cable To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/dahlia-show-opens-today.html | Dahlia Show Opens Today. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/tunnel-approach-in-jersey-mapped-plans-are-filed-calling-for.html | TUNNEL APPROACH IN JERSEY MAPPED; Plans Are Filed Calling for Roadway From Weehawken Plaza to Union City. NORTH BERGEN LINK LATER Port Authority Urges Early Approval So Work May Start on Midtown Tube. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/rollsroyce-5-for-6-months.html | Rolls-Royce 5% for 6 Months. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/john-e-paige.html | JOHN E. PAIGE. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/son-to-mrs-hw-bernstein.html | Son to Mrs. H.W. Bernstein. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/lord-burghs-troth-broken.html | Lord Burgh's Troth Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/chief-creditors-listed-in-plea.html | Chief Creditors Listed in Plea. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/boxing-date-shifted.html | Boxing Date Shifted. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/arnold-is-lost-to-navy-reserve-guard-breaks-bone-in-ankle-during.html | ARNOLD IS LOST TO NAVY.; Reserve Guard Breaks Bone in Ankle During Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/the-goat-annexes-polo-pony-title-preeces-mare-beats-stablemate-sun.html | THE GOAT ANNEXES POLO PONY TITLE; Preece's Mare Beats Stablemate, Sun Lit, in Horse Show at Mineola. LOU LOVE SCORES TWICE Also Takes a Second in Saddle Events -- Weary River and His Elegance Capture Blues. | True | By Henry R. Ilsley.special To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/hillcrest-residence-sold.html | Hillcrest Residence Sold. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/east-side-houses-sold-to-hospital-institution-will-renovate-two.html | EAST SIDE HOUSES SOLD TO HOSPITAL; Institution Will Renovate Two Dwellings in Thirtieth Street Near Fourth Avenue. SECOND AVENUE FLAT SOLD Other Manhattan Activity Includes Sale of 8th Av. House and Leasehold Deals. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/miss-kaufmans-work-head-of-the-riverside-branch-library-was-beloved.html | MISS KAUFMAN'S WORK.; Head of the Riverside Branch Library Was Beloved By the Community. | True | HENRY EVERTSON COBB. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/paramount-publix-faces-bonus-suits-looting-charged-by-lawyer-for.html | PARAMOUNT PUBLIX FACES BONUS SUITS; ' Looting' Charged by Lawyer for Creditors of Bankrupt Movie Concern. REFEREE HALTS QUERIES Pay of Film Executive 10 Times That of Country's President, Is Cited at Hearing. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/high-liquor-taxes.html | High Liquor Taxes. | True | JAMES MADDOX. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/roosevelts-fever-recurs-doctor-puts-ban-on-work.html | Roosevelts Fever Recurs; Doctor Puts Ban on Work | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/new-headmaster-for-eton.html | New Headmaster for Eton. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/bus-plan-to-face-new-fight-monday-green-line-asks-inquiry-into.html | BUS PLAN TO FACE NEW FIGHT MONDAY; Green Line Asks Inquiry Into Finances of Concerns Due to Get Crosstown Franchises. PRIAL EVIDENCE IS CITED 5th Av. and New York Railway Subsidiaries Are Accused of Lacking Sufficient Assets. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/envoy-again-wins-praise-weddell-tells-of-roosevelts-new-deal-in.html | ENVOY AGAIN WINS PRAISE.; Weddell Tells of Roosevelt's New Deal In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/princeton-eleven-pins-hopes-on-talented-sophomore-group.html | Princeton Eleven Pins Hopes On Talented Sophomore Group; Availability of Last Year's Freshman Stars and Improved Morale Indicate Tiger Will Be a Threat in East -- Loss of Hinman and Draudt a Severe Blow. | True | By Allison Danzigspecial To the New York Times. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/train-schedules-speeded-five-to-25-minutes-cut-from-time-between.html | TRAIN SCHEDULES SPEEDED; Five to 25 Minutes Cut From Time Between New York and Boston. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/reich-jews-start-new-year-united-services-in-synagogues-today-are.html | REICH JEWS START NEW YEAR UNITED; Services in Synagogues Today Are Expected to Attract Record Congregations. OUTCAST ROLE LAMENTED Jewish Publication Tells the People That They Must Help Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/leo-kaufmann-wins-green-meadow-golf-scores-76-to-take-low-gross-in.html | LEO KAUFMANN WINS GREEN MEADOW GOLF; Scores 76 to Take Low Gross in One-Day Play -- Gagliardi Next With 80. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/atterbury-cuts-salary-to-60000-pennsylvania-roads-president-informs.html | ATTERBURY CUTS SALARY TO $60,000; Pennsylvania Road's President Informs Eastman of Action Taken Sept. 13. BOARD HAS RESERVATION Feels It Should Retain Power to Fix Pay -- Limitation Now General. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/five-bank-heads-indicted-in-boston-new-charges-of-looting-own.html | FIVE BANK HEADS INDICTED IN BOSTON; New Charges of Looting Own Federal National Chain Follow Long Inquiry. STRAW NOTES FACTORS D. C. Mulloney, President of Closed Parent Institution, Is Again Accused. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/more-philadelphia-jobs-35500-hired-in-month-the-best-gain-since.html | MORE PHILADELPHIA JOBS; 35,500 Hired in Month, the Best Gain Since March Upturn. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/yiddish-theatres-open-season-today-3-houses-in-manhattan-3-in-the.html | YIDDISH THEATRES OPEN SEASON TODAY; 3 Houses in Manhattan, 3 in the Bronx and 4 in Brooklyn to Give Performances. NEW PLAYS ON SCHEDULES Most Presentations to Be Limited to New Year Holidays -- 'Yoshe Kalb' Revived. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/shoe-trade-raises-labor-issue-anew-manufacturers-group-offers-merit.html | SHOE TRADE RAISES LABOR ISSUE ANEW; Manufacturers' Group Offers 'Merit' Clause, Barred on Other Codes. | True | | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/changes-in-title-company.html | Changes in Title Company. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/pricefixing-stays-in-the-retail-code-underselling-advertising-is.html | PRICE-FIXING STAYS IN THE RETAIL CODE; ' Underselling' Advertising Is Also Barred in Compact as It Goes to Johnson. STEP VIEWED AS 'FEELER' Public Reaction Is Awaited by NRA Heads -- Separate Plan for Druggists Submitted. PRICE-FIXING STAYS IN THE RETAIL CODE | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/cotton-spinning-activity-operations-in-august-below-july-but-47.html | COTTON SPINNING ACTIVITY; Operations in August Below July, but 47% Above 1932. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/city-bonds-continue-decline.html | City Bonds Continue Decline. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/columbia-shows-power-on-attack-scrimmages-against-manhattan-in.html | COLUMBIA SHOWS POWER ON ATTACK; Scrimmages Against Manhattan in Spirited Session -- Both Teams Use Passes. CURRAN IS FORDHAM STAR Breaks Away for Two Long Runs -- City College and N.Y.U. Also in Strenuous Drills. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/cochet-to-play-tilden-former-amateur-rivals-to-compete-in-paris-pro.html | COCHET TO PLAY TILDEN.; Former Amateur Rivals to Compete in Paris Pro Tourney. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/new-treasury-bills-bids-invited-on-91day-issue-for-75000000.html | NEW TREASURY BILLS.; Bids Invited on 91-Day Issue for $75,000,000. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/logan-scott-wins-in-straight-heats-beats-calumet-dubuque-and-daniel.html | LOGAN SCOTT WINS IN STRAIGHT HEATS; Beats Calumet Dubuque and Daniel Hanover in $3,000 Pace at Lexington. VOLO DEAR ALSO TRIUMPHS Captures First Two Brushes of Classified Trot -- Third Is Taken by Almanwyn. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/gold-mines-sell-at-175000.html | Gold Mines Sell at $175,000. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/wallace-decries-inflation-cureall-neither-it-nor-price-fixing-can.html | WALLACE DECRIES INFLATION CURE-ALL; Neither It Nor Price Fixing Can Avail Farmer Without Crop Control, He Says. URGES LONG-TIME VIEW Our High Tariffs Ignore the Changed World, He Tells Grain Dealers. WALLACE DECRIES INFLATIONCURE-ALL | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/named-sponsor-for-submarine.html | Named Sponsor for Submarine. | True | Special to THE NEW YORK TIMES. | C1B 200867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/small-radio-sets-featured-at-show-exhibit-at-garden-emphasizes.html | SMALL RADIO SETS FEATURED AT SHOW; Exhibit at Garden Emphasizes Trend to Midget Receivers in Modernistic Designs. HOUSEHOLD AIDS ON VIEW Latest in All Electrical Devices Demonstrated -- NRA Praised at Opening Luncheon. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/french-aid-our-exports-put-frozen-pork-livers-on-the-minimum-tariff.html | FRENCH AID OUR EXPORTS.; Put Frozen Pork Livers on the Minimum Tariff List. | True | Wireless to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/killed-2-in-week-jobless-man-says-aspiring-crooner-held-on-an-auto.html | KILLED 2 IN WEEK, JOBLESS MAN SAYS; Aspiring Crooner, Held on an Auto Charge in Jersey City, Proffers Confessions. PATERSON MURDER TOLD Robbed Theatre Man There and Fled to New Orleans for Second Crime, He Says. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/milk-sales-defended-woodhead-tells-state-board-his-group-intended.html | MILK SALES DEFENDED.; Woodhead Tells State Board His Group Intended No Price Evasion. | True | Special to THE NEW YORK TIMES. | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/huey-long-medal-joins-rare-coins-numismatic-museum-installs-tribute.html | HUEY LONG MEDAL JOINS RARE COINS; Numismatic Museum Installs Tribute to a Black Eye in Prominent Niche. NOT FIRST OF ITS KIND Bryan Pieces Done in 1896 Are Also on View, President of Society Points Out. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/war-hero-asks-ford-job-sergeant-halyburton-who-defied-german.html | WAR HERO ASKS FORD JOB.; Sergeant Halyburton, Who Defied German Captors, Applies. | True | | C1B 200867 |
| 1933-09-21 | 1933-09-21 | https://www.nytimes.com/1933/09/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 200867 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/max-w-h-burkle.html | MAX W. H. BURKLE. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-f-j-iallory-honoredatdimer-m-sh-watts-entertains-for-bridetobe.html | MRS. F. J. IALLORY HONOREDATDIMER; M. S.-H. Watts Entertains for Bride-to-Be and Fiance, o M. Oakley Bidwell. OTHER PARTIES ARE HELD Among the Hosts Are Marshall B. Dierssen, T. B. Felder and Miss Helen de R. Sloan. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/danseuse-annexes-horse-show-title-mrs-bouviers-mare-beats-his.html | DANSEUSE ANNEXES HORSE SHOW TITLE; Mrs. Bouvier's Mare Beats His Elegance in Hunter Division at Mineola. LOU LOVE ALSO TRIUMPHS Heads Saddle Group Under 15.2 Hands -- Cherokee and Happy Days Other Champions. | True | By Henry B. Ilsley.special To the New York Times. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mr-ford-and-the-nra-justification-is-seen-for-his-objections-to.html | MR. FORD AND THE NRA.; Justification Is Seen for His Objections to Labor Provisions. | True | S.L.G. KNOX. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/top-price-of-hogs-highest-of-season-540-paid-in-chicago-record-with.html | TOP PRICE OF HOGS HIGHEST OF SEASON; $5.40 Paid in Chicago Record With One Exception Since July, 1932. AVERAGE ADVANCES 150 Prospects of Russian Buying and Inflation Talk Factors in Rise -- Cattle and Lambs Steady. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/woodsukelly-.html | WoodsuKelly. > | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-orleans-wins-74-defeats-san-antonio-to-even-dixie-series-at.html | NEW ORLEANS WINS, 7-4.; Defeats San Antonio to Even Dixie Series at One-All. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/nyu-in-contact-drill.html | N.Y.U. In Contact Drill. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/court-weighs-davis-plea-senator-asks-that-charges-relat-ing-to-1930.html | COURT WEIGHS DAVIS PLEA; Senator Asks That Charges Relat- ing to 1930 Be Dropped. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/advantages-of-inflation.html | Advantages of Inflation. | True | GILBERT M. HAAS. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/ximense-favorite-for-race.html | Ximense Favorite for Race. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/remarks-on-inflation.html | Remarks on Inflation. | True | A. LE ROY MYERS. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dawsons-72-wins-medal-at-arcola-chicago-stars-subpar-card-leads.html | DAWSON'S 72 WINS MEDAL AT ARCOLA; Chicago Star's Sub-Par Card Leads Record Field of 194 in Golf Tournament. KAMMER 2 STROKES BACK Victor Shows Complete Mastery of Course, Bettering Per- formance of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/to-curb-wool-smuggling-customs-patrol-is-augmented-on-canadian.html | TO CURB WOOL SMUGGLING.; Customs Patrol Is Augmented on Canadian Border. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/boy-hunted-on-hudson-police-boats-and-planes-fail-to-find-lad.html | BOY HUNTED ON HUDSON.; Police Boats and Planes Fail to Find Lad Reported Adrift. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gar-elects-martin-86yearold-veteran-renamed-rochester-picked-for.html | G.A.R. ELECTS MARTIN.; 86-Year-Old Veteran Renamed -- Rochester Picked for 1934. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/welcomed-to-lafayette.html | Welcomed to Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/hirshbein-fantasy-at-2d-av-theatre-michael-saks-opens-season-with.html | HIRSHBEIN FANTASY AT 2D AV. THEATRE; Michael Saks Opens Season With New Policy of Offering Better Type of Play. WEINER MUSIC IS FEATURE Medieval Legends of Prophet Elijah Provide Groundwork for Folk Drama. | True | W.S. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dollfuss-denies-dictatorial-rule-austrian-chancellor-declares-new.html | DOLLFUSS DENIES DICTATORIAL RULE; Austrian Chancellor Declares New Cabinet Is Merely Step Toward 'Corporative State.' HEIMWEHR DEFERS STAND Leader Awaits Fulfillment of Conditions for Support -- Its Influence Uncertain. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/linfield-soccer-victor-defeats-belfast-celtic-in-irish-league-other.html | LINFIELD SOCCER VICTOR.; Defeats Belfast Celtic in Irish League -- Other Results. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/text-of-agreement-on-wages-and-hours-in-soft-coal-industry.html | Text of Agreement on Wages and Hours in Soft Coal Industry | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/nazi-senate-in-danzig-to-fete-polish-premier.html | Nazi Senate in Danzig To Fete Polish Premier | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-50cent-stamp-for-zeppelin-flight-parley-announces-issue-oct-2.html | NEW 50-CENT STAMP FOR ZEPPELIN FLIGHT; Parley Announces Issue Oct. 2 for Use on Mail Carried to the Chicago Fair. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dollar-gains-in-paris-pound-also-quoted-higher-after-ten-days-of.html | DOLLAR GAINS IN PARIS; Pound Also Quoted Higher After Ten Days of Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/the-vote-for-repeal-it-is-viewed-as-evidence-that-we-are-still-able.html | THE VOTE FOR REPEAL.; It Is Viewed as Evidence That We Are Still Able to Think for Ourselves. | True | HARRISON W. SMITH. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/reserve-built-up-on-war-insurance-veterans-administration-explains.html | RESERVE BUILT UP ON WAR INSURANCE; Veterans Administration Explains Cut in Dividends on Life Policies. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/nyu-reduces-prices-of-football-tickets.html | N.Y.U. Reduces Prices Of Football Tickets | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dollars-and-values.html | Dollars and Values. | True | GEORGE H. WRIGHT. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/regains-security-sales-permit.html | Regains Security Sales Permit. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/kreuger-creditors-unite-for-salvage-act-in-harmony-for-first-time.html | KREUGER CREDITORS UNITE FOR SALVAGE; Act in Harmony for First Time Since Suicide of Sponsor of Companies. TO MEET IN STOCKHOLM Delegates of Claimants Aim at World-Wide Match Concern From Assets Remaining. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/sales-in-new-jersey-95-acres-added-to-estate-in-bernardsville.html | SALES IN NEW JERSEY.; 95 Acres Added to Estate in Bernardsville. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mi-peter-annexes-castleton-stake-scores-in-lexington-feature-after.html | MI PETER ANNEXES CASTLETON STAKE; Scores in Lexington Feature After Calumet Anne and Traveler Win Heats. VANSANDT TIMED IN 2:05 Trots Record Mile From Stand- ing Start in First Division of Transylvania. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/plot-to-kill-turkish-premier.html | Plot to Kill Turkish Premier. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/woolen-strike-settled-west-virginia-mill-is-expected-to-resume-on.html | WOOLEN STRIKE SETTLED.; West Virginia Mill Is Expected to Resume on Monday. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/briggsumorrissmith.html | BriggsuMorris-Smith. | True | Special to THE NEW TTORB: TIMES. I | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/polish-balloon-officially-proclaimed-victor-distance-846-miles-our.html | Polish Balloon Officially Proclaimed Victor; Distance 846 Miles; Our Best Is Put at 776 | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/-o-i-oouuuuuuuuuuuuuu-j-mrs-william-m-parke-patron-of-arts-and-music.html | -' o I -oouuuuuuuuuuuuuu- J MRS. WILLIAM M. PARKE.; Patron of Arts and Music and Club Leader In Brooklyn. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-chicago-firm-on-exchange-here-proposed-partnership-of-sad-ler.html | NEW CHICAGO FIRM ON EXCHANGE HERE; Proposed Partnership of Sad- ler & Co. to Have Office in This City. CHANGES AMONG BROKERS Another Membership Sold for $150,000 -- Listings of Se- curities Sought. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/stocks-and-commodities-decline-sharply-wheat-falls-full-limit-of-5.html | Stocks and Commodities Decline Sharply -- Wheat Falls Full Limit of 5 Cents. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/utilities-workers-threaten-strikes-brotherhood-charges-light-and.html | UTILITIES WORKERS THREATEN STRIKES; Brotherhood Charges Light and Power Companies Are Violating NRA Pact. SHORT WEEK INSISTED ON Complaints From Oregon and Montana Say 'Emergency' Jobs Provision Is Abused. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-roosevelt-invited-to-officiate-at-laying-of-stone-for-west.html | MRS. ROOSEVELT INVITED.; To Officiate at Laying of Stone for West Orange School. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/township-would-extend-debt.html | Township Would Extend Debt. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/nra-credit-group-sets-to-work-here-whalen-bank-committee-will-seek.html | NRA CREDIT GROUP SETS TO WORK HERE; Whalen Bank Committee Will Seek to Ease Loans for Small Employers. HONOR ROLL ANNOUNCED It Lists Business Houses Whose Employes Have All Signed Consumer Pledges. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/exchange-officers-spur-plan-to-take-market-to-jersey-whitney-and.html | EXCHANGE OFFICERS SPUR PLAN TO TAKE MARKET TO JERSEY; Whitney and Others Agree to Head New Organization - 44 More Firms Join. CITY BANKS APPREHENSIVE Fear Loss of Transfer Trade -- Merchants Urged to Act to Avert 'Calamity.' EXCHANGE BACKS MOVE TO JERSEY | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/instalment-defaults-few.html | Instalment Defaults Few. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/broderick-aide-asks-albany-bank-ruling-collection-under-directors.html | BRODERICK AIDE ASKS ALBANY BANK RULING; Collection Under Directors' Agreement Is Put Before Court in Kingston | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/investors-active-in-housing-field-trading-shows-good-demand-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Trading Shows Good Demand for Apartment Property in This City. DEALS OVER WIDE AREA Sales Involve Realty in Manhat- tan, the Bronx and Brooklyn -- Club Purchase Pending. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/finland-honors-retiring-envoy.html | Finland Honors Retiring Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-ah-rice-feted-at-newport-dinner-birthday-celebration-takes.html | MRS. A.H. RICE FETED AT NEWPORT DINNER; Birthday Celebration Takes Place at Miramar -- Harvest Moon Dance Given. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/templeton-defeats-aurora-four-10-to-8-wins-practice-match-in-the.html | TEMPLETON DEFEATS AURORA FOUR, 10 TO 8; Wins Practice Match in the Last Period -- Sands Point-Hurri- canes Ride to 6-6 Tie. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/pessimistic-predictions.html | Pessimistic Predictions. | True | M.A. COWING. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/sound-craft-gain-deciding-victory-interclubs-win-20-14-to-16-to.html | SOUND CRAFT GAIN DECIDING VICTORY; Interclubs Win, 20 1/4 to 16, to Conquer the Bermuda Yachts in Series. MARGIN IS 4 RACES TO 2 Shields Triumphs Easify in Aileen and Takes High Individual Honors. | True | By James Bobbins.special To the New York Times. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/status-of-koenig-is-still-in-doubt-republican-leader-and-rival.html | STATUS OF KOENIG IS STILL IN DOUBT; Republican Leader and Rival Maintain Silence as Final Check of Votes is Rushed. SPLIT RULE A POSSIBILITY Insurgent Group Ready to De- mand Recount if Its and Board's Figures Vary Greatly. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-freda-gains-blue-triumphs-in-harness-class-for-ponies-at.html | MISS FREDA GAINS BLUE.; Triumphs In Harness Class for Ponies at Springfield. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/byrd-names-ship-for-chief-backer-the-pacific-fir-will-become-the.html | BYRD NAMES SHIP FOR CHIEF BACKER; The Pacific Fir Will Become the Jacob Ruppert and Will Stop Here En Route. RECEPTION IS PLANNED Start for Antarctic Expected to Be Made Within the Next Ten Days. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/government-halts-stock-sale.html | Government Halts Stock Sale. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/kerrs-son-elected-captain.html | Kerr's Son Elected Captain. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/oglethorpe-eleven-wins.html | Oglethorpe Eleven Wins. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dr-john-c-graft-i-uuuuuuuuuu-dentist-for-50-years-in-newark-dies-in.html | DR. JOHN C. GRAFT.; I uuuuuuuuuu Dentist for 50 Years In Newark Dies In East Orange, N. 0. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/grau-a-catalan-name.html | Grau a Catalan Name. | True | CATALAN READER. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/radio-show-draws-crowds-of-buyers-prospect-of-increased-retail.html | RADIO SHOW DRAWS CROWDS OF BUYERS; Prospect of Increased Retail Trade Hailed by Exhibitors at Display in Garden. 15,000 ATTEND IN A DAY Amateurs Get Chance Before the Microphones -- Scientific Wonders Demonstrated. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/31000000-rise-in-reserve-credit-federal-system-adds-35120-00-of.html | $31,000,000 RISE IN RESERVE CREDIT; Federal System Adds $35,120,- 000 of Government Securi- ties in Week. SLIGHT INCREASE IN GOLD Loans to Brokers Off $65,000,000 to $825,000,000, With Drop of $75,000,000 Here. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/crowd-and-police-clash-three-hurt-as-protest-meeting-in-front-of.html | CROWD AND POLICE CLASH.; Three Hurt as Protest Meeting In Front of Church Is Dispersed. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-york-officer-cited-posthumous-honor-granted-lleut-gilmore-for.html | NEW YORK OFFICER CITED.; Posthumous Honor Granted Lleut. Gilmore for Forest Heroism. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/clark-howell-is-70-editor-of-the-atlanta-constitution-passes.html | CLARK HOWELL IS 70.; Editor of The Atlanta Constitution Passes Birthday in Mountains. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/berle-sees-unity-of-cuban-factions-passive-anarchy-exists-now-he.html | BERLE SEES UNITY OF CUBAN FACTIONS; ' Passive Anarchy' Exists Now, He Asserts on Return to Give Roosevelt His Findings. WELLES HIGHLY PRAISED President's Adviser Says Envoy Averted Intervention by Skill in Havana Parleys. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/news-code-tilt-impends-nra-prepares-for-labor-setto-at-hearing.html | NEWS CODE TILT IMPENDS.; NRA Prepares for Labor Set-to at Hearing Today. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dr-orchard-to-be-priest-former-congregationalist-pastor-to-begin.html | DR. ORCHARD TO BE PRIEST; Former Congregationalist Pastor to Begin Training This Fall. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/wage-pact-signed-for-340000-miners-in-nonunion-field-seven-weeks-of.html | WAGE PACT SIGNED FOR 340,000 MINERS IN NON-UNION FIELD; Seven Weeks of Negotiations End in Agreement of Widest Scope Nation Has Seen. VICTORY FOR THE UNION 95% of Nation's Tonnage Will Be Organized -- Pay Is Raised From 20 to 300%. SOFT COAL PACT ON WAGES SIGNED | True | By Louis Stark.by Louis Stark. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/harrimans-views-assailed-by-green-nra-no-bar-to-closed-shop-but.html | HARRIMAN'S VIEWS ASSAILED BY GREEN; NRA No Bar to Closed Shop, but Ends Need of Tribute to Company Unions, He Says. LUND ALSO IS CRITICIZED Employers, Not Workers, Have Held Up Recovery Drive, La- bor President Declares. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/manchurias-plague-worst-in-many-years-1000-die-in-two-of-afflicted.html | MANCHURIA'S PLAGUE WORST IN MANY YEARS; 1,000 Die in Two of Afflicted Cities -- Pneumonia Form Appears in Northwest. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/court-here-backs-mortgage-holiday-justice-untermyer-decides.html | COURT HERE BACKS MORTGAGE HOLIDAY; Justice Untermyer Decides Legislature's Law for Moratorium Is Valid. FORECLOSURE PREVENTED Holder of Prudence Company Bonds of '$500 Each to Re- ceive Interest Only. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/loan-caution-defended-banks-cant-back-unsound-ven-tures-newton.html | LOAN CAUTION DEFENDED.; Banks Can't Back Unsound Ven- tures, Newton Insists. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/grey-knight-stars-in-hunter-events-mrs-jh-whitneys-entry-gets-three.html | GREY KNIGHT STARS IN HUNTER EVENTS; Mrs. J.H. Whitney's Entry Gets Three Blues at the Wissa- hickon Horse Show. STABLE-MATES ALSO WIN Soro and Saltarello Head Classes -- Claredda Jumpers Capture Whitemarsh Plate. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/discovery-wins-tulip-hill-purse-ponss-colt-shows-burst-of-speed-in.html | DISCOVERY WINS TULIP HILL PURSE; Pons's Colt Shows Burst of Speed in Stretch to Score at Havre de Grace. PRINCE POMPEY IS SECOND Gains Place Over Collateral in Six- Furlong Dash -- Victor Pays $3.60 in Mutuels. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/harbor-is-noisy-with-salutes-as-british-cruiser-arrives-vice.html | Harbor Is Noisy With Salutes As British Cruiser Arrives; Vice Admiral Plunkett-Ernle-Erle-Drax Enters Port Aboard the Norfolk for a Week's Visit -- Greeted at Pier by Navy and Army Commanders. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/7-yale-football-men-are-taken-to-hospital.html | 7 Yale Football Men Are Taken to Hospital | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/750000-church-fire-valleyfield-que-cathedral-con-vent-and-orphanage.html | $750,000 CHURCH FIRE.; Valleyfield (Que.) Cathedral, Con- vent and Orphanage Burn. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bonds-improve-in-berlin.html | Bonds Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/may-address-the-legion-roosevelt-still-hopes-to-attend-convention.html | MAY ADDRESS THE LEGION.; Roosevelt Still Hopes to Attend Convention, Johnson Says. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-rinehart-pens-book-for-herself-writer-plans-to-relax-from-25.html | MRS. RINEHART PENS BOOK FOR HERSELF; Writer Plans to Relax From 25 Years of Endeavor to Please the Public. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/perus-leticia-delegates-sail.html | Peru's Leticia Delegates Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/disposal-of-ashes-by-the-city-urged-mcaneny-sees-a-1612846-saving.html | DISPOSAL OF ASHES BY THE CITY URGED; McAneny Sees a $1,612,846 Saving by Ending Private Contracts in Brooklyn. FINDS SYSTEM INFLEXIBLE Cites Separate Overhead for Borough -- New Set-Up Can Be Ready by Jan. 1, He Says. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/devaluing-the-dollar-workers-would-be-hurt-it-is-held-by-decreasing.html | DEVALUING THE DOLLAR.; Workers Would Be Hurt, It Is Held, by Decreasing Real Wages. | True | EDMUND PLATT. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/delay-on-pier-pay-asked-by-shippers-they-seek-an-extension-of.html | DELAY ON PIER PAY ASKED BY SHIPPERS; They Seek an Extension of Present Agreement Until a Code Is Set Up. RYAN URGES ACCEPTANCE Says Temporary Plan Would Not Impair Future Wage Pleas of Longshoremen. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-missir-advances-gains-final-with-mrs-lloyd-in-westchester-club.html | MRS. MISSIR ADVANCES.; Gains Final With Mrs. Lloyd in Westchester Club Golf. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bremens-plane-missing-believed-forced-down-in-english-channel-as.html | BREMEN'S PLANE MISSING.; Believed Forced Down in English Channel as Warships Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/primary-brawls-result-in-a-death-former-boxer-shot-3-times-in-fight.html | PRIMARY BRAWLS RESULT IN A DEATH; Former Boxer, Shot 3 Times in Fight in Parley District, Succumbs to Wounds. GRILL EMPLOYE IS HELD Despite Many Disorders Only 7 Others Are Detained -- Battle Named Election Prosecutor. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bank-clearances-below-1932-week-drop-is-139-although-total-is.html | BANK CLEARANCES BELOW 1932 WEEK; Drop Is 13.9%, Although Total Is Higher Than in the Preceding Six Days. 11 OF 21 CITIES IMPROVE Minneapolis, Louisville and At- lanta Lead Upturn -- Decline Here 16.7 Per Cent. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bankers-to-play-golf-today.html | Bankers to Play Golf Today. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/melodrama-of-the-pearls-in-a-grim-piece-entitled-double-door.html | Melodrama of the Pearls in a Grim Piece Entitled "Double Door." | True | By Brooks Atkinson. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/buffalo-conquers-rochester-by-187-scores-in-international-league.html | BUFFALO CONQUERS ROCHESTER BY 18-7; Scores in International League Play-Off -- Now Leads the Series by 3 to 2. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/futures-close-lower-after-slight-recoveries-from-early-declines.html | Futures Close Lower After Slight Recoveries From Early Declines -- Cash Prices Down. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/paris-may-soften-arms-control-idea-word-supervision-likely-to-be.html | PARIS MAY SOFTEN ARMS CONTROL IDEA; Word 'Supervision' Likely to Be Substituted as Not So Open to Any Misunderstanding. HOPE OF ACCORD EVIDENT Meanwhile, the Polish Foreign Minister Tells of His New Agreements With France. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/boom-for-him-revived-trade-groups-opposing-present-tickets-want-him.html | BOOM FOR HIM REVIVED; Trade Groups Opposing Present Tickets Want Him as Independent. BACKERS SURE OF VICTORY Washington Administration Definitely Determines It Won't Back O'Brien. CURRY STANDS BY MAYOR Withdrawal Rumors Are Called 'Malicious' -- McCooey Denies Revolt Among Leaders. M'KEE IS BOOMED TO RUN FOR MAYOR | True | By James A. Hagerty.by James A. Hagerty. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/stores-here-back-new-retail-code-executives-approve-it-almost-in.html | STORES HERE BACK NEW RETAIL CODE; Executives Approve It Almost in Entirety -- Fair Practice Provisions Are Praised. FOUR CHANGES SUGGESTED Full Child Labor Ban Asked -- Price-Fixing Plan Stirs Controversy in Capital. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/215-pace-to-estrellita-western-entry-wins-opening-two-of-three.html | 2:15 PACE TO ESTRELLITA.; Western Entry Wins Opening Two of Three Heats at Allentown. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/reports-issued-by-corporations-united-dyewood-earned-net-profit-of.html | REPORTS ISSUED BY CORPORATIONS; United Dyewood Earned Net Profit of $93,585 in Six Months. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/car-kills-jersey-official.html | Car Kills Jersey Official. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/wimbrowutoadvln.html | WimbrowuToadvLn. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-orcutt-gains-title-golf-final-rallies-on-inward-nine-to-beat.html | MISS ORCUTT GAINS TITLE GOLF FINAL; Rallies on Inward Nine to Beat Miss Brooks, 3 and 1, in New Jersey Play. MISS GLUTTING ALSO WINS Defeats Mrs. Ryan, 8 and 7, to Reach Last Round of Tourney at Baltusrol Club. | True | By Lincoln A. Werden.special To the New York Times. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/canadian-harvest-delayed.html | Canadian Harvest Delayed. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/rise-in-b-os-net-income-indicates-earning-of-full-years-interest.html | Rise in B. & O.'s Net Income Indicates Earning of Full Year's Interest Charges | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/newark-trotting-tomorrow.html | Newark Trotting Tomorrow. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bank-takes-over-theatre-at-auction-the-national-in-41st-street-is.html | BANK TAKES OVER THEATRE AT AUCTION; The National, in 41st Street, Is One of Several Parcels Bid In at Foreclosures. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/the-lottery.html | THE LOTTERY. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dr-c-s-knight-dead-at-westboro-mass-served-as-medical-examiner-of.html | DR. C. S. KNIGHT DEAD AT WESTBORO, MASS.; Served as Medical Examiner of Worcester and Barnstable Counties Many Years. | True | Special to THE NEW TOBK TIMO! | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/japanese-accused-by-china-on-cotton-effort-to-disrupt-the-market-is.html | JAPANESE ACCUSED BY CHINA ON COTTON; Effort to Disrupt the Market Is Alleged -- Offer to Sell RFC Shipments Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/thomas-j-wasser-chief-clerk-of-hudson-county-n-j-board-of.html | THOMAS J. WASSER.; Chief Clerk of Hudson County (N. J.) Board of Freeholders. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/kidnap-suspects-picked-as-killers-three-identified-in-rensselaer.html | KIDNAP SUSPECTS PICKED AS KILLERS; Three Identified in Rensselaer Bank Robbery -- Two Accused in O'Connell Warrants. GANG SLAYINGS TRACED Police Hope to Prove Scamici Hired Assassin in Many Unsolved Cases. KIDNAP SUSPECTS PICKED AS KILLERS | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/indicted-in-stabbing-woman-is-accused-in-2ddegree-murder-in.html | INDICTED IN STABBING.; Woman Is Accused in 2d-Degree Murder in Jeweler's Death. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/jewish-units-quit-german-societies-two-germanamerican-clubs-also.html | JEWISH UNITS QUIT GERMAN SOCIETIES; Two German-American Clubs Also Secede in Dissension Over Nazi Issue. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/postal-service-is-nearly-in-the-clear-for-first-time-in-many-many.html | Postal Service Is Nearly in the Clear For First Time in 'Many, Many Years' | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/ludwig-satz-returns.html | Ludwig Satz Returns. | True | W.S. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/football-dodgers-prevail.html | Football Dodgers Prevail. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/pamela-camroux-plights-her-troth-robert-b-colgate-of-this-city-to.html | PAMELA CAMROUX PLIGHTS HER TROTH; Robert B. Colgate of This City to Wed Niece of Sir John and Lady Oakley. ANNOUNCED FROM LONDON Fiance Vice President of 127- Year-Old Concern Founded by His Great-Grandfather. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/a-ruthless-meat-packer.html | A Ruthless Meat Packer. | True | M.H. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/lilian-harvey-charles-butterworth-and-henry-travers-in-film-at.html | Lilian Harvey, Charles Butterworth and Henry Travers in Film at Radio City Music Hall. | True | By Mokdaunt Hall.b.c. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-boutwell-dead-once-knew-lincoln-daughter-of-onetime-bay-state.html | MISS BOUTWELL DEAD; ONCE KNEW LINCOLN; Daughter of One-Time Bay State Governor and Secretary of Treasury Under Grant. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/support-pledged-in-executing-pact-operators-and-mine-workers-hail.html | SUPPORT PLEDGED IN EXECUTING PACT; Operators and Mine Workers Hail 'Greatest' Agreement in Collective Bargaining. NEW STABILIZATION ERA' All Interests Represented Ex- press Hope of Complete Success of the Day Schedule. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/reich-jew-forced-to-manual-labor-faces-a-complete-change-of.html | REICH JEW FORCED TO MANUAL LABOR; Faces a Complete Change of Vocation and Surrender of Achievements of Centuries. EMIGRES ARE INCLUDED Older Folk, Known as 'the Lost Generation,' Are Held to Have a Future Without Hope. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/alfred-lur1e-stock-broker-38-found-dead-in-beduonce-auto.html | ALFRED LUR1E.; Stock Broker, 38, Found Dead In BeduOnce Auto Distributer. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/prial-hints-he-will-not-stump-for-obrien-pledges-his-loyalty-to.html | Prial Hints He Will Not Stump for O'Brien; Pledges His Loyalty to Independent Voters | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/truck-laws-urged-at-state-hearing-railroads-ask-regulation-at.html | TRUCK LAWS URGED AT STATE HEARING; Railroads Ask Regulation at Legislative Committee Session as Motor Owners Oppose. UNIFORM RULES PROPOSED Conformity With Measures in Other States Held Desirable -- Harnett to Speak Today. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/allots-14800000-in-smuggling-fight-ickes-grants-works-fund-to-coast.html | ALLOTS $14,800,000 IN SMUGGLING FIGHT; Ickes Grants Works Fund to Coast Guard to Stop Liquor Flow After Repeal. 31 SEAPLANES PLANNED To Block Flying of Contraband -- $1,000,000 Given for 2-Mile Sea-Wall at Fort Monroe. ALLOT $14,800,000 TO COAST GUARD | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/w-mcc-ritter-sued-divorced-wife-seeks-48702-said-to-be-due-on.html | W. McC. RITTER SUED.; Divorced Wife Seeks $48,702 Said to Be Due on Contract. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/august-auto-sales-rose-by-3392-units-gain-over-july-brought-factory.html | AUGUST AUTO SALES ROSE BY 3,392 UNITS; Gain Over July Brought Factory Turnover to 236,480 Cars, or 146,155 Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1933 Compared With Preceding Years. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-anne-halligan-engaged-to-marry-monldah-girl-will-become-the.html | MISS ANNE HALLIGAN ENGAGED TO MARRY; Monldah Girl Will Become the Bride of Horace Francis Morse. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/tax-hearing-postponed-final-session-set-for-monday-as-protests-on.html | TAX HEARING POSTPONED.; Final Session Set for Monday as Protests on Program Grow. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/de-chambrun-to-visit-here.html | De Chambrun to Visit Here. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/tigers-vanquish-athletics-10-to-3-win-last-of-fourgame-series.html | TIGERS VANQUISH ATHLETICS, 10 TO 3; Win Last of Four-Game Series Behind Auker, Despite Foxx's 47th Homer. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/varsity-at-yale-roots-scrubs-250-lassiter-and-fuller-excel-in-first.html | VARSITY AT YALE ROOTS SCRUBS, 25-0; Lassiter and Fuller Excel in First Real Scrimmage of Season for Elis. TWO HURT AT PRINCETON Gosnell and Kaufman Injured as First Team Wins, 33-6 -- Har- vard Tests Reserves. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/blair-academy-reopens.html | Blair Academy Reopens. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/polo-stars-to-play-will-aid-army-officers-in-charity-match-at.html | POLO STARS TO PLAY.; Will Aid Army Officers in Charity Match at Governors Island. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/payrolls-in-month-rose-by-12000000-increase-from-july-15-to-aug.15.html | PAYROLLS IN MONTH ROSE BY $12,000,000; Increase From July 15 to Aug. 15 Proves NRA Success, Miss Perkins Asserts. FIRST DATA UNDER CODES More Men Are Working, With Greater Leisure Time, the Labor Secretary Says. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/baby-named-blue-eagle.html | Baby Named Blue Eagle. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/german-church-bans-amen.html | German Church Bans 'Amen.' | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/grain-prices-sunk-by-bearish-news-conflicting-reports-about-in.html | GRAIN PRICES SUNK BY BEARISH NEWS; Conflicting Reports About In- flation, With Other Factors, Increase Sales. STERLING'S DROP IS FELT Breaks in Wheat, Rye and Oats Checked Only by Limits Set by Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/operators-meet-in-chicago.html | Operators Meet in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/league-council-in-session.html | League Council in Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/claims-nassau-control-ryan-says-leadership-rivals-misrepresent.html | CLAIMS NASSAU CONTROL.; Ryan Says Leadership Rivals Misrepresent Strength. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/seek-375000000-to-buy-up-cotton-southern-committee-asks-roosevelt.html | SEEK $375,000,000 TO BUY UP COTTON; Southern Committee Asks Roosevelt to Pledge Purchase of 5,000,000 Bales. PRICE OF 15 CENTS URGED Inflation Plea Made in Confer- ence Resolution Is Shelved by President's Callers. SEEK $375,000,000 TO BUY UP COTTON | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/puts-canadas-loan-below-250000000-dominion-official-says-refund-ing.html | PUTS CANADA'S LOAN BELOW $250,000,000; Dominion Official Says Refund- ing Issue Will Be a 'Modest Transaction.' | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/ranger-four-scores-97-beats-first-division-in-final-game-of.html | RANGER FOUR SCORES, 9-7.; Beats First Division in Final Game of Independence Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/air-pilots-charge-strike-is-sought-complaint-to-labor-board-pic.html | AIR PILOTS CHARGE STRIKE IS SOUGHT; Complaint to Labor Board Pic- tures Operators as Foment- ing Conflict. PAY-CUT MOVE ALLEGED Fliers' Association Head Files Proof of a Proposed 'Ad' -- Lines Draft Wage Changes. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/chewing-dog-ruins-piano-movers-art-bites-a-rope-and-instrument.html | CHEWING DOG RUINS PIANO MOVER'S ART; Bites a Rope and Instrument Disintegrates on Sidewalk After 3-Story Plunge. HOISTER HUNTS CULPRIT Haled Into Court, He Gets Day's Delay and Starts Search for Guilty Animal. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bank-will-liquidate-notes-for-6375000-chase-to-sell-collateral.html | BANK WILL LIQUIDATE NOTES FOR $6,375,000; Chase to Sell Collateral Pledged by the Utilities Service Company. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/employment-service-for-lawyers.html | Employment Service for Lawyers. | True | ANNA W. HOCHFELDER. Chairman Committee on Employment. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gold-hoarders-cut-from-342-to-284-holdings-fell-in-week-from.html | GOLD HOARDERS CUT FROM 342 TO 284; Holdings Fell in Week From $1,515,588 to $1,467,182, Cummings Announces. 124 IN NEW YORK STATE Some Returns Are Filed With Treasury, but Action Will Wait for 15 Days. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/currency-pouches-seized-in-chicago-bandits-overpower-federal-re.html | CURRENCY POUCHES SEIZED IN CHICAGO; Bandits Overpower Federal Re- serve Messengers in Loop and Flee With Mail Bags. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/valirons-to-harvard-french-mathematician-will-be-exchange-professor.html | VALIRONS TO HARVARD.; French Mathematician Will Be Exchange Professor. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/connecticut-nine-wins-title.html | Connecticut Nine Wins Title. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/austrian-fascism.html | AUSTRIAN FASCISM. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/rabbis-sermons-urge-racial-ideal-jews-are-asked-at-new-year.html | RABBIS SERMONS URGE RACIAL IDEAL; Jews Are Asked at New Year Services to Bear Title as "a Badge of Honor." HITLERISM IS DENOUNCED Newman Asserts Boycott Will Avert War -- NRA Is Hailed for Spiritual Benefits. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-mackenzie-advances.html | Miss Mackenzie Advances. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/seneca-h-ralph.html | SENECA H. RALPH. | True | Special to THE NBW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/montagu-norman-would-drop-currency-job-found-events-here-moving-at.html | Montagu Norman Would Drop Currency Job; Found Events Here Moving at Great Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/big-chromite-area-discovered-in-luzon-deposit-is-said-to-be-the.html | BIG CHROMITE AREA DISCOVERED IN LUZON; Deposit Is Said to Be the Largest One of High-Grade Ore in American Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/recovery-in-england.html | RECOVERY IN ENGLAND. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/german-specialist-to-aid-saratoga-spa-dr-groedel-bad-nauheim-heart.html | GERMAN SPECIALIST TO AID SARATOGA SPA; Dr. Groedel, Bad Nauheim Heart Expert, to Be Consulted in Resort's Development. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/halt-girls-elopement-miss-mary-briggss-parents-will-allow-marriage.html | HALT GIRL'S ELOPEMENT.; Miss Mary Briggs's Parents Will Allow Marriage Later, However. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/wiley-post-injured-as-winnie-mae-falls-harts-are-severe-but-not.html | WILEY POST INJURED AS WINNIE MAE FALLS; Harts Are Severe but Not Criti- cal, Doctor Says, After Crash in Quincy, Ill. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/harvard-regulars-rest.html | Harvard Regulars Rest. | True | Special to THE NEW YORE TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/davisons-to-bring-5-elephants-home-also-have-large-collection-of.html | DAVISONS TO BRING 5 ELEPHANTS HOME; Also Have Large Collection of Antelope Hides, Snakes and Birds for Museum FLY FROM NAIROBI SUNDAY Expedition Just Back From a Lion Hunt in Tanganyika, Brief Radio Reports. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/tom-wilson-pathfinder-of-canadian-rockies-and-raff-surveyor.html | TOM WILSON.; Pathfinder of Canadian Rockies and Raff Surveyor. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/germans-send-bond-payments.html | Germans Send Bond Payments. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/stocks-in-london-paris-and-berlin-british-market-uneasy-and-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Uneasy and Dull, With Profit-Taking in Most Groups. FRENCH QUOTATIONS EASE Rentes Join Downward Trend on Bourse -- Bonds Advance Sharply in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/brisk-action-at-princeton.html | Brisk Action at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/shawinigan-to-expand-plant-in-quebec-will-be-enlarged-to-produce.html | SHAWINIGAN TO EXPAND.; Plant in Quebec Will Be Enlarged to Produce 80,000 Horsepower. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/eugene-stone-1.html | EUGENE STONE. 1 | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/timothyusavage.html | TimothyuSavage. | True | Special to THB NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/the-public-and-inflation.html | THE PUBLIC AND INFLATION. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/city-gives-giants-official-welcome-mayor-extols-champions-at-city.html | CITY GIVES GIANTS OFFICIAL WELCOME; Mayor Extols Champions at City Hall and Wishes Them Success in World's Series. CROWD CHEERS IN RAIN Washington Senators Clinch Pennant and Right to Play in Series Starting Here Oct. 3. CITY GIVES GIANTS OFFICIAL WELCOME | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/advice-to-colgate-freshmen.html | Advice to Colgate Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/named-australian-envoy-stanley-m-bruce-to-stay-in-lon-don-relieved.html | NAMED AUSTRALIAN ENVOY.; Stanley M. Bruce to Stay in Lon- don -- Relieved of Cabinet Post. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gen-scott-at-80-is-working-hard-noted-indian-fighter-and-the-former.html | GEN. SCOTT, AT 80, IS WORKING HARD; Noted Indian Fighter and the Former Chief of Staff Has Foregone Retirement. COMPILING 'DICTIONARY' Sign Language of Tribes of the West Is Being Preserved in Film for Museum. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/extension-of-loan-sought-by-utility-iowa-southern-of-delaware-asks.html | EXTENSION OF LOAN SOUGHT BY UTILITY; Iowa Southern of Delaware Asks Five-Year Delay on Bonds of Two Allies. AMOUNT IS $2,857,800 Company Informs Holders It Cannot Refund Now on Any Reasonable Basis. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/americas-juvenile-hoboes.html | America's Juvenile Hoboes. | True | F.S.N. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/open-sovietfrench-talk-russians-visit-paris-minister-to-discuss.html | OPEN SOVIET-FRENCH TALK; Russians Visit Paris Minister to Discuss Trade Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-storm-in-caribbean-reported-heading-for-yucatan-peninsula-may.html | NEW STORM IN CARIBBEAN.; Reported Heading for Yucatan Peninsula -- May Hit Vera Cruz. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/another-new-deal-arrives-in-sport.html | Another New Deal Arrives in Sport. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/high-morale-and-zest-for-game-make-penns-eleven-formidable-deep.html | High Morale and Zest for Game Make Penn's Eleven Formidable; Deep Reservoir of Strength Evident as Squad Is Developing in Practice at Camp Wyomissing -- Engle at Centre Is One Bulwark of Team -- Kellett Another Mainstay. | True | By Allison Danzig.special To the New York Times. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/tammany-at-bay.html | TAMMANY AT BAY. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/fusioh-is-hopeful-obrieh-will-run-leaders-perturbed-by-reports.html | FUSIOH IS HOPEFUL O'BRIEH WILL RUN; Leaders Perturbed by Reports Tammany May Shift to Some Other Candidate. CAMPAIGN PLANS MODIFIED LaGuardia Confers With Macy and Mellen -- Cunningham Assails Prial Record. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-grace-m-galuaher.html | MISS GRACE M, GALUAHER. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dupont-in-sailplane-sets-american-mark-soars-122-12-miles-over-the.html | DUPONT IN SAILPLANE SETS AMERICAN MARK; Soars 122 1/2 Miles Over the Blue Ridge, Supplanting O'Merra's 66-Mile Record. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/air-liner-falls-17-on-board-saved-washington-plane-crashes-as-it.html | AIR LINER FALLS; 17 ON BOARD SAVED; Washington Plane Crashes as It Starts From Newark -- 2 Pilots Badly Hurt. PASSENGERS ARE BRUISED Wings of Craft Bear Brunt of 50-Foot Dive -- Cause of the Mishap a Mystery. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/reich-opens-trial-of-fire-suspects-accused-dutchman-laughs-as.html | REICH OPENS TRIAL OF FIRE SUSPECTS; Accused Dutchman Laughs as Alleged Nazi Link Is Cited and 'at Trial in General.' TESTIFIES UNINTELLIGIBLY Court Tries to Refute Report He Was Hitlerite Tool in Reichstag Blaze. REICH OPENS TRIAL OF FIRE SUSPECTS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bank-for-new-zealand-central-institution-forecast-as-parliament.html | BANK FOR NEW ZEALAND.; Central Institution Forecast as Parliament Opens. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-frank-p-glass-wife-of-publisher-who-recently-joined-mediation.html | MRS. FRANK P. GLASS.; Wife of Publisher Who Recently Joined Mediation Board. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mexican-planes-attacked-by-rifle-fire-from-gang.html | Mexican Planes Attacked By Rifle Fire From Gang | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/marianna-is-victor-in-straight-heats-takes-honors-in-224-trot-at.html | MARIANNA IS VICTOR IN STRAIGHT HEATS; Takes Honors in 2:24 Trot at Springfield -- Czar Mobil Scores in 2:12 Pace. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/fight-grapevine-disease-german-officials-order-replanting-with.html | FIGHT GRAPEVINE DISEASE.; German Officials Order Replanting With Vines From Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/columbias-squad-to-live-on-campus-football-men-to-quit-baker-field.html | COLUMBIA'S SQUAD TO LIVE ON CAMPUS; Football Men to Quit Baker Field Quarters When Classes Start Wednesday. FORDHAM TESTS PASSES Manhattan Will Open Season Tomorrow -- Smelstor Stars in N.Y.U. Scrimmage. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/adds-42500-horsepower-safe-harbor-water-power-puts-new-unit-in.html | ADDS 42,500 HORSEPOWER.; Safe Harbor Water Power Puts New Unit in Operation. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/a-k-wright-dead-edinburghbamer-sir-alexander-was-general-manager-of.html | A. K. WRIGHT DEAD; EDINBURGHBAMER; Sir Alexander Was General Manager of the Royal Bank of Scotland. ACTIVITIES OF WIDE RANGE j Testimony on Financial Matters Given by Him to Several National Committees. | True | I Special Cable to THE NEW SOBK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/vengeance-threat-at-urschel-trial-man-dramatically-tells-judge-of.html | VENGEANCE THREAT AT URSCHEL TRIAL; Man Dramatically Tells Judge of Peril to Witnesses in Kidnapping Case. SHANNON'S STORY TOLD Texan Relates How Bates and Kelly Took Captured Okla- homan to His Farm. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/calls-westchester-meetings.html | Calls Westchester Meetings. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/lawrenceabalfour.html | LawrenceuBalfour. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/lake-port-is-reopened-two-fast-freighters-steam-into-leamington-ont.html | LAKE PORT IS REOPENED.; Two Fast Freighters Steam Into Leamington (Ont.) Harbor. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gold-off-further-in-bank-of-france-8000000franc-drop-in-week-leaves.html | GOLD OFF FURTHER IN BANK OF FRANCE; 8,000,000-Franc Drop in Week Leaves Total 1,852,137,000 Above Year's Low Point. DECLINE IN CIRCULATION Down 614,000,000 to 81,423,000,-000 -- Sight Balances Abroad Decrease -- Advances Up. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/railroad-loan-pool-to-pay-out-1500000-620000-will-be-distributed-in.html | RAILROAD LOAN POOL TO PAY OUT $1,500,000; $620,000 Will Be Distributed in Cash and $880,000 in Credits to Borrowers. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/ask-federal-aid-on-155-state-jobs-cities-seek-approval-of-public.html | ASK FEDERAL AID ON 155 STATE JOBS; Cities Seek Approval of Public Works Projects to Cost $130,000,000. HUDSON BRIDGE INCLUDED 57th Street Span, at $88,000,000, Is Largest Proposal -- Tuttle to Rush Decisions. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-hyman-scores-at-golf.html | Mrs. Hyman Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-e-t-bousfield-briton-105-knitted-silk-handbag-for-queen-mary-in.html | MRS. E. T. BOUSFIELD.; Briton, 105, Knitted Silk Handbag for Queen Mary In 1928. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dividend-increase-voted-accumulations-reduced.html | Dividend Increase Voted; Accumulations Reduced | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/annie-besant-cremated-theosophist-leaders-body-put-on-pyre-on-river.html | ANNIE BESANT CREMATED.; Theosophist Leader's Body Put on Pyre on River Bank In India. | True | Specral Cable to THE NEW TORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/retail-code-issue-drawn-groups-diverge-sharply-on-price-fixing-and.html | RETAIL CODE ISSUE DRAWN.; Groups Diverge Sharply on Price Fixing and Control Clauses. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/rev-john-c-heitman.html | REV. JOHN C. HEITMAN. | True | Special to THI NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/pierce-cotter.html | PIERCE COTTER. | True | Special to THB Hiw YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/young-gods-of-the-machine.html | YOUNG GODS OF THE MACHINE. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/conciliator-named-in-paterson-strike-richard-newstadt-is-appointed.html | CONCILIATOR NAMED IN PATERSON STRIKE; Richard Newstadt Is Appointed by the Labor Board in the Silk Dyeing Dispute. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/deficits-in-half-year-for-itt-and-postal-but-both-made-profit-in.html | Deficits in Half Year for I.T.T. and Postal, But Both Made Profit in Second Quarter | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/average-volume-of-reserve-bank-credit-gains-27000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $27,000,000 in Week Ended Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/debutante-party-for-audrey-achelis-supper-dance-given-by-her-mother.html | DEBUTANTE PARTY FOR AUDREY ACHELIS; Supper Dance Given by Her Mother for 200 in Their Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/rebels-are-seized-by-loyal-cubans-grau-government-increases-its.html | REBELS ARE SEIZED BY LOYAL CUBANS; Grau Government Increases Its Precautions Against Attack by Hostile Factions. CABINET DEAL IS SOUGHT Washington Orders Ships at Island Not to Act Without Instructions From Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/to-honor-ywca-aides-mrs-dodge-will-give-luncheon-fop-executives.html | TO HONOR Y.W.C.A. AIDES; Mrs. Dodge Will Give Luncheon fop Executives Tomorrow. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/charges-shelving-of-walsh-and-ely-boston-transcript-story-says.html | CHARGES SHELVING OF WALSH AND ELY; Boston Transcript Story Says State Mantle Is for James Roosevelt and Curley. FIGHT IN PARTY PREDICTED Patronage Is Declared Index of Administration Plan to Shift the Leadership. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/westchester-clubs-to-meet.html | Westchester Clubs to Meet. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/oldest-yale-grad-makes-flight-at-100-its-wonderful-asserts-dr.html | OLDEST YALE 'GRAD' MAKES FLIGHT AT 100; ' It's Wonderful,' Asserts Dr. Augustus F. Beard After a Trip Over Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/to-cut-farm-surpluses-government-buying-will-help-to-raise-prices.html | TO CUT FARM SURPLUSES; Government Buying Will Help to Raise Prices, Says Roosevelt. NO HUNGER AMID PLENTY America's 'Economic Paradox' Is Pictured as Thus Receiv- ing 'a Direct Blow.' OTHER RELIEF CONTINUES But State and Local Agencies Will Cooperate in Distrib- uting Supplies. PRESIDENT ORDERS THE JOBLESS FED | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/benefiting-new-jersey.html | Benefiting New Jersey. | True | DAILY READER. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/guard-landons-daughter-riot-guns-placed-at-kansas-gov-ernors.html | GUARD LANDON'S DAUGHTER.; Riot Guns Placed at Kansas Gov- ernor's Mansion. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/esther-ward-to-be-bride-mt-holyoke-graduate-to-be-wed-to-w-b-easton.html | ESTHER WARD TO BE BRIDE; Mt. Holyoke Graduate to Be Wed to W. B. Easton on Oct. 17. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gilhula-sets-swim-mark.html | Gilhula Sets Swim Mark. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/enid-connfelt-wed-to-ogden-goelet-bishop-stires-and-rev-richard-d.html | ENID CONNFELT WED TO OGDEN GOELET; Bishop Stires and Rev. Richard D. Pope Officiate at Church of Advent, Westbury. MARIAN GRAY HONOR MAID Best Man Is Henry Lewis 3d -- Reception Follows at Brookfield Home of Bride's Parents. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/to-cut-st-louis-gas-rate-laclede-company-ordered-by-utilities-board.html | TO CUT ST. LOUIS GAS RATE; Laclede Company Ordered by Utilities Board to Reduce Figures. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/nra-starts-work-on-reorganization-proposed-permanent-setup-is-said.html | NRA STARTS WORK ON REORGANIZATION; Proposed Permanent Set-Up Is Said to Be in Anticipation of Completing All Codes. REGULATION IS NEXT STEP Plans Call for Least Possible In- terference, With the Public Interests Safeguarded. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/li-sound-sailors-beat-canadians-show-distinct-form-reversal-to.html | L.I. SOUND SAILORS BEAT CANADIANS; Show Distinct Form Reversal to Register Two Triumphs in Dinghy Races. | True | By John Rendel.special To the New York Times. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/bobinsonuhaviland.html | BobinsonuHaviland. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/loan-sought-from-rfc-10000000-asked-by-protective-group-in-national.html | LOAN SOUGHT FROM RFC.; $10,000,000 Asked by Protective Group in National Surety. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/midtown-merchants-back-grimm-program-onecent-tax-on-subway-rides.html | Midtown Merchants Back Grimm Program; One-Cent Tax on Subway Rides Also Urged | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/protest-reich-trial-700-march-on-consulate-here-only-to-find-it.html | PROTEST REICH TRIAL.; 700 March on Consulate Here Only to Find It Closed. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/3000000acre-cut-assured-on-wheat-reports-to-government-show-219818.html | 3,000,000-ACRE CUT ASSURED ON WHEAT; Reports to Government Show 219,818 Growers Up to Sept. 18 Had Applied for Contracts. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/new-reich-attache-here-captain-witthoeft-named-to-naval-post-in.html | NEW REICH ATTACHE HERE.; Captain Witthoeft Named to Naval Post in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/margot-asquith-reviews-an-era-in-more-memories-countess-gives.html | MARGOT ASQUITH REVIEWS AN ERA; In 'More Memories,' Countess Gives Piquant Sketches of Gladstone and Others. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/2500000-new-jobs-held-due-to-nra-federal-statistician-finds.html | 2,500,000 NEW JOBS HELD DUE TO NRA; Federal Statistician Finds One-fourth of Depression Canceled Since April. RISE IN BUYING POWER SEEN Excessive Taxation of Industry Is Assailed at Convention of Petroleum Association. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/marconi-on-his-way-here-scientist-sails-from-genoa-will-visit-the.html | MARCONI ON HIS WAY HERE.; Scientist Sails From Genoa -- Will Visit the Chicago Fair. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/postal-exchange-rate-higher.html | Postal Exchange Rate Higher. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/woman-named-postmaster.html | Woman Named Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/3yearold-trot-to-hanover-maid-takes-first-and-third-heats-to-gain.html | 3-YEAR-OLD TROT TO HANOVER MAID; Takes First and Third Heats to Gain Governor's Trophy in Field of Eight. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/oil-code-actions-to-go-to-courts-ickes-orders-prosecution-in.html | OIL CODE ACTIONS TO GO TO COURTS; Ickes Orders Prosecution in Alleged Violations of Gasoline Price Terms. BROOKLYN CASES INVOLVED Secretary, as Administrator for Industry, Appoints Active Regional Committees. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/points-dartmouth-to-social-mind-dr-hopkins-opening-colleges-164th.html | POINTS DARTMOUTH TO 'SOCIAL MIND'; Dr. Hopkins, Opening College's 164th Year, Puts General Welfare Above Individual. CHANGES BY 'NECESSITY' Dr. Cutten Speaks at Colgate and Dr. Lewis at Lafayette -- Freshmen at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/edward-corning-dies-in-78th-year-founded-firm-in-1898-that-built.html | EDWARD CORNING DIES IN 78TH YEAR; Founded Firm in 1898 That Built Many Outstanding Structures in City. A RESIDENT OF STAMFORD Constructed Union Theological Seminary and 23 Y. M. C. A. Homes in This Vicinity. | True | Special to TBS NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/consumer-buying-gained-in-month-but-productive-activity-fell-in.html | CONSUMER BUYING GAINED IN MONTH; But Productive Activity Fell in Some Leading Industries, Statisticians Report. COST OF LIVING UP 2.3% Has Advanced 7.5% Since Low Point in April -- Employment Gains Recorded in August. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dr-alfred-e-diehl.html | DR. ALFRED E. DIEHL. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/roosevelt-dahlia-features-exhibit-new-bloom-named-for-wife-of.html | ROOSEVELT DAHLIA FEATURES EXHIBIT; New Bloom, Named for Wife of President, Is White and of Decorative Type. PRIZE PLANTS DEPLETED Despite Weather Damage, the Show of American Society Has Numerous Entries. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/john-p-mccabe-assistant-principal-at-boys-high-school-brooklyn.html | JOHN P. McCABE.; Assistant Principal at Boys High School, Brooklyn! | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/roads-act-to-cut-passenger-fares-eastern-presidents-name-men-to.html | ROADS ACT TO CUT PASSENGER FARES; Eastern Presidents Name Men to Confer With Carriers in West and South. 2 CENTS A MILE IN VIEW Wider Use of Terminal at Cleveland Is Discussed by Coordinating Body. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-cynthia-gates-to-be-married-today-wedding-to-john-ennals.html | MISS CYNTHIA GATES TO BE MARRIED TODAY; Wedding to John Ennals Parrott Jr. Will Take Place at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/2000carat-diamond-is-reported-in-brazil-800000-value-is-placed-on.html | 2,000-CARAT DIAMOND IS REPORTED IN BRAZIL; $800,000 Value Is Placed on Find of Prospector, Ranked as Second Largest Ever Known. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/london-banks-gold-is-little-changed-decrease-for-week-l13000.html | LONDON BANK'S GOLD IS LITTLE CHANGED; Decrease for Week L13,000 -- Holdings Now L71,188,161 Above Lowest of 1933. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/drowning-of-exdean-douglass-feared-woman-educators-boat-found-at.html | Drowning of Ex-Dean Douglass Feared; Woman Educator's Boat Found at Lake | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/many-at-second-day-of-greenwich-show-mrs-lowry-wins-first-prize-in.html | MANY AT SECOND DAY OF GREENWICH SHOW; Mrs. Lowry Wins First Prize in Feature Class of Benefit Floral Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/cotton-depressed-by-heavy-selling-failure-of-the-white-house.html | COTTON DEPRESSED BY HEAVY SELLING; Failure of the White House Conference to Take Up Infla- tion Swerves Traders. LOSSES 40 TO 47 POINTS Reports of Plan of Extension of Credits to Russia Haft Steady Decline. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dorrance-tax-case-delayed.html | Dorrance Tax Case Delayed. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/hg-wells-scores-nazis-as-louts-british-novelist-declares-their.html | H.G. WELLS SCORES NAZIS AS 'LOUTS'; British Novelist Declares Their Regime 'Revolution Against Civilization.' | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/martin-l-henry-weds-mary-bond-the-bride-is-attended-by-miss-ruth-l.html | MARTIN L. HENRY WEDS MARY BOND; The Bride Is Attended by Miss Ruth L. Hanitsch as Maid of Honor. SHE HAS SIX BRIDESMAIDS Albert Hartung Is Best Manu Reception in Roof Garden of the Hotel Montclatr. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/federal-bond-list-improves-briskly-other-groups-lose-ground-as.html | FEDERAL BOND LIST IMPROVES BRISKLY; Other Groups Lose Ground as Turnover Increases on Stock Exchange. RAIL ISSUES THE WEAKEST Several Foreign Loans, Mostly German, Touch Lowest Levels of the Year. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/63853-hired-upstate-weekly-payrolls-have-increased-1043441-under.html | 63,853 HIRED UP- STATE; Weekly Payrolls Have Increased $1,043,441 Under NRA. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/harvard-entrants-arriving.html | Harvard Entrants Arriving. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/white-to-film-scandals-to-produce-and-direct-for-fox-five-annual.html | WHITE TO FILM 'SCANDALS'; To Produce and Direct for Fox Five Annual Editions. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/washington-hears-of-clashes.html | Washington Hears of Clashes. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mulrooney-at-parley-confers-at-boston-with-bay-state-liquor.html | MULROONEY AT PARLEY.; Confers at Boston With Bay State Liquor Committee. | True | | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/market-hours-in-toronto.html | Market Hours in Toronto. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-isaac-anderson.html | MRS. ISAAC ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/committee-for-bonds-formed.html | Committee for Bonds Formed. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/halseyugrant.html | HalseyuGrant. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/strike-wave-here-imperils-nra-drive-employers-and-employes-get.html | STRIKE WAVE HERE IMPERILS NRA DRIVE; Employers and Employes Get Warning to Submit Their Disputes to Mediation. BOTH GROUPS ARE BLAMED Whalen Aide Urges Public to Act Against Those Who Re- fuse to Accept Arbitration. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/negroes-accuse-cafe-two-women-complain-loft-inc-refused-to-serve.html | NEGROES ACCUSE CAFE.; Two Women Complain Loft, Inc., Refused to Serve Them. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/col-lindbergh-meets-finnish-president-fliers-wife-kept-abed-with.html | COL. LINDBERGH MEETS FINNISH PRESIDENT; Flier's Wife Kept Abed With Cold -- They May Start for Leningrad Today. | True | Wireless to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/eva-b-115-takes-aqueduct-feature-scores-over-de-valera-910-favorite.html | EVA B, 11-5, TAKES AQUEDUCT FEATURE; Scores Over De Valera, 9-10 Favorite, by Two Lengths, With Volette Third. LITTLE LAD ALSO VICTOR Gives Robinson Racers Two Firsts, Leading Newgro by Three Lengths, | True | By Bryan Field. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/unemployed-opinion.html | Unemployed Opinion. | True | O'DELL HATCHETT. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/defamers-fine-is-paid-by-costa-rican-president.html | Defamer's Fine Is Paid By Costa Rican President | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/hollisuderryberry.html | HollisuDerryberry. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/charles-w-ward.html | CHARLES W. WARD. | True | Special to THE N*w YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/fire-chiefs-retained-dorman-blocks-move-to-abolish-jobs-of-29.html | FIRE CHIEFS RETAINED.; Dorman Blocks Move to Abolish Jobs of 29 Deputies. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/benefit-fall-revue-held-in-tarrytown-cast-of-200-aid-in-program.html | BENEFIT FALL REVUE HELD IN TARRYTOWN; Cast of 200 Aid in Program Presented by Hudson River Junior Service League. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-hite-golf-victor-cards-low-gross-of-89-in-oneday-tourney-at.html | MRS. HITE GOLF VICTOR.; Cards Low Gross of 89 in One-Day Tourney at Ardsley. | True | Special to THE NEW YORK TIMES. | C1B 201955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/dollar-off-again-in-spite-of-rally-decline-of-6-points-sends-value.html | DOLLAR OFF AGAIN IN SPITE OF RALLY; Decline of 6 Points Sends Value to 64.54 Cents, Based on Franc's Price. STERLING LOSES 1/4 CENT 19,506 Ounces of Newly Mined Gold Exported, Making 30,-321 Under Late Rules. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/12-hostages-taken-by-4-bank-bandits-machinegun-gang-collects-and.html | 12 HOSTAGES TAKEN BY 4 BANK BANDITS; Machine-Gun Gang Collects and Loses Captives on Flight From Hays, Kan. FREES THE LAST GROUP Routed Under Fire With $3,000 Loot, Robbers Are Hunted by Posses and Plane. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/william-walker.html | WILLIAM WALKER. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/gas-monopoly-charged-standard-of-new-jersey-and-unit-sued-in.html | GAS MONOPOLY CHARGED.; Standard of New Jersey and Unit Sued in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/howard-shultis.html | HOWARD SHULTIS. | True | Special to TBE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/miss-kyer-advances-upsets-miss-williams-1-up-in-berthellyn-trophy.html | MISS KYER ADVANCES.; Upsets Miss Williams, 1 Up, In Berthellyn Trophy Golf. | True | Special to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/wallace-defended-to-iow-a-farm-union-only-the-goat-says-senator.html | WALLACE DEFENDED TO IOW A FARM UNION; Only 'The Goat' Says Senator Murphy -- Union Asks His Resignation. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/back-rate-differential-ship-conference-members-plan-to-embody.html | BACK RATE DIFFERENTIAL.; Ship Conference Members Plan to Embody Principle In Code. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/us-embassy-bomb-plot-bared-by-chilean-police.html | U.S. Embassy Bomb Plot Bared by Chilean Police | True | Special Cable to THE NEW YORK TIMES. | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-robert-s-fanning.html | MRS. ROBERT S. FANNING. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/sees-detroit-bank-doubtful-in-1931-couzens-declares-that-some.html | SEES DETROIT BANK 'DOUBTFUL' IN 1931; Couzens Declares That Some Guardian Officers Knew Two Years Ago of Difficulties. BANK EXAMINER QUOTED $40,000,000 Losses Claimed to Have Shaken the Group, With Ford's Aid Delaying Outcome. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/jcbenjamin-dies-research-engineer-recently-was-engaged-in-the.html | J.C.BENJAMIN DIES; RESEARCH ENGINEER; Recently Was Engaged in the Development of Devices tor Recording Sound. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/mrs-dorothy-reid-bankrupt.html | Mrs. Dorothy Reid Bankrupt. | True | | C1B 201955 |
| 1933-09-22 | 1933-09-22 | https://www.nytimes.com/1933/09/22/archives/road-gets-debt-extension.html | Road Gets Debt Extension. | True | | C1B 201955 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/reich-jews-build-for-distant-day-victims-of-nazis-centralize.html | REICH JEWS BUILD FOR DISTANT DAY; Victims of Nazis Centralize Resources and Efforts for Race Survival. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/wheat-off-again-speculators-sell-heavy-buying-by-mills-on-early.html | WHEAT OFF AGAIN; SPECULATORS SELL; Heavy Buying by Mills on Early Break Helps to Steady Market. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/labor-board-plans-regional-agencies-johnson-and-wagner-join-to-end.html | LABOR BOARD PLANS REGIONAL AGENCIES; Johnson and Wagner Join to End Row Over Jurisdiction in Worker Disputes. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rev-dr-richard-h-travis.html | REV. DR. RICHARD H. TRAVIS. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-w-remsen-asks-divorce.html | Mrs. W. Remsen Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/wilkinuslawson.html | WilkinuSlawson. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/clymer-bank-to-resume-broderick-ends-control-credit-union.html | CLYMER BANK TO RESUME; Broderick Ends Control -- Credit Union Organization Here Approved | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/sister-witherspoon.html | SISTER WITHERSPOON. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/herbert-marshall-and-elizabeth-allan-as-partners-in-crime-in-the.html | Herbert Marshall and Elizabeth Allan as Partners in Crime in "The Solitaire Man." | True | By Mordaunt Hall. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/summer-makes-exit-at-801-am-today-daylight-time-ends-at-2-am.html | Summer Makes Exit at 8:01 A.M. Today; Daylight Time Ends at 2 A.M. Tomorrow | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/drjb-marsh-75-astronomer-dead-canadian-clergyman-headed-party-to.html | DRJ.B. MARSH, 75; ASTRONOMER, DEAD; Canadian Clergyman Headed Party to Study the Total Eclipse Last Year. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miss-mackenzie-golf-victor.html | Miss Mackenzie Golf Victor. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/w-r-knobloch-dead-silk-manufacturer-active-in-easiness-for-so-years.html | W. R. KNOBLOCH DEAD; SILK MANUFACTURER; Active in Easiness for SO Years, He Was a Founder of Duplan Corporation Here, | True | Special to TBB NEW YORK TIMES | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/plan-nra-label-in-mens-suits.html | Plan NRA Label in Men's Suits. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/roosevelt-is-asked-not-to-hurt-fusion-macy-aide-urges-him-not-to.html | ROOSEVELT IS ASKED NOT TO HURT FUSION; Macy Aide Urges Him Not to Back Any Third Candidate in Mayoralty Race. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/militant-religion-stressed-in-sermons-rosh-hashanah-speakers-also.html | MILITANT RELIGION' STRESSED IN SERMONS; Rosh ha-Shanah Speakers Also See Need for Greater Spiritual Growth. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/15-english-old-masters-to-be-sent-here-for-sale.html | 15 English Old Masters To Be Sent Here for Sale | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/nazis-offer-alibis-on-reichstag-fire-court-backs-them-judge.html | NAZIS OFFER ALIBIS ON REICHSTAG FIRE; COURT BACKS THEM; Judge, Prosecutor and Defense Counsel Unite to Discredit London Inquiry Report. | True | By Otto D. Tolischus. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ag-vanderbilt-marks-majority-mother-has-comingofage-dinner-dance.html | A.G. VANDERBILT MARKS MAJORITY; Mother Has Coming-of-Age Dinner Dance for Him at Their Sands Point Home. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/5th-av-bus-strike-combated-by-nra-whalen-acts-on-complaint-13-men.html | 5TH AV. BUS STRIKE COMBATED BY NRA; Whalen Acts on Complaint 13 Men Were Discharged for Joining A.F. of L. Union. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/liquidation-is-checked-and-recovery-begins-on-the-exchanges-the.html | Liquidation Is Checked and Recovery Begins on the Exchanges -- The Dollar Is Steadier. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/f-d-beagle-is-dead-long-in-state-service-former-secretary-of-the.html | F. D. BEAGLE IS DEAD; LONG IN STATE SERVICE; Former Secretary of the Health Department Began as Clerk in Albany in 1893. | True | Special to THE Nzw YOBJC TmM, j | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/stocks-in-london-paris-and-berlin-british-market-depressed-by-sharp.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Depressed by Sharp Declines in Wall Street Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-fh-sanford-a-hostess.html | Mrs. F.H. Sanford a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bonds-strong-in-berlin.html | Bonds Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/auburn-triumphs-207-turns-back-birminghamsouthern-in-opening.html | AUBURN TRIUMPHS, 20-7.; Turns Back Birmingham-Southern In Opening Football Game. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/3day-flower-show-ends-at-greenwich-table-displays-feature-closing.html | 3-DAY FLOWER SHOW ENDS AT GREENWICH; Table Displays Feature Closing of Exhibit by Westchester and Fairfield Society. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/adolf-j-becker.html | ADOLF J. BECKER. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/remedial-measures-without-parallel.html | REMEDIAL MEASURES "WITHOUT PARALLEL." | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/louis-3-h1rt-dies-prominent-engineer-spent-30-years-in-development.html | LOUIS 3. H1RT DIES; PROMINENT ENGINEER; Spent 30 Years in Development of Power PropertiesuCame Here From France in 1880. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miss-whitehouse-engaged-to-wed-daughter-of-mr-and-mrs-h-j.html | MISS WHITEHOUSE ENGAGED TO WED; Daughter of Mr. and Mrs. H. J. Whitehouse Betrothed to Henry I. Cobb 3d. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/veterans-of-the-77th-will-parade-today-mayor-obrien-to-review-the.html | VETERANS OF THE 77TH WILL PARADE TODAY; Mayor O'Brien to Review the Marchers and Speak at Dinner in Evening. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/higher-fare-set-by-cruise-lines-tariff-is-raised-slightly-in.html | HIGHER FARE SET BY CRUISE LINES; Tariff Is Raised Slightly in Agreement -- Thirteen Companies List 71 Sailings. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bolivian-soldiers-furloughed.html | Bolivian Soldiers Furloughed. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mellen-wins-1060-in-official-count-1031-committeemen-retained-by.html | MELLEN WINS 1,060 IN OFFICIAL COUNT; 1,031 Committeemen Retained by Koenig in Fight for the County Leadership. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/firing-on-fascists-stirs-free-state-blue-shirt-captain-wounded.html | FIRING ON FASCISTS STIRS FREE STATE; Blue Shirt Captain Wounded While Addressing Company in County Kerry. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/edward-g-came-head-of-billiard-table-concern-in-boston-was-82.html | EDWARD G. CAME.; Head of Billiard Table Concern In Boston Was 82. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/horse-ties-up-bridge-traffic.html | Horse Ties Up Bridge Traffic. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/brusie-in-double-at-mineola-track-pilots-hanovers-prophet-and.html | BRUSIE IN DOUBLE AT MINEOLA TRACK; Pilots Hanover's Prophet and Master Hanover to Victory as Racing Closes. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/steel-prices-advanced-on-three-leading-lines.html | Steel Prices Advanced On Three Leading Lines | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/alberta-leads-interclubs.html | Alberta Leads Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/strike-in-mexican-jail-fifty-prisoners-stop-eating-in-protest-on.html | STRIKE IN MEXICAN JAIL.; Fifty Prisoners Stop Eating In Protest on Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/textile-concern-asks-36hour-week-johnson-johnson-urge-code-change.html | TEXTILE CONCERN ASKS 36-HOUR WEEK; Johnson & Johnson Urge Code Change to Let Machines Run Over 80 Hours. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/santa-maria-in-crash-at-sea.html | Santa Maria in Crash at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/big-italian-liners-will-change-piers-rex-and-conti-di-savoia-will.html | BIG ITALIAN LINERS WILL CHANGE PIERS; Rex and Conti di Savoia Will Dock at West Eighteenth Street After Jan. 1. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/-plot-in-north-china-is-laid-to-japanese-chinese-allege-an.html | ' PLOT' IN NORTH CHINA IS LAID TO JAPANESE; Chinese Allege an Understand- ing Exists With Rebels, Allied for Invading Hopei. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/exporters-appeal-for-frances-help-letter-to-premier-says-fac-tories.html | EXPORTERS APPEAL FOR FRANCES HELP; Letter, to Premier Says Fac- tories Must Be Closed if Busi- ness Is Not Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/roosevelt-signs-coal-wage-pact-he-feels-it-will-end-era-of-strife.html | ROOSEVELT SIGNS COAL WAGE PACT; He Feels It Will End Era of Strife -- Memorandum Extends It to Non-Union Men. | True | By Louis Stark. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/john-c-heintz-70-dies-in-his-sleep-president-of-the-john-eichler.html | JOHN C. HEINTZ, 70, DIES IN HIS SLEEP; President of the John Eichler Brewing Co. Was Guest in Bay Shore for Fishing. | True | o l o u o oo- I Special to THS New York Tauafi. - | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/brouillard-stops-heuser.html | Brouillard Stops Heuser. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ickes-asks-public-to-back-oil-code-administrator-explains-that-this.html | ICKES ASKS PUBLIC TO BACK OIL CODE; Administrator Explains That This Is Designed to Aid Interests of All. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/yale-lists-honors-for-704-students-new-york-state-has-189-on.html | YALE LISTS HONORS FOR 704 STUDENTS; New York State Has 189 on Scholarship Roster -- Many Are Earning Expenses. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/weeks-flotations-down-to-1940000-one-state-and-two-county-is-sues.html | WEEK'S FLOTATIONS DOWN TO $1,940,000; One State and Two County Is- sues of Bonds Marketed -- Total Smallest Since April. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/verdict-in-davis-death-autoist-is-held-responsible-in-killing-of.html | VERDICT IN DAVIS DEATH.; Autoist Is Held Responsible in Killing of Educator's Wife. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/1600000-fire-razes-cathedral-100-nuns-and-400-pupils-saved-as.html | $1,600,000 FIRE RAZES CATHEDRAL; 100 Nuns and 400 Pupils Saved as Convent and School Also Burn at Valleyfield, Que. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/consider-buying-coal-for-needy.html | Consider Buying Coal for Needy. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/exkaiser-pleased-by-hitlers-work-resurgence-of-patriotism-fine.html | EX-KAISER PLEASED BY HITLER'S WORK; ' Resurgence of Patriotism' Fine Achievement, Visitor to Doom Is Told. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ship-code-body-increased-roosevelt-signs-order-adding-to.html | SHIP CODE BODY INCREASED; Roosevelt Signs Order Adding to Representation in Authority. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/peace-with-curry-is-denied-by-prial-i-owe-them-nothing-he-says.html | PEACE WITH CURRY IS DENIED BY PRIAL; ' I Owe Them Nothing,' He Says After Meeting Leader at Tammany Hall. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/crooning-and-wisecracking.html | Crooning and Wisecracking. | True | M.H. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/new-court-for-bronx-magistrates-tribunal-to-be-added-without-extra.html | NEW COURT FOR BRONX.; Magistrates' Tribunal to Be Added Without Extra Cost. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/michael-v-dorney-retired-attorney-and-wellknown-organist-here-lived.html | MICHAEL V. DORNEY.; Retired Attorney and Well-Known Organist Here Lived Up-State. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/two-stakes-head-card-at-aqueduct-bay-shore-handicap-and-the-harbor.html | TWO STAKES HEAD CARD AT AQUEDUCT; Bay Shore Handicap and the Harbor Hill Steeplechase Will Be Run Today. | True | By Bryan Field. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/27c-rail-rate-set-for-mileage-books-eastern-roads-cutting-fares.html | 2.7C RAIL RATE SET FOR MILEAGE BOOKS; Eastern Roads, Cutting Fares, Plan to Restore Old Form of Transportation. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-a-maynard-lyon.html | MRS. A. MAYNARD LYON. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/end-inland-ice-journey-belknap-and-two-aides-on-green-land.html | END INLAND ICE JOURNEY.; Belknap and Two Aides on Green- land Expedition Barely Beat Snow. | True | By Dr. Ralph L. Belknap, Leader University of Michigan-Pan American Airways Greenland Expedition. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/geneva-victor-47-to-0-opens-football-season-by-routing-california.html | GENEVA VICTOR, 47 TO 0.; Opens Football Season by Routing California Teachers. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/vaudeville-in-the-ascendency.html | Vaudeville in the Ascendency. | True | S.Z. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miners-to-march-into-west-virginia-pennsylvania-strikers-plan-in.html | MINERS TO MARCH INTO WEST VIRGINIA; Pennsylvania Strikers Plan In- vasion Today and Armed Forces Mass to Resist It. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/theosophys-tenets-mrs-besants-doctrines-held-not-identical-with.html | THEOSOPHY'S TENETS.; Mrs. Besant's Doctrines Held Not Identical With Them. | True | D.B.R. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/macfarlanerunyan-win-score-68-to-take-honors-in-pga-oneday-play.html | MACFARLANE-RUNYAN WIN.; Score 68 to Take Honors in P.G.A. One-Day Play. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/tells-luer-case-coercion-defendant-says-he-was-forced-to-aid.html | TELLS LUER CASE 'COERCION.'; Defendant Says He Was Forced to Aid Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-carolyn-c-pitman.html | MRS. CAROLYN C. PITMAN. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/sees-works-funds-exhausted-jan-1-ickes-has-enough-projects-before.html | SEES WORKS FUNDS EXHAUSTED JAN. 1; Ickes Has Enough Projects Before Him or Being Prepared to Use $3,300,000,000. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/flirting-with-fascism.html | Flirting With Fascism. | True | WILLIAM J. ROBINSON. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bucknell-eleven-triumphs-by-467-myers-scores-3-touchdowns-to-lead.html | BUCKNELL ELEVEN TRIUMPHS BY 46-7; Myers Scores 3 Touchdowns to Lead Way in Victory Over Waynesburg. | True | Special to THE NEW YROK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bicemacdonald.html | Bice+Macdonald, | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/buffalo-wins-8-to-1-and-annexes-pennant-defeats-rochester-before-24.html | BUFFALO WINS, 8 TO 1, AND ANNEXES PENNANT; Defeats Rochester Before 24,- 000, Record Throng for the Victors' Home Victory. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/new-loan-system-to-spur-business-administration-and-bankers-are.html | NEW LOAN SYSTEM TO SPUR BUSINESS; Administration and Bankers Are Charting It on Basis of National Credit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rare-mexican-relics-on-view-tomorrow-2000000-collection-from-15th.html | RARE MEXICAN RELICS ON VIEW TOMORROW; $2,000,000 Collection From 15th Century Tomb to Be Shown at Penn Station. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rehearsals-begin-on-2-plays-monday-three-and-one-and-the-green-bay.html | REHEARSALS BEGIN ON 2 PLAYS MONDAY; ' Three and One' and 'The Green Bay Tree' Scheduled to Open in October. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/sham-war-waged-for-radio-show-4-huge-army-searchlights-out-side.html | SHAM WAR WAGED FOR RADIO SHOW; 4 Huge Army Searchlights Out- side Garden 'Repulse' a Fleet of Attack Planes. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/william-m-irw1n-84-dead-at-washington-retired-commander-of-united.html | WILLIAM M. IRW1N, 84, DEAD AT WASHINGTON; Retired Commander of United States Navy Had Served in Spanish-American War. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/farley-to-confer-here-parleys-over-weekend-expected-to-solve.html | FARLEY TO CONFER HERE.; Parleys Over Week-End Expected to Solve Mayoralty Problem. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/narcotic-control-praised-at-geneva-league-council-is-told-that-the.html | NARCOTIC CONTROL PRAISED AT GENEVA; League Council Is Told That the Declared Output for 1931 Is Lowest on Record. | True | By Clarence K. Streit. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/austria-to-limit-democratic-rule-forthcoming-constitution-gives.html | AUSTRIA TO LIMIT DEMOCRATIC RULE; Forthcoming Constitution Gives Fathers of Big Families and Old Employes Double Ballot. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bremens-plane-is-safe-towed-in-channel-by-fishing-smack-after.html | BREMEN'S PLANE IS SAFE.; Towed In Channel by Fishing Smack After Coming Down at Night | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/couzens-to-seek-senate-bank-curb-he-asserts-he-will-carry-sev-eral.html | COUZENS TO SEEK SENATE BANK CURB; He Asserts He Will Carry 'Sev- eral Aspects' of the Detroit Row to Floor. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/moving-season-is-slack-changes-so-far-are-5-to-10-per-cent-fewer.html | MOVING SEASON IS SLACK.; Changes So Far Are 5 to 10 Per Cent Fewer Than Last Year's. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/henry-bourne-hegeman-treasurer-of-fruit-auction-firm-here-was-66.html | HENRY BOURNE HEGEMAN.; Treasurer of Fruit Auction Firm Here Was 66 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/stribling-beats-rosenbloom.html | Stribling Beats Rosenbloom. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/tension-in-washington-eases.html | Tension in Washington Eases. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ah-schoellkopf-moves-leaves-power-company-at-buffalo-to-come-to-new.html | A.H. SCHOELLKOPF MOVES; Leaves Power Company at Buffalo to Come to New York. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/our-export-trade-experts-it-is-urged-should-replaced-theorists-at.html | OUR EXPORT TRADE.; Experts, It Is Urged, Should Replaced Theorists at Washington. | True | E.C. DE VILLAVERDE. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/turkey-and-bulgaria-renew-amity-treaty-angora-had-hoped-for-more-in.html | TURKEY AND BULGARIA RENEW AMITY TREATY; Angora Had Hoped for More in Conversations Concluded at Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/prison-labor.html | PRISON LABOR. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/macleod-takes-medal-leads-field-with-73-in-morris-county-invitation.html | MacLEOD TAKES MEDAL.; Leads Field With 73 In Morris County Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/hastingsuchamberlain.html | HastingsuChamberlain. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/injured-pilots-improve-victims-of-newark-air-line-crash-off.html | INJURED PILOTS IMPROVE.; Victims of Newark Air Line Crash Off Hospital's Danger List. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/cotton-mathematics.html | Cotton Mathematics. | True | T.K.G. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/democrats-will-hold-meetings-in-state-to-rouse-interest-in-elmira.html | Democrats Will Hold Meetings in State To Rouse Interest in Elmira Platform | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bandits-used-smoke-screen.html | Bandits Used Smoke Screen. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/russia-bids-japan-guard-rail-rights-charges-in-a-sharp-protest-that.html | RUSSIA BIDS JAPAN GUARD RAIL RIGHTS; Charges in a Sharp Protest That Manchukuo Plans a 'Series of Infractions.' | True | By Walter Duranty. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/nra-leisure-group-will-be-enlarged-whalen-to-add-15-members-to.html | NRA LEISURE GROUP WILL BE ENLARGED; Whalen to Add 15 Members to Committee for Study of Ways to Use Spare Time. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/braves-blank-phils-30-betts-effective-in-pinches-wins-first-game-of.html | BRAVES BLANK PHILS, 3-0.; Betts, Effective in Pinches, Wins First Game of Series. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/sanitation-funds-are-cut-1177801-mcaneny-will-save-3000000-in-all.html | SANITATION FUNDS ARE CUT $1,177,801; McAneny Will Save $3,000,000 in All by Giving Up Use of Emergency Workers. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-missir-retains-title.html | Mrs. Missir Retains Title. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/brokers-golf-won-by-trask-team-dunlap-amateur-champion-stars-in.html | BROKERS' GOLF WON BY TRASK TEAM; Dunlap, Amateur Champion, Stars in Hayden Cup Play, but His Group Loses. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/red-cross-to-aid-cubans-new-york-committee-for-hurri-cane-victims.html | RED CROSS TO AID CUBANS.; New York Committee for Hurri- cane Victims to Be Disbanded. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/high-school-students-strike.html | High School Students Strike. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/grover-c-walsh-trapshooter-dies-j-won-score-of-prizes-in-contests.html | GROVER C. WALSH, TRAPSHOOTER, DIES; j Won Score of Prizes in Contests at Trovers IslanduOfficial \ of Percy R. Pyne Estate. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/san-antonio-wins-63-gains-21-lead-in-dixie-series-by-defeating-new.html | SAN ANTONIO WINS, 6-3.; Gains 2-1 Lead in Dixie Series by Defeating New Orleans. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/james-roosevelt-to-sail-son-of-president-will-be-in-party-leaving.html | JAMES ROOSEVELT TO SAIL.; Son of President Will Be in Party Leaving Here for Europe Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/elmer-e-dey.html | ELMER E. DEY. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/manhattan-ready-for-football-test-seven-sophomores-to-start-against.html | MANHATTAN READY FOR FOOTBALL TEST; Seven Sophomores to Start Against St. Bonaventure at Ebbets Field. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/carlinudaviesv.html | CarlinuDaviesv | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/new-envoy-may-go-to-cuba-soon.html | New Envoy May Go to Cuba Soon. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/prof-shepherd-returns-calls-austria-where-he-spent-vacation-europes.html | PROF. SHEPHERD RETURNS.; Calls Austria, Where He Spent Vacation, Europe's Strategic Point. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/germany-provides-import-reprisals-cabinet-decides-to-ban-goods-of.html | GERMANY PROVIDES IMPORT REPRISALS; Cabinet Decides to Ban Goods of Lands Putting Embargo or Quota on Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/london-times-lauds-roosevelts-work-sees-miraculous-change-in.html | LONDON TIMES LAUDS ROOSEVELT'S WORK; Sees 'Miraculous Change' in American Public Temper, as Well as Trade Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rhodes-scholars-dine-mark-departure-of-new-group-for-england-today.html | RHODES SCHOLARS DINE.; Mark Departure of New Group for England Today. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/cotton-advances-as-consumers-buy-covering-and-new-purchases-by.html | COTTON ADVANCES AS CONSUMERS BUY; Covering and New Purchases by Commission Houses Hold Prices Steady. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/food-relief-lost-by-30000-families-emergency-committee-to-end-all.html | FOOD RELIEF LOST BY 30,000 FAMILIES; Emergency Committee to End All Activities Next Week -- Funds Are Exhausted. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/confusion-feared-over-vague-codes-montague-nra-chairman-of-bar-sees.html | CONFUSION FEARED OVER VAGUE CODES; Montague, NRA Chairman of Bar, Sees Danger of Reaction in Overlapping Provisions. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/utility-rate-test-delayed-by-court-six-companies-here-and-in.html | UTILITY RATE TEST DELAYED BY COURT; Six Companies Here and in Westchester Agree With Board on Postponement. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/navy-wont-give-up-officer-for-trial-emulates-army-in-refusing-to.html | NAVY WON'T GIVE UP OFFICER FOR TRIAL; Emulates Army in Refusing to Yield Lieutenant in Accident to Canal Zone Civil Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/wilfred-j-mahon.html | WILFRED J. MAHON. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/obymeuholcomb.html | O'ByrneuHolcomb. | True | Special to THE NEW YORK TIMSS. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/alidad-robinson-to-be-ied-sept-30-creatgrandniece-of-the-late.html | ALIDAD. ROBINSON TO BE IED SEPT. 30; Creat-Grandniece of the Late Theodore Roosevelt Will Be Bride of K. S. Walker. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/united-public-utilities-to-pay-431242-interest.html | United Public Utilities To Pay $431,242 Interest | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/giants-now-point-for-world-series-terry-outlines-work-for-hurlers.html | GIANTS NOW POINT FOR WORLD SERIES; Terry Outlines Work for Hurlers as Office Meets Flood of Ticket Orders. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/i-mrs-jacob-s-moon.html | I MRS. JACOB S. MOON. | True | Special to THE New YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/schottukeefer.html | SchottuKeefer. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/new-impasse-seen-on-peace-in-chaco-chileans-expect-abcperu-ef-forts.html | NEW IMPASSE SEEN ON PEACE IN CHACO; Chileans Expect ABC-Peru EF- forts Will Fail and Be Taken Over by League. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/yale-men-quit-hospital-all-are-fully-recovered-from-acute-stomach.html | YALE MEN QUIT HOSPITAL.; All Are Fully Recovered From 'Acute Stomach Upset.' | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-ellen-bl-buckley.html | MRS. ELLEN B.L. BUCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/president-will-attend-plans-to-get-to-at-least-one-series-game.html | PRESIDENT WILL ATTEND.; Plans to Get to at Least One Series Game. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/moors-may-release-whites-taken-in-1921-planes-are-ready-to-fly-to.html | MOORS MAY RELEASE WHITES TAKEN IN 1921; Planes Are Ready to Fly to Meet Group -- Americans Unre- ported in Sahara Trek. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/many-elevens-play-first-games-today-the-new-football-season-to-be.html | MANY ELEVENS PLAY FIRST GAMES TODAY; The New Football Season to Be Ushered in Along a Wide Front. | True | By Robert F. Kelley. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-blackwell-dies-at-age-of-44-wife-of-realty-man-had-long-been.html | MRS. BLACKWELL DIES AT AGE OF 44; Wife of Realty Man Had long Been Active in Welfare Work in This City. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miss-watkins-wed-in-new-rochelle-becomes-the-bride-of-rufus-j.html | MISS WATKINS WED IN NEW ROCHELLE; Becomes the Bride of Rufus J. Foster 2d in Ceremony at St. Paul's Church. | True | I SALLY FOSTER HONOR MAID | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/colombias-new-premier-is-32.html | Colombia's New Premier Is 32. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/adventurous-spencer-tracy.html | Adventurous Spencer Tracy. | True | F.S.N. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/our-cuban-policy-attacked-by-fish-representative-adds-that-the.html | OUR CUBAN POLICY ATTACKED BY FISH; Representative Adds That the Island Will Go Red if Soviet Gets Recognition. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rev-augustus-c-swain.html | REV. AUGUSTUS C. SWAIN. | True | Special to Tax NEW Yoax TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mdonald-defies-old-labor-allies-british-premier-upholds-his-course.html | M'DONALD DEFIES OLD LABOR ALLIES; British Premier Upholds His Course in First Political Speech in Months. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/searchers-fail-to-find-educator-no-trace-of-exdean-mabel-douglass.html | SEARCHERS FAIL TO FIND EDUCATOR; No Trace of Ex-Dean Mabel Douglass Is Discovered at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/oil-stocks-in-west-increase.html | Oil Stocks in West Increase. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dahlia-show-ends-with-sweepstakes-prizes-to-a-swoboda-aj.html | DAHLIA SHOW ENDS WITH SWEEPSTAKES; Prizes to A. Swoboda, A.J. Pietruszkiewicz, Dr. Preas for Non-Professionals. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/cantitoe-defeats-two-rival-sloops-merlesmiths-12meter-wins.html | CANTITOE DEFEATS TWO RIVAL SLOOPS; Merle-Smith's 12-Meter Wins, Outsailing Mouette by 1 Minute 4 Seconds. | True | By James Robbins. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/roosevelt-urges-municipal-works-message-to-mayors-confer-ence.html | ROOSEVELT URGES MUNICIPAL WORKS; Message to Mayor's Confer- ence Pledges Speed in Allo- cating Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mary-topping-makes-debut-in-greenwich-500-attend-the-dance-given-by.html | MARY TOPPING MAKES DEBUT IN GREENWICH; 500 Attend the Dance Given by Her Grandparents -- Victoria Thorne Honored at Tea. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/satterleeuwork-.html | SatterleeuWork. ) | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lafayette-eleven-is-undaunted-despite-taxing-schedule-ahead-squads.html | Lafayette Eleven Is Undaunted Despite Taxing Schedule Ahead; Squad's Willingness to Work Heartens Coaches, Who Expect to Pat Strong Team in Field -- Chief Problem Lies in Develop- ing Forward Wall -- Backs Are Experienced. | True | By Allison Danzig. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rogers-calls-the-roll-on-regiment-of-initials.html | Rogers Calls the Roll On Regiment of Initials | True | WILL ROGERS. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/death-for-philadelphia-slaying.html | Death for Philadelphia Slaying. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/internal-revenue-doubles-1932-flow-julyaugust-receipts-totaled.html | INTERNAL REVENUE DOUBLES 1932 FLOW; July-August Receipts Totaled $294,273,298, Compared With $141,626,778 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/hopperumacbey.html | HopperuMacbey. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/teachers-salaries-comparison-is-made-with-those-of-policemen-and.html | TEACHERS' SALARIES.; Comparison Is Made With Those of Policemen and Firemen. | True | RAY A. HEHIR. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/municipal-salaries.html | Municipal Salaries. | True | HOWARD W. STARR. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/fordham-session-opens-father-hogan-urges-students-to-shun.html | FORDHAM SESSION OPENS.; Father Hogan Urges Students to Shun Selfishness. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/reds-checked-in-fukien-china.html | Reds Checked in Fukien, China. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/huerta-again-in-mexico-former-president-ends-nine-years-of-exile-in.html | HUERTA AGAIN IN MEXICO.; Former President Ends Nine Years of Exile In the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/postal-hearing-held-on-citys-mail-tubes-government-weighs-the.html | POSTAL HEARING HELD ON CITY'S MAIL TUBES; Government Weighs the Possible Purchase of Pneumatic Sys- tem Which It Now Leases. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/on-99-railway-boards.html | On 99 Railway Boards. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/woman-candidate-for-boston-mayor-mrs-mary-gallagher-46-joins-18-men.html | WOMAN CANDIDATE FOR BOSTON MAYOR; Mrs. Mary Gallagher, 46, Joins 18 Men in the Race for Office as Executive. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/reuel-c-b-adams-former-banker-was-a-director-of-credit-mens.html | REUEL C. B. ADAMS.; Former Banker Was a Director of Credit Men's Association. | True | Special to THB NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/returning-here-for-visit-marquise-melchior-de-polignac-will-sail-on.html | RETURNING HERE FOR VISIT; Marquise Melchior de Polignac Will Sail on Oct. 4. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mckee-race-held-certain-if-curry-keeps-obrien-farley-strategy-is.html | McKee Race Held Certain If Curry Keeps O'Brien; Farley Strategy Is Revealed After He Sees Flynn -- Weakening of Tammany Sought -- Republicans Feared if LaGuardia Wins. | True | By James A. Hagerty. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/shivers-follow-row-sheriff-parley-of-new-city-bans-heat-from-court.html | SHIVERS FOLLOW ROW.; Sheriff Parley of New City Bans Heat From Court House. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/fd-roosevelt-jr-begins-at-harvard-guarded-by-the-yard-police.html | F.D. ROOSEVELT JR. BEGINS AT HARVARD; Guarded by the Yard Police Wherever He Goes, He Regis- ters as Freshman. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/all-officers-quit-german-societies-directors-of-central-group-here.html | ALL OFFICERS QUIT GERMAN SOCIETIES; Directors of Central Group Here Resign After Clash Over Anti-Semitism. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/money-and-credit-friday-sept-22-1933.html | MONEY AND CREDIT Friday, Sept. 22, 1933. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/speeruseydel.html | SpeeruSeydel. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/403-enter-rensselaer-poly.html | 403 Enter Rensselaer Poly. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/audubon-society-meets.html | Audubon Society Meets. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bares-plot-to-kidnap-doheny-and-livermore-exconvict-tells-of.html | Bares Plot to Kidnap Doheny and Livermore; Ex-Convict Tells of Killing as Plans Failed | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lord-weir-coming-on-secret-mission-visit-here-believed-to-concern.html | LORD WEIR COMING ON SECRET MISSION; Visit Here Believed to Concern Cunard-Whlte Star Merger -- He Urges Work on 534. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dollar-down-to-6436c-in-exchange-value-new-gold-up-42cr-to-3175-an.html | Dollar Down to 64.36c in Exchange Value; New Gold Up 42cr to $31.75 an Ounce | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dr-john-a-shott-head-of-psychology-department-at-westminster.html | DR. JOHN A. SHOTT.; Head of Psychology Department at Westminster College. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/spain-to-liberate-6000-held-as-political-foes.html | Spain to Liberate 6,000 Held as Political Foes | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/luncheon-in-newport-honors-younger-set-mrs-philip-rhinelander-2d-is.html | LUNCHEON IN NEWPORT HONORS YOUNGER SET; Mrs. Philip Rhinelander 2d Is Hostess -- Musicale Given by Mrs. Drexel Dahlgren. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/a-murder-mystery.html | A Murder Mystery. | True | F.S.N. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/naval-planes-greet-them.html | Naval Planes Greet Them. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/trip-linked-with-survey.html | Trip Linked With Survey. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/brazilian-journalists-ask-peace.html | Brazilian Journalists Ask Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lloyd-george-warns-on-bullying-reich-fears-interference-means-red.html | Lloyd George Warns on 'Bullying' Reich; Fears Interference Means Red Revolution | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/optimistic-for-railroads-scandrett-believes-upswing-will-follow.html | OPTIMISTIC FOR RAILROADS; Scandrett Believes Upswing Will Follow Present Lull. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lord-jim-prevails-on-grand-circuit-annexes-57th-renewal-of-the.html | LORD JIM PREVAILS ON GRAND CIRCUIT; Annexes 57th Renewal of the Lexington Stake for 2-Year-Old Trotters. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/templeton-team-engages-greentree-today-as-us-open-title-polo-gets.html | Templeton Team Engages Greentree Today As U.S. Open Title Polo Gets Under Way | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/august-busch-jr-weds-mrs-dozier-marriage-of-st-louis-brewer-takes.html | AUGUST BUSCH JR. WEDS MRS. DOZIER; Marriage of St. Louis Brewer Takes Place at Bride's Suite in Hotel Here. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/program-for-raising-the-prices-of-corn-and-hogs-waits-the-approval.html | Program for Raising the Prices of Corn And Hogs Waits the Approval of Wallace | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/duquesne-conquers-wva-wesleyan-250-registers-second-victory-of.html | DUQUESNE CONQUERS W.VA. WESLEYAN, 25-0; Registers Second Victory of Football Season -- Fillingham Goes Over Twice. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/plenty-and-want.html | PLENTY AND WANT. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/richardss-charge-denied-by-baird-witness-at-jersey-inquiry-accuses.html | RICHARDS'S CHARGE DENIED BY BAIRD; Witness at Jersey Inquiry Accuses Republican Group of "Selling Out Party.' | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/fire-laid-to-escaped-inmate.html | Fire Laid to Escaped Inmate. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bane-interprets-securities-law-letter-written-to-new-yorker-by.html | BANE INTERPRETS SECURITIES LAW; Letter Written to New Yorker by Chief of the Trade Commission's Division. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/barnard-opens-today-dean-gildersleeve-to-speak-at-luncheon-to.html | BARNARD OPENS TODAY.; Dean Gildersleeve to Speak at Luncheon to Freshmen. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/store-veteran-honored-mayor-greets-wh-creamer-with-arnold-constable.html | STORE VETERAN HONORED.; Mayor Greets W.H. Creamer, With Arnold Constable 73 Years. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mexican-newspaper-men-here.html | Mexican Newspaper Men Here. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/says-bailey-offered-escape-bribe.html | Says Bailey Offered Escape Bribe. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ralph-d-stanley.html | RALPH D. STANLEY. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/british-jobless-begin-pilgrimage-to-pope-catholics-who-could-not-go.html | BRITISH JOBLESS BEGIN PILGRIMAGE TO POPE; Catholics Who Could Not Go to Rome in Holy Year Gave Fund to Send 420 Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/berlin-council-halted-communique-says-municipal-body-is-virtually.html | BERLIN COUNCIL HALTED.; Communique Says Municipal Body Is Virtually Non-Existent. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/new-pay-scale-set-for-airline-pilots-rise-for-250-to-be-offered.html | NEW PAY SCALE SET FOR AIRLINE PILOTS; Rise for 250 to Be Offered -- Transports Deny Courting a Fliers' Strike. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dawson-and-voigt-score-at-arcola-former-winners-of-invitation-golf.html | DAWSON AND VOIGT SCORE AT ARCOLA; Former Winners of Invitation Golf Tourney Advance to Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-cora-a-millard.html | MRS. CORA A. MILLARD. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bond-prices-rally-in-listed-markets-downtrend-halted-on-stock.html | BOND PRICES RALLY IN LISTED MARKETS; Down-Trend Halted on Stock Exchange and Some Issues Rise 1 to 7 Points. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/rod-and-gun.html | Rod and Gun | True | By Vebnon van Ness. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/tribute-is-paid-to-the-mmanus-golden-age-of-tammany-hall-recalled.html | TRIBUTE IS PAID TO 'THE M'MANUS; Golden Age of Tammany Hall Recalled by Memorial in His Old Headquarters. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/five-girls-bowing-in-plainfield-club-misses-hester-anne-waring-and.html | FIVE GIRLS BOWING IN PLAINFIELD CLUB; Misses Hester Anne Waring and Margaret Morse Presented at Dance Last Evening. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/poles-visit-danzig-premier-and-trade-minister-call-on-the-senate.html | POLES VISIT DANZIG.; Premier and Trade Minister Call On the Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/strike-in-motors-plants-die-makers-at-flint-will-put-dis-pute-up-to.html | STRIKE IN MOTORS PLANTS; Die Makers at Flint Will Put Dis- pute Up to NRA. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/68607-in-illinois-get-rises.html | 68,607 in Illinois Get Rises. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/alliss-wins-title-on-links.html | Alliss Wins Title on Links. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/latimeruporter.html | LatimeruPorter. | True | Special to THE NEW YOKE TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/french-jobless-decline-weeks-drop-is-18th-consecutive-one-total-now.html | FRENCH JOBLESS DECLINE.; Week's Drop Is 18th Consecutive One -- Total Now 231,487. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/loyal-mail-flier-dies-staying-by-cargo-63-hours-in-wreck-costs.html | LOYAL MAIL FLIER DIES.; Staying by Cargo 63 Hours in Wreck Costs Pilot's Life. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/barbara-scudder-becomes-a-bride-wedding-to-david-e-hudson-takes.html | BARBARA SCUDDER BECOMES A BRIDE; Wedding to David E. Hudson Takes Place in Central Presbyterian Church. i _____ | True | uuuuuuuuuuuuu Prof. M. O. Hudson Is Best Man for His BrotheruReception Held After Ceremony. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/two-leggins-gains-horse-show-prize-mrs-jh-whitneys-gelding-annexes.html | TWO LEGGINS GAINS HORSE SHOW PRIZE; Mrs. J.H. Whitney's Gelding Annexes Clairemont Hunter Test at Whitemarsh. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/visiting-naval-men-are-honored-here-reception-given-for-admiral.html | VISITING NAVAL MEN ARE HONORED HERE; Reception Given for Admiral Drax and Officers of the Nor- folk by British Consul. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/roosevelt-hails-negroes-telegram-praises-progress-in-70-years-of.html | ROOSEVELT HAILS NEGROES; Telegram Praises Progress in 70 Years of Freedom. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/muhlenberg-wins-opener-turns-back-st-josephs-eleven-at-allentown-12.html | MUHLENBERG WINS OPENER; Turns Back St. Joseph's Eleven at Allentown, 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/code-for-jobless-asks-14-a-week-50-cents-an-hour-for-relief-work.html | CODE FOR JOBLESS ASKS $14 A WEEK; 50 Cents an Hour for Relief Work Also Is Demanded by State Unemployed Group. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/average-prices-rose-sharply-last-week-labor-bureaus-general-index.html | AVERAGE PRICES ROSE SHARPLY LAST WEEK; Labor Bureau's General Index Up 1 1/8% -- Farm Products Lower, Others Up. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/wileubarnes.html | WileuBarnes. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/meet-mr-terry-the-man-from-memphis.html | Meet Mr. Terry, the Man From Memphis. | True | Reg. U.S. Pat. Off. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/paris-to-quote-foreign-stocks.html | Paris to Quote Foreign Stocks. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dr-woolley-calls-for-superwomen-full-powers-of-individual-now.html | DR. WOOLLEY CALLS FOR SUPER-WOMEN; Full Powers of Individual Now Needed for Complex Problems, She Says at Convocation. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/morris-elihu-gordon.html | MORRIS ELIHU GORDON. | True | special to THE NEW YOHK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/satoh-and-perry-gain-advance-to-final-of-pacific-south-west-tennis.html | SATOH AND PERRY GAIN.; Advance to Final of Pacific South- west Tennis Singles. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/cousins-in-joint-debut-misses-agnes-pyne-and-caroline-sawyer.html | COUSINS IN JOINT DEBUT.; Misses Agnes Pyne and Caroline Sawyer Presented in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lecture-course-begins-oct-1.html | Lecture Course Begins Oct. 1. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/win-suit-against-gus-edwards.html | Win Suit Against Gus Edwards. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/news-men-demand-5day-week-in-code-professional-classification-is.html | NEWS MEN DEMAND 5-DAY WEEK IN CODE; ' Professional' Classification Is Denounced as Depriving Them of NRA Benefits. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/eastman-inquires-into-rail-mergers-using-princebarriger-plan-as.html | EASTMAN INQUIRES INTO RAIL MERGERS; Using Prince-Barriger Plan as 'Typical,' He Starts Check on General Practicality. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/24566829-sought-by-municipalities-various-communities-have-new.html | $24,566,829 SOUGHT BY MUNICIPALITIES; Various Communities Have New Bonds Scheduled for Award Next Week. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/raid-reveals-plan-for-revolt-in-cuba-one-band-captures-a-town.html | RAID REVEALS PLAN FOR REVOLT IN CUBA; One Band Captures a Town Prematurely -- Movement Is Anti-Communist. | True | By J .d. Phillips. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/bronx-gas-contract-attacked-at-hearing-tieup-with-the-consolidated.html | BRONX GAS CONTRACT ATTACKED AT HEARING; Tie-Up With the Consolidated Costly to Consumer, City Officials Charge. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/late-rally-leaves-futures-irregular-at-close-here-in-quiet-trading.html | Late Rally Leaves Futures Irregular at Close Here in Quiet Trading -- Cash Prices Off. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/phoenix-securities-votes-75cent-dividend-on-preferred-stock-ends.html | Phoenix Securities Votes 75-Cent Dividend On Preferred Stock; Ends Voting Trust | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/cabot-keeps-title-in-outboard-races-retains-class-f-crown-in.html | CABOT KEEPS TITLE IN OUTBOARD RACES; Retains Class F Crown in Eastern Professional Championships on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/macy-asks-lehman-to-protect-polls-urges-adequate-steps-to-bar.html | MACY ASKS LEHMAN TO PROTECT POLLS; Urges Adequate Steps to Bar Recurrence of Incidents in Primary Voting. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/child-labor-amendment-its-ratification-would-enable-congress-to.html | CHILD LABOR AMENDMENT .; Its Ratification Would Enable Congress to Enact Legislation. | True | OWEN R. LOVEJOY. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/general-campbell-is-dead-in-england-served-in-british-army-for-45.html | GENERAL CAMPBELL IS DEAD IN ENGLAND; Served in British Army for 45 Years, Taking Part in, Many Noted Campaigns. | True | / Wireless to THE NEW YORK TIMKB. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | INVESTOR. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/pampero-wins-at-pequot-yc.html | Pampero Wins at Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/lindberghs-reach-port-of-leningrad-alight-in-harbor-of-soviet-city.html | LINDBERGHS REACH PORT OF LENINGRAD; Alight in Harbor of Soviet City After a Flight From Helsingfors. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/clergymen-unite-to-support-nra-all-faiths-are-represented-at.html | CLERGYMEN UNITE TO SUPPORT NRA; All Faiths Are Represented at Conference With Whalen -- To Urge Public Backing. | True | | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/wilkesbarre-banker-cleared.html | Wilkes-Barre Banker Cleared. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/peru-fights-spreading-malaria.html | Peru Fights Spreading Malaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/goering-says-reich-wants-big-planes-asserts-france-and-germany-must.html | GOERING SAYS REICH WANTS BIG PLANES; Asserts France and Germany Must Be Real Friends or Real Enemies. | True | By Jules Sauerwein, Foreign, Editor of Paris-Soir. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/beer-leading-2-to-1-in-north-dakota-poll-state-has-been-dry-since-1.html | BEER LEADING 2 TO 1 IN NORTH DAKOTA POLL; State Has Been Dry Since 1889 -- Sunday Movie Proposal Is Slightly Ahead. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/uuuouuu-dr-charles-reigrod.html | uuuouuu DR. CHARLES REIGROD. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/redeem-pageant-tickets-management-to-exchange-seats-to-canceled.html | REDEEM PAGEANT TICKETS.; Management to Exchange Seats to Canceled Showing. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/need-to-regulate-trucks-disputed-legislative-committee-hears.html | NEED TO REGULATE TRUCKS DISPUTED; Legislative Committee Hears Opposition by Merchants' Association and Others. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/sim-silyerm-publism-dead-familiar-rgure-on-broadway-succumbs.html | SIM SILYERM, ' PUBLISM, DEAD; Familiar Rgure on Broadway Succumbs Unattended in Los Angeles Hotel. | True | Special to THE NSW YOBS TIMES. I | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/humphreysubates.html | HumphreysuBates. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/business-world.html | BUSINESS WORLD. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miss-bankhead-improves-expected-to-leave-hospital-in-week-and.html | MISS BANKHEAD IMPROVES; Expected to Leave Hospital in Week and Rejoin 'Jezebel' Cast. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/a-destructive-heresy.html | A Destructive Heresy." | True | FREDERIC R. COUDERT. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/chicago-to-revive-its-opera-company-season-of-10-weeks-will-open-in.html | CHICAGO TO REVIVE ITS OPERA COMPANY; Season of 10 Weeks Will Open in the Auditorium Nov. 20 -- Papi to Be Director. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/obrien-reported-giving-way-on-tax-whitney-in-parley-serious-rift.html | O'BRIEN REPORTED GIVING WAY ON TAX; WHITNEY IN PARLEY; Serious Rift Between City and Bankers Develops at Lehman Conference. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/eager-to-be-taxed-official-explains-how-state-and-fed-eral.html | EAGER TO BE TAXED.; Official Explains How State and Fed- eral Treasuries Might Benefit. | True | HENRY S. MANLEY. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/germans-indicate-fear-of-isolation-foreign-minister-visits-italian.html | GERMANS INDICATE FEAR OF ISOLATION; Foreign Minister Visits Italian Delegate at Geneva -- Disarma- ment Believed Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/may-total-400000000-president-moves-to-halt-appeals-for-inflation.html | MAY TOTAL $400,000,000; President Moves to Halt Appeals for Inflation by Raising Prices. | True | Special to THE NEW YORK TIMES. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/arms-accord-near-in-3power-parley-control-idea-gains-substantial.html | ARMS ACCORD NEAR IN 3-POWER PARLEY; CONTROL IDEA GAINS; ' Substantial Progress' Is Made by United States, France and Britain in Paris. | True | By P.j. Phillip. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/miss-orcutt-wins-with-great-rally-stages-fine-comeback-to-beat-miss.html | MISS ORCUTT WINS WITH GREAT RALLY; Stages Fine Come-Back to Beat Miss Glutting for Jersey Golf Title, 3 and 1. | True | By Lincoln A. Werden. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-metaxa-is-fined-5-actors-bride-quits-hospital-goes-to-court-on.html | MRS. METAXA IS FINED $5.; Actor's Bride Quits Hospital, Goes to Court on Auto Charge. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/mrs-hurd-gains-final-miss-mccullough-also-advances-in-berthellyn.html | MRS. HURD GAINS FINAL.; Miss McCullough Also Advances in Berthellyn Cup Golf. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/church-activities-of-interest-in-city-religious-education-week-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Religious Education Week to Be Marked by Conference of School Leaders. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/jersey-apple-tree-blossoms.html | Jersey Apple Tree Blossoms. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/dr-fisher-sent-to-beirut.html | Dr. Fisher Sent to Beirut. | True | Special Cable to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/to-fight-the-rum-fleet.html | TO FIGHT THE RUM FLEET. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/charles-a-kirk.html | CHARLES A. KIRK. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/the-threat-of-strikes.html | THE THREAT OF STRIKES. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/top-price-rises-in-the-hog-market-545-in-chicago-is-highest-except.html | TOP PRICE RISES IN THE HOG MARKET; $5.45 in Chicago Is Highest, Except for Small Lots, Paid Since July, 1932. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/american-mutual-dividend.html | American Mutual Dividend. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/anxiety-and-eagerness.html | Anxiety and Eagerness. | True | ERNEST E. RICH. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/veterans-bulletin-out.html | Veterans' Bulletin Out. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/breaks-niras-egg-record.html | Breaks Nira's Egg Record. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/fairy-story-takes-polo-pony-honors-sanfords-19241925-cham-pion.html | FAIRY STORY TAKES POLO PONY HONORS; Sanford's 1924-1925 Champion Again Wins Title, Scoring in Brilliant Field. | True | By Robert F. Kelley. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/maltbie-bars-data-on-new-utility-tax-he-clashes-with-lawyer-over.html | MALTBIE BARS DATA ON NEW UTILITY TAX; He Clashes With Lawyer Over Effort to Cite City Levies at Rate Rehearing. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/field-at-nassau-is-led-by-barnes-former-yale-athlete-captures-medal.html | FIELD AT NASSAU IS LED BY BARNES; Former Yale Athlete Captures Medal in Invitation Golf With a 75. | True | By William D. Richardson. | C1B 200965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/clement-r-hoopes.html | CLEMENT R. HOOPES. | True | Special to THE NEW YORK TIMES. j | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/detroit-stock-exchange-loses.html | Detroit Stock Exchange Loses. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/the-leipzig-trial.html | THE LEIPZIG TRIAL. | True | | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 200965 |
| 1933-09-23 | 1933-09-23 | https://www.nytimes.com/1933/09/23/archives/ashes-to-ashes.html | ASHES TO ASHES. | True | | C1B 200965 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/byrds-ship-bear-to-sail-tomorrow-coaled-and-provisioned-it-is-ready.html | BYRD'S SHIP BEAR TO SAIL TOMORROW; Coaled and Provisioned, It Is Ready for 3-Month Cruise to Antarctic Waters. ADMIRAL STARTS SOON Leaving Boston in the Jacob Ruppert, He Will Join Bear at Canal Zone. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/presbyterians-plan-recovery-crusade-spurred-by-44-slump-since-1929.html | PRESBYTERIANS PLAN 'RECOVERY CRUSADE'; Spurred by 44% Slump Since 1929 in Benevolence Receipts, They Seek Enlarged Giving. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/books-and-authors.html | Books and Authors | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/tide-of-troubles-besets-de-valera-rival-armies-and-strike-of.html | TIDE OF TROUBLES BESETS DE VALERA; Rival 'Armies' and Strike of Taxpayers Increase Tension in Ireland. HUNGER STRIKE A FACTOR Republic Raiders Who Destroyed British Ale Are Threat to Regime in Jail. | True | By Hugh Smith.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/chapmumounts.html | ChapmuMounts. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/american-children-born-in-the-canal-zone-held-by-decree-to-be.html | American Children Born in the Canal Zone Held by Decree to Be Citizens of Panama | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/goebbels-sees-war-impossible-for-reich-minister-of-propaganda-says.html | GOEBBELS SEES WAR IMPOSSIBLE FOR REICH; Minister of Propaganda Says Nation Is Unprepared and Its Aims Are Peaceful. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/blackburn-victor-in-english-soccer-defeats-sheffield-wednesday-to.html | BLACKBURN VICTOR IN ENGLISH SOCCER; Defeats Sheffield Wednesday to Gain First-Division Tie With Portsmouth. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ywca-leaders-meet-dr-fj-keller-urges-personality-analysis-in-job.html | Y.W.C.A. LEADERS MEET.; Dr. F.J. Keller Urges Personality Analysis in Job Service. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mourn-for-silverman-hundreds-in-hollywood-pass-bier-of-variety.html | MOURN FOR SILVERMAN.; Hundreds in Hollywood Pass Bier of Variety Owner -- Body Sent Here | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reichs-bank-plans-praised-as-sound-dr-schacht-says-stability-of.html | REICHS BANK PLANS PRAISED AS SOUND; Dr. Schacht Says Stability of Currency Is the Basis of the New Program. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-wall-street-army-hit-by-new-taxes-included-are-hundreds-of.html | THE WALL STREET ARMY HIT BY NEW TAXES; Included Are Hundreds of Brokers and A Vast Number of Security Buyers | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wives-without-husbands-unchallenged-and-alone-reigns-now-the-work.html | WIVES WITHOUT HUSBANDS; Unchallenged and Alone Reigns Now the Work by Wives of Painters, Sculptors | True | By Edward Alden Jewell. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/thaddeus-p-varney-expolitical-leader-of-camden-nj-and-navy-veteran.html | THADDEUS P. VARNEY.; Ex-Political Leader of Camden, N.J., and Navy Veteran. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-murray-t-ay-lor-a-philadelphia-bride-she-is-married-to-edward.html | MISS MURRAY T AY LOR A PHILADELPHIA BRIDE; She Is Married to Edward J. Schoettle Jr.uMrs. W. W. Bar- ber Jr. Honor Matron. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/white-sox-win-in-11th-defeat-indians-65-in-opener-of-final.html | WHITE SOX WIN IN 11TH.; Defeat Indians, 6-5, in Opener of Final Cleveland Series. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/buy-philippine-is-popular-in-manila-now-divorced-from-politics.html | 'BUY PHILIPPINE' IS POPULAR IN MANILA; Now Divorced From Politics Movement Has Revived in the Islands. NEED OUR FRIENDSHIP Restrictions on Exports Would Mean Retaliatory Measures -- Japanese Trade Growing. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-speeds-for-air-line-american-airways-buys-six-200-mph-planes.html | NEW SPEEDS FOR AIR LINE; American Airways Buys Six 200 M.P.H. Planes From Lockheed Corp. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/store-limitation-viewed-as-likely-mr-selfridge-in-talk-revives.html | STORE LIMITATION VIEWED AS LIKELY; Mr. Selfridge in Talk Revives Suggestion for Licensing Units in Field. NEW ORDER PROMISES IT Dr. Nystrom Compares the Idea With Apprentice Plan -- Tried Already in California. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/athletics-score-over-senators-31-down-american-league-pen-nant.html | ATHLETICS SCORE OVER SENATORS, 3-1; Down American League Pen- nant Winners by Bunching Hits Off Weaver. CAIN STEADY ON MOUND Manager Cronin Uses Substi- tutes to Relieve Manush, Myer and Schulte. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/heads-world-geodetic-union.html | Heads World Geodetic Union. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/experts-on-relief-sought-in-states-hopkins-calls-for-trained-vol.html | EXPERTS ON RELIEF SOUGHT IN STATES; Hopkins Calls for Trained Vol- unteers to Aid in Distribut- ing Commodities. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/summer-lingers-in-the-autumn-garden-roses-delphiniums-zinnias-and.html | SUMMER LINGERS IN THE AUTUMN GARDEN; Roses, Delphiniums, Zinnias and Cannas Lend Color to the Season's Show, and the Chrysanthemum Is Still to Come SUMMER IN AUTUMN'S GARDEN | True | By L.h. Robbins | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cut-off-in-arctic-3-years-canadian-police-patrol-gets-through-first.html | CUT OFF IN ARCTIC 3 YEARS; Canadian Police Patrol Gets Through First Message in Period. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/howellulavender.html | HowelluLavender. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-louts-revolution.html | A "LOUT'S" REVOLUTION. | True | By H.g. Wells, British Author, Speaking At A Luncheon Given In Honor of His Sixty-Seventh Birthday. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/only-2-bond-calls-go-on-months-list-september-total-25794900-weeks.html | ONLY 2 BOND CALLS GO ON MONTH'S LIST; September Total $25,794,900 -- Week's Announcements Are Mostly for October. FIVE FULL RETIREMENTS Czechoslovakia, Argentina and Brazil Will Redeem Parts of Some Loans. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bryn-mawr-cards-17th-hound-show-annual-event-is-scheduled-to-start.html | BRYN MAWR CARDS 17TH HOUND SHOW; Annual Event Is Scheduled to Start Wednesday in Phila-delphia Suburb. | True | By Henry R. Ilsley. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/south-is-warned-on-minimum-wage-public-works-administrator-tells.html | SOUTH IS WARNED ON MINIMUM WAGE; Public Works Administrator Tells Five States to Drop Race Discrimination. URGED TO HASTEN PLANS Unless Applications Are Filed Soon, Money May Be Allotted to Federal Projects. | True | By Julian Harris.editorial Correspondence. the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/futures-rally-vigorously-in-fair-volume-of-trading-here-cash-prices.html | Futures Rally Vigorously in Fair Volume of Trading Here -- Cash Prices Higher. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-fur-trades-romantic-story-constance-lindsay-skinner-describes.html | The Fur Trade's Romantic Story; Constance Lindsay Skinner Describes the Colorful and Important Role It Played in North America BEAVER, KINGS AND CABINS. By Constance Lindsay Skinner. With Illustrations by W. Lang-don Kihn. 273 pp. New York: The Macmillan Company. $2.50. | True | By William MacDonald | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/studies-import-plan-colombia-seeks-method-to-meet-exchange.html | STUDIES IMPORT PLAN.; Colombia Seeks Method to Meet Exchange Fluctuations. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-country-editor.html | A COUNTRY EDITOR. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/zita-looks-toward-austria-and-hopes-will-the-fight-against.html | ZITA LOOKS TOWARD AUSTRIA -- AND HOPES; Will the Fight Against Hitlerism, Europe Asks, Enable the Former Empress to Put Young Otto on the Throne? AUSTRIA BRINGS HOPE TO ZITA | True | By Emil Lengyel | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reich-pensions-prof-paul.html | Reich Pensions Prof. Paul. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/laguardia-advances-speaking-campaign-stirred-by-prospect-of-mckee-a.html | LAGUARDIA ADVANCES SPEAKING CAMPAIGN; Stirred by Prospect of McKee as a Rival, He Will Open Drive Ahead of Schedule. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/imports-in-month-rise-13000000-august-total-of-155000000-brings.html | IMPORTS IN MONTH RISE $13,000,000; August Total of $155,000,000 Brings $24,000,000 Adverse Balance, Largest Since 1926. EXPORTS OFF $13,194,000 Trade Experts Lay Influx of Goods to Continued Decline of the Dollar. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/midwest-is-busy-on-liquor-control-wets-working-hard-to-draft-model.html | MID-WEST IS BUSY ON LIQUOR CONTROL; Wets Working Hard to Draft Model Laws as Repeal Seems Assured. INDIANA FOR STRICT LIMITS Illinois for Saloon, Wisconsin, Iowa and Minnesota Are Against its Return. | True | By Gifford Ernest.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/garden-on-a-roof-politicians-pride-hobby-of-jim-mcevoy-atop-a-paint.html | GARDEN ON A ROOF POLITICIAN'S PRIDE; Hobby of 'Jim' McEvoy Atop a Paint Shop Supplies Colorful Spot on Washington Heights. 40 VARIETIES OF BLOOMS Cooler Than Coney Island, He Says -- 'Blue Rose' Was Brought From Germany. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-mystery-stories-thirteen-at-dinner-by-agatha-christie-305-pp.html | New Mystery Stories; THIRTEEN AT DINNER. By Agatha Christie. 305 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-delectable-duchy-of-cornwall-cornwall-and-the-cornish-by-ak.html | The "Delectable Duchy" of Cornwall; CORNWALL AND THE CORNISH. By A.K. Hamilton Jenkin. With Eight Haft-tone Illustrations and an Introduction by Isaac Foots, M.P. New York: E.P. Dutton & Co. | True | CHARLOTTE DEAN | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/margaret-riters-debut-montclair-girl-is-introduced-at-tea-dance-at.html | MARGARET RITER'S DEBUT.; Montclair Girl Is Introduced at Tea Dance at Her Home. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/oregon-must-find-some-more-money-special-session-will-have-to.html | OREGON MUST FIND SOME MORE MONEY; Special Session Will Have to Provide New Revenue for Relief Work. NEW LIQUOR LAW AN ITEM October Meeting of Legislature Promises to be Lively in a Political Way. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/increase-in-debits-at-reserve-banks-report-to-federal-board-shows-a.html | INCREASE IN DEBITS AT RESERVE BANKS; Report to Federal Board Shows a Gain of 20 Per Cent in the Week. TOTAL IS $6,714,000,000 Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-nan-c-kennedy.html | MISS NAN C. KENNEDY. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-pf-fahy-has-daughter.html | Mrs. P.F. Fahy Has Daughter. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/canned-oil-on-market-containers-said-to-stop-variety-of-filling.html | CANNED OIL ON MARKET; Containers Said to Stop Variety of Filling Station Frauds | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pilgrims-progress-in-primitive-tongues.html | "PILGRIM'S PROGRESS" IN PRIMITIVE TONGUES | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/harris-quits-post-as-pilot-of-tigers-navin-says-successor-has-not.html | HARRIS QUITS POST AS PILOT OF TIGERS; Navin Says Successor Has Not Been Picked -- Detroit Victor Over Browns, 5 to 3. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/harvard-honors-lowell-retiring-president-is-elected-to-new-society.html | HARVARD HONORS LOWELL.; Retiring President Is Elected to New Society of Fellows. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/monks-hoods-play-a-lay-style-role-the-draped-cowl-line-is-used-on.html | MONKS' HOODS PLAY A LAY STYLE ROLE; The Draped Cowl Line Is Used on Day and Evening Clothes -- The More Ornate the Back the Simpler the Front | True | By Virginia Pope. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/catholics-to-hear-roosevelt-speech-presidents-talk-on-oct-4-will.html | CATHOLICS TO HEAR ROOSEVELT SPEECH; President's Talk on Oct. 4 Will Close National Conference of Church's Charities. CENTENARY IS OBSERVED Meeting Marks Anniversary of Founding of St. Vincent de Paul Society. CATHOLICS TO HEAR ROOSEVELT SPEECH | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/garment-code-cases-up-coat-and-suit-authority-presses-action.html | GARMENT CODE CASES UP.; Coat and Suit Authority Presses Action Against Violations. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-league-meeting.html | THE LEAGUE MEETING. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/end-truck-strike-in-philadelphia-federal-mediators-step-in-to-send.html | END TRUCK STRIKE IN PHILADELPHIA; Federal Mediators Step In to Send Back to Work 12,000 Drivers Idle a Week. A.F. OF L. CHARTER GIVEN Truce Follows Day of Violence in Which Guards Are Seized and a House Is Bombarded. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/germans-raise-duty-on-office-equipment-rates-increased-fivefold.html | GERMANS RAISE DUTY ON OFFICE EQUIPMENT; Rates Increased Fivefold Also on Automobile Accessories and Artificial Silk. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/clare-wins-final-at-the-24th-hole-captures-arcola-invitation-golf.html | CLARE WINS FINAL AT THE 24TH HOLE; Captures Arcola Invitation Golf by Turning Back Good- win in Long Battle. LOSER TAKES EARLY LEAD Assumes 1-Up Margin Over First Nine -- Goodwin Beats Dawson, 1 Up, in Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/villanova-eleven-triumphs-by-450-scores-in-every-period-to-de-feat.html | VILLANOVA ELEVEN TRIUMPHS BY 45-0; Scores in Every Period to De- feat West Chester (Pa.) State Teachers in Opening Game. RANDOUR GOES OVER LINE Captain Also Tallies on Two Placements - - Cavanaugh Kicks 22-Yard Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/programs-today-in-citys-churches-many-clergymen-will-mark-in-their.html | PROGRAMS TODAY IN CITY'S CHURCHES; Many Clergymen Will Mark in Their Sermons Religious Education Week. SEVERAL LAYMEN TO TALK Prayers Will Be Offered for Forthcoming Conference on Catholic Charities. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-esther-v-deyo.html | MRS. ESTHER V. DEYO. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/beer-board-plans-for-after-repeal-pending-further-legislative.html | BEER BOARD PLANS FOR AFTER REPEAL; Pending Further Legislative Action, It Will Exercise Control of Hard Liquor | True | By L.h. Robbins. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/william-timmons-arts-printer-dies-head-of-the-electrotypers-and.html | WILLIAM TIMMONS, ARTS PRINTER, DIES; Head of the Electrotypers and Stereotypers Association Here Was Expert in Field. APPRENTICE 40 YEARS AGO Credited With Having Been First to Use Nickel Solutions to Make Nickel-Face Electrotypes. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/salvador-is-seeking-new-coffee-market-commercial-treaty-with-japan.html | SALVADOR IS SEEKING NEW COFFEE MARKET; Commercial Treaty With Japan Expected to Provide Sale for Chief Product. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nazi-regulations-curb-newspapers-sameness-of-inspired-news-of.html | NAZI REGULATIONS CURB NEWSPAPERS; Sameness of Inspired News of Politics Takes Color Out of Journals. UNFAIR TACTICS CHANGED Pressure Exerted by Official Organs Cuts Circulation of Other Papers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cotton-ginnings-large-increase-over-1932-for-season-to-date-464171.html | COTTON GINNINGS LARGE.; Increase Over 1932, for Season to Date, 464,171 Bales. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/edith-h-hall-a-bride.html | Edith H. Hall a Bride. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/3-plainfield-girls-make-their-bows-mary-williams-andrienne-b.html | 3 PLAINFIELD GIRLS MAKE THEIR BOWS; Mary Williams, Andrienne B. Charles and Margaretta Fisk Are Introduced. LARGE SUPPER DANCE HELD Debutantes and Their Mothers Receive at Event Given at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mississippi-river-to-be-harnessed-22000000-has-been-allotted-by.html | MISSISSIPPI RIVER TO BE HARNESSED; $22,000,000 Has Been Allotted By Washington for Dams and Locks. FIRST TO BE AT ALTON, MO. Project Expected to Provide More Than 2 Years' Work for 12,000 Men. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/us-field-hockey-team-is-welcomed-in-london.html | U.S. Field Hockey Team Is Welcomed in London | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/trade-rises-in-northwest-better-weather-responsible-farm-income-up.html | TRADE RISES IN NORTHWEST.; Better Weather Responsible -- Farm Income Up 43%. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/propaganda-aimed-at-us-now-discouraged-in-cuba-all-factions.html | Propaganda Aimed at Us Now Discouraged in Cuba; All Factions Apparently Realize Our Naval Activity Does Not Forecast Intervention -- Few Americans Have Been Endangered. CUBAN PROPAGANDA AGAINST US EBBS | True | By Russell, B. Porter.special Cable To the New York Times.by Russell B. Porter. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mount-vernon-taxes-sought.html | Mount Vernon Taxes Sought. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/challenge-of-the-new-leisure-the-short-workweek-which-provides-an-a.html | CHALLENGE OF THE NEW LEISURE; The Short Work-Week, Which Provides an Abundance of Free Time for All, Presents to America Not Only an Opportunity but a Problem of Large-Scale Social Planning and Control THE CHALLENGE OF LEISURE The Short Work-Week Presents a Problem in Large-Scale Social Planning and Control | True | By Jesse Frederick Steiner | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/town-eschews-beggars-figueras-spain-protests-on-being-made-dumping.html | TOWN ESCHEWS BEGGARS.; Figueras, Spain, Protests on Being Made 'Dumping Ground.' | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/radio-for-rio-police.html | Radio for Rio Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dr-john-malone.html | DR. JOHN MALONE. | True | Special to THE NEW YORK TIMES. I | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/film-produced-in-greenland.html | FILM PRODUCED IN GREENLAND | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/yacht-iris-scores-in-sound-regatta-outsails-cantitoe-and-mouette.html | YACHT IRIS SCORES IN SOUND REGATTA; Outsails Cantitoe and Mouette, Probable Champion for 1933, in 12-Meter Race. ROULETTE III ALSO WINS Leads Eight-Meters in Final Title Event of Season Staged by Manhasset Bay Y.C. | True | By James Robbins.special To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/utility-expenses-cancel-sales-rise-but-it-is-hoped-continued-gains.html | UTILITY EXPENSES CANCEL SALES RISE; But It Is Hoped Continued Gains for Gas and Electricity Will Aid Securities. MANY DIVIDENDS UNPAID Holding Companies in Arrears on Preferred and Common -- Few Big Accumlations. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sultans-skull-is-still-sought.html | SULTAN'S SKULL IS STILL SOUGHT | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-england-trade-fair-retail-sales-exceed-last-year-de-spite-lag.html | NEW ENGLAND TRADE FAIR.; Retail Sales Exceed Last Year De- spite Lag -- Wool Plants Busy. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/utilities-and-inflation.html | Utilities and Inflation. | True | WILLIAM GOLDMAN, New York. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/against-birth-control.html | AGAINST BIRTH CONTROL | True | M.A. GOLDSTONE. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/merchant-marine-held-vital-to-us-am-tode-urges-the-public-to.html | MERCHANT MARINE HELD VITAL TO US; A.M. Tode Urges the Public to Support It as Essential in Peace and War. CITES EXPERIENCE OF 1917 Our Lack of Tonnage Caused 'Acute Embarrassment,' Despite Seized Ships, He Says. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/georgia-cities-are-wet.html | Georgia Cities Are Wet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/old-7th-regiment-wins-high-rating-official-report-calls-it-first.html | OLD 7TH REGIMENT WINS HIGH RATING; Official Report Calls It First Class 'in Every Respect' -- Col. Tobin Praised. UNIT'S READINESS IS 90% So-Called 'Silk-Stocking' Guard Could Be Trained for Active Service in 15 Days. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pointer-is-named-best-in-dog-show-benson-of-crombie-wins-at-far.html | POINTER IS NAMED BEST IN DOG SHOW; Benson of Crombie Wins at Far Hills, Taking Premier Award for 16th Time. AIREDALE PRESSES VICTOR Walnut Challenger Makes Keen Fight for Laurels -- Exhibi- tion a Great Success. | True | By Henry R. Ilsley.special To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/to-aid-dominican-army-major-watson-and-lieut-williams-of-marines-to.html | TO AID DOMINICAN ARMY.; Major Watson and Lieut. Williams of Marines to Help in Training. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/forced-to-close-by-nra-texas-merchant-to-devote-more-time-to.html | Forced to Close by NRA, Texas Merchant To Devote More Time to Philanthropy | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/whither-is-uneasy-spains-question-with-grave-problems-to-be-met.html | WHITHER? IS UNEASY SPAIN'S QUESTION; With Grave Problems to Be Met Amid Unrest and Rumors, The People Wonder in What Direction Their Fate Lies | True | By Anita Brenner | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/william-and-mary-triumphs-by-120-registers-second-victory-of.html | WILLIAM AND MARY TRIUMPHS BY 12-0; Registers Second Victory of Football Season by Beat- ing Randolph-Macon. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/trade-gains-brought-by-cooler-weather-confusion-on-apparel.html | TRADE GAINS BROUGHT BY COOLER WEATHER; Confusion on Apparel Deliveries Reduced -- Cheaper Dress Sales Disappointing. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-dance-a-european-ballet-star.html | THE DANCE: A EUROPEAN BALLET STAR | True | By John Martin. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/readytowear-led-featured-store-promotions-here-shoppers-bureau.html | READY-TO-WEAR LED.; Featured Store Promotions Here, Shoppers' Bureau Reports. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dr-darlington-75-finds-joy-in-work-tammanys-grand-sachem-at-upstate.html | DR. DARLINGTON, 75, FINDS JOY IN WORK; Tammany's Grand Sachem at Up-State Camp With Chil- dren for Quiet Holiday. TOILS IN FLOWER GARDEN Simplicity of Living, Avoiding Worry and Singing Help Keep Him Young, He Says. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/d-m-gwinn-weds-miss-bechtold-rev-john-henderson-powell-officiates.html | D. M. GWINN WEDS MISS BECHTOLD; Rev. John Henderson Powell Officiates at Ceremony in Bronxville Church. GORDON GWINN BEST MAN Matron of Honor Is Mrs. Russell I McInnes, Cousin of Brideu Reception for 500 Follows. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/purchases-brisk-at-radio-show-salesmen-amazed-at-rush-of-orders-see.html | PURCHASES BRISK AT RADIO SHOW; Salesmen, Amazed at Rush of Orders, See New Record for Buying Sets. 30,000 JAM GARDEN IN DAY Lighting Effects Are Featured -- Trend Toward Simplicity in Models Noted. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/girls-death-starts-inquiry.html | Girl's Death Starts Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/conrad-o-bradshaw.html | CONRAD O. BRADSHAW. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/500000-bank-fraud-reported-in-boston-federal-national-officer-swap.html | $500,000 BANK FRAUD REPORTED IN BOSTON; Federal National Officer Swap- ped Worthless Stock for Funds, It Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/two-seized-in-plot-to-kidnap-niece-22-of-morgan-partner-threats-to.html | TWO SEIZED IN PLOT TO KIDNAP NIECE, 22, OF MORGAN PARTNER; Threats to Blow Up Yonkers Home Sent to Relative of Russell C. Leffingwell. $10,000 WAS DEMANDED Plans for Elaborate Wedding of Helen Batcheller Were Dropped as Hunt Went On. HER BRIDAL HELD QUIETLY Nurse, Arrested at Spot Set to Pay Money, Names Garage Man -- Traps Evaded Since Aug. 12. TWO SEIZED IN PLOT TO KIDNAP GIRL, 22 | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/egypts-king-plans-a-strong-cabinet-man-with-radical-financial-ideas.html | EGYPT'S KING PLANS A STRONG CABINET; Man With Radical Financial Ideas Is Expected to Get Treasury Post. AIM IS TO AVERT DISASTER Country Remains Calm, but Great Police Precautions Have Been Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/shipleyunieholson.html | ShipleyuNieholson. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/triparty-guard-for-polls-urged-bennett-weighs-blanshards-plea-to.html | TRI-PARTY GUARD FOR POLLS URGED; Bennett Weighs Blanshard's Plea to Have Tuttle and Waldman Aid Battle. WIDE VIOLENCE FORESEEN Bitterness of Contest Calls for Unusual Precautions, Tele- gram Warns. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/germans-jail-aged-pastor-doubting-reds-set-fire.html | Germans Jail Aged Pastor Doubting Reds Set Fire | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/spanish-cabinet-has-revolt-scare-takes-extensive-precautions-to.html | SPANISH CABINET HAS REVOLT SCARE; Takes Extensive Precautions To Prevent Army Rising Not Even Planned. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/catawba-beaten-70-bows-to-north-carolina-state-eleven-on-rexs.html | CATAWBA BEATEN, 7-0.; Bows to North Carolina State Eleven on Rex's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/heads-clearing-house.html | Heads Clearing House. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nurses-8hour-day-to-be-session-topic-proposal-will-be-discussed-at.html | NURSES' 8-HOUR DAY TO BE SESSION TOPIC; Proposal Will Be Discussed at Convention in Rochester Oct. 17 to 19. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/1656-sundays-in-church-lowa-ministers-record.html | 1,656 Sundays in Church Iowa Minister's Record | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/war-on-lynching-urged-in-america-uncle-sam-ought-not-to-omit-it-in.html | War on Lynching Urged in America; Uncle Sam Ought Not To Omit It in Drive To Curb Crime | True | JOHN T. DOLES Jr. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/not-a-democracy.html | Not a Democracy. | True | LAMBERTFAIRCHILD, New York. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nazi-activity-irks-southwest-africa-protest-against-british-and.html | NAZI ACTIVITY IRKS SOUTHWEST AFRICA; Protest Against British and Dutch Assembly Delegates Sent to Premier Hertzog. UNITE TO CURB GERMANS Pass Law to Stop Propaganda, and Withdraw From the Cape Town Agreement. | True | By W.e. Nash.special Correspondence. the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/destroyer-aylwin-started.html | Destroyer Aylwin Started. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-new-york-cop-who-has-many-tales-to-tell-a-cop-remembers-by.html | A New York Cop Who Has Many Tales to Tell; A COP REMEMBERS. By Captain Cornelius Willemse. Introduction by Hendrik Willem Van Loon. 344 pp. New York E.P. Dutton & Co., Inc. $3. Tales of a New York Cop | True | By Marshall E. Newton | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-new-mount-holyoke-score-of-freshmen-attend-classes-in-absentia-at.html | A NEW'MOUNT HOLYOKE.'; Score of Freshmen Attend Classes in Absentia at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/tie-dunlapfulkerson-munger-and-edwards-hold-rivals-even-in-golf.html | TIE DUNLAP-FULKERSON.; Munger and Edwards Hold Rivals Even in Golf Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/us-warship-is-rushed-to-rescue-16-americans-and-britons-in-cuba.html | U.S. Warship Is Rushed to Rescue 16 Americans and Britons in Cuba; Safe Conduct Sought for Three Women and Five Children Im- prisoned in Homes by Sugar Mill Workers -- Three Sons of Rebel Leader Captured. WARSHIP TO RESCUE 16 HELD BY CUBANS | True | By Russell B. Porter.special Cable To The New York Times.by Russell B. Porter. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dark-moon-of-march-and-other-recent-works-of-fiction-dark-moon-of.html | "Dark Moon of March" and Other Recent Works of Fiction; DARK MOON OF MARCH. By Emmett Gowen. Indianapolis. The Bobbs-Merrill Company. $2. | True | FRED T. MARSH. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pasteurized-milk-required.html | Pasteurized Milk Required. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-louise-rice-wed-becomes-bride-of-earl-henry-henderson-in.html | MISS LOUISE RICE WED.; Becomes Bride of Earl Henry Henderson in Rumson. | True | Special to THB KKW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/powers-loath-to-unite-in-front-against-reich-french-plans-for.html | POWERS LOATH TO UNITE IN 'FRONT' AGAINST REICH; French Plans for Probation Period On German Arms Lack Support Of Others Concerned. HITLER UPHOLDS BIG BUSINESS 'Private Initiative and Enterprise' Are Put Before State Control of Industry After Long Debate in the Cabinet. | True | By Eugene J. Young. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/schools-closing-throughout-ohio-50000-children-expected-to-se-out.html | SCHOOLS CLOSING THROUGHOUT OHIO; 50,000 Children Expected to Se Out -- Legislature's In-activity Is Blamed. RURAL AREAS AFFECTED Some Have Money to Run for Only Few Weeks -- Governor Is Not Alarmed by Crisis. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/buses-cut-subway-traffic.html | Buses Cut Subway Traffic. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/modernistic-midget-radio-sets-featured-at-193334-exhibition.html | MODERNISTIC, MIDGET RADIO SETS FEATURED AT 1933-34 EXHIBITION | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lags-in-atlanta-district-retail-trade-affected-by-weather-in.html | LAGS IN ATLANTA DISTRICT.; Retail Trade Affected by Weather in Southeast. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pittsburgh-scans-primary-results-majority-for-mayor-herron.html | PITTSBURGH SCANS PRIMARY RESULTS; Majority for Mayor Herron Surprised Some of the Forecasters. REPUBLICANS KEEP IN LEAD Democratic Strength, How- ever, Seen as Indication of Firm Opposition. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/brief-reviews-the-girl-through-the-ages-by-dorothy-margaret-stuart.html | Brief Reviews; THE GIRL, THROUGH THE AGES. By Dorothy Margaret Stuart. Illustrated. 264 pp. Philadelphia: J.B. Lippincott Company. $2.50. Books in Brief Review Books in Brief Review | True |  | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/admiral-ander80n-dies-at-age-op-73-advanced-5-numbers-in-rank-for-s.html | ADMIRAL ANDER80N DIES AT AGE OP 73; Advanced 5 Numbers in Rank for Spanish War Service and Later Got D. S. C. WON JAPAN'S GRATITUDE Praised by Tokyo Government for Aid During QuakeuRetired After 40 Years in Navy, | True | Special to THE New YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/foreign-office-changes-british-reorganize-personnel-in-line-with.html | FOREIGN OFFICE CHANGES.; British Reorganize Personnel in Line With New Political Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/elusive-price-parity.html | ELUSIVE PRICE PARITY. | True | From The Washington Post. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/coastal-oil-rates-on-tankers-raised-sharp-advance-follows-an-in.html | COASTAL OIL RATES ON TANKERS RAISED; Sharp Advance Follows an In- crease in Shipments From West to East. ADDITIONAL CRAFT IN USE Twenty-nine American Ships Long Idle Put Back Into Service This Year. | True |  | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/fall-river-union-robbed.html | Fall River Union Robbed. | True |  | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/byrd-biologist-chased-speeding-excuse-fails-with-east-providence.html | 'BYRD BIOLOGIST' CHASED.; Speeding Excuse Fails With East Providence Policeman. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-robertsons-ordinary-families-by-e-arnot.html | Miss Robertson's "Ordinary Families"; ORDINARY FAMILIES. By E. Arnot Robertson. 342 pp. New York: Doubleday, Doran. $2.50. | True | HAROLD STRAUSS. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mean-thief-specializes-in-danville-trousers.html | Mean Thief Specializes In Danville Trousers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/much-old-whisky-leaving-kentucky-aged-product-withdrawn-from.html | MUCH OLD WHISKY LEAVING KENTUCKY; Aged Product Withdrawn From Warehouses Will Be Used For Rectifying Purposes. DISTILLERIES VERY BUSY New York Firm Buys Plant in Frankfort Which Will Make Bourbon and Rye. | True | By J. Blanford Taylor.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/defaulting-cities.html | DEFAULTING CITIES. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/arms-a-german-view.html | ARMS -- A GERMAN VIEW. | True | By Babon von Neurath, German Foreign Minister, In An Interview With the New York Times Berlin Correspondent. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/chen-chiungmin-general-is-dead-noted-southern-chinese-mili-tary.html | CHEN CHIUNG-MIN, GENERAL, IS DEAD; Noted Southern Chinese Mili- tary Leader Was 58 -- Once Ally of Sun Yat-sen. LATER DEFEATED HIS CHIEF Won Armed Control of Canton in 1922 -- Recently in Conflict With Nationalist Government. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/7-suspects-in-court-one-with-black-eye-group-linked-to-oconnell-kid.html | 7 SUSPECTS IN COURT, ONE WITH BLACK EYE; Group linked to O'Connell Kid- napping Arraigned -- All Held Without Bail. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lloyd-turns-back-kilthau-on-19th-two-down-at-13th-greenwich-golfer.html | LLOYD TURNS BACK KILTHAU ON 19TH; Two Down at 13th, Greenwich Golfer Rallies to Win in Nassau Play. DRIGGS AMONG SURVIVORS Double Victories Also Scored by Fisher and Carter in Invi- tation Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/would-fix-dollar-at-present-value-many-bankers-favor-acting-with.html | WOULD FIX DOLLAR AT PRESENT VALUE; Many Bankers Favor Acting With Britain in Stabilizing Our Unit and Pound. HUGE SUM FOR RECOVERY Uncertainty Would End and Inflation Clamor Cease, It Is Contended. WOULD FIX DOLLAR AT PRESENT VALUE | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/maps-tuberculosis-fight-national-group-outlines-annual-meeting.html | MAPS TUBERCULOSIS FIGHT; National Group Outlines Annual Meeting Program. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/canada-moves-buffalo-north-larger-preserves-opened-as-the-herds.html | CANADA MOVES BUFFALO NORTH; Larger Preserves Opened As the Herds Grow In Numbers | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/would-curb-exhorters-virginia-candidate-wants-them-to-pay-license.html | WOULD CURB EXHORTERS; Virginia Candidate Wants Them to Pay License Fee. | True | Special Crorreeondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/and-now-meet-mr-cronin.html | And Now Meet Mr. Cronin. | True | Reg. U.S. Pat. ON.By John Drebinger. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/to-lend-art-objects.html | To Lend Art Objects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/order-in-irt-case-restrains-manton-justice-stone-limits-his-action.html | ORDER IN I.R.T. CASE RESTRAINS MANTON; Justice Stone Limits His Action in the Receivership Until High Court Rules. HEARING DUE NEXT MONTH Prompt Decision Is Expected on Manhattan Railway Plea to Bar Judge. ORDER IN I.R.T. CASE RESTRAINS MANTON | True |  | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mchughugracy.html | McHughuGracy. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/state-flowers.html | STATE FLOWERS. | True |  | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/losses-foreseen-in-brokers-hegira-effects-on-state-and-city-of.html | LOSSES FORESEEN IN BROKERS' HEGIRA; Effects on State and City of Proposed Municipal Taxes Studied. LEGAL QUESTIONS RAISED Validity of Retroactive Clause and Lack of Clarity in Phraseology Cited. LOSSES FORESEEN IN BROKERS' HEGIRA | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nazis-in-a-border-fair-propaganda-exhibition-is-held-at-karlsruhe.html | NAZIS IN A 'BORDER FAIR.'; Propaganda Exhibition Is Held at Karlsruhe, Near France. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/may-allow-rise-in-liquor-imports-government-to-act-soon-on-host-of.html | MAY ALLOW RISE IN LIQUOR IMPORTS; Government to Act Soon on Host of Applications for Permits. DUE TO HIGHER PRICES Expectation Is That Domestic Distillers Will Run to Ca- pacity Pending Repeal. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/blue-eagle-on-guard-over-big-illicit-still.html | Blue Eagle on Guard Over Big Illicit Still | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lehman-honored-at-glens-falls-in-governors-day-address-he-praises.html | LEHMAN HONORED AT GLENS FALLS; In Governor's Day Address He Praises Roosevelt for Recovery Program. PLEADS FOR RELIEF BONDS Mulrooney and C.H. Tuttle Go With Him to Annual Fete Established in the '90s. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/boy-8-takes-sister-to-coney-on-dollar-sent-for-groceries-they-go-to.html | BOY, 8, TAKES SISTER TO CONEY ON DOLLAR; Sent for Groceries, They Go to Beach Instead and Have Gay Time Till Midnight. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/13762-hired-under-nra-209-philadelphia-concerns-add-350000-to.html | 13,762 HIRED UNDER NRA.; 209 Philadelphia Concerns Add $350,000 to Weekly Payrolls. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/germany-making-interest-on-debt-ability-to-pay-service-on-for-eign.html | GERMANY MAKING INTEREST ON DEBT; Ability to Pay Service on For- eign Loans This Year In- dicated by Returns. EXPORTS SHOW SURPLUS Other Favorable Factors Re- ported by National Industrial Conference Board. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/vatican-reported-in-soviet-talks-italy-is-said-to-have-made-move-at.html | VATICAN REPORTED IN SOVIET TALKS; Italy Is Said to Have Made Move at Moscow for an Accord With Holy See. MOMENT HELD PROPITIOUS Vatican, However, Doubts That Any Agreement Can Be Reached With Bolsheviki. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/clocks-go-back-an-hour-as-daylight-time-ends.html | Clocks Go Back an Hour As Daylight Time Ends | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-hf-inglehart.html | MRS. H.F. INGLEHART. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wheat-price-up-3c-on-rush-of-buying-developments-in-washington.html | WHEAT PRICE UP 3C ON RUSH OF BUYING; Developments in Washington Construed as Bullish in Chicago Market. PROFIT-TAKING CUTS RISE But Close Shows Gains of 2 3/4 to 3c, With 1 7/8 to 2c for Corn, 1 1/8 to 1 1/4c for Oats. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rain-halts-pro-tennis-doubles-test-in-francoamerican-series-off-to.html | RAIN HALTS PRO TENNIS; Doubles Test in Franco-American Series Off to Tomorrow. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-odyssey-of-talbot-clifton-a-remarkable-biography-of-a.html | THE ODYSSEY OF TALBOT CLIFTON; A Remarkable Biography of a Remarkably Adventurous Life THE BOOK OF TALBOT. By Vio- let Clifton. With Illustrations and Maps. 440 pp. New York: Harcourt, Brace & Co. $3.50. Odyssey of Talbot Clifton | True | By J. Donald Adams | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/costa-rica-imports-less-high-tariff-causes-increase-in-food.html | COSTA RICA IMPORTS LESS; High Tariff Causes Increase In Food Production. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/as-the-st-lawrence-plan-stands-project-president-urges-is-in.html | AS THE ST. LAWRENCE PLAN STANDS; Project President Urges Is in Senate's Hands | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/geneva-has-woman-candidate.html | Geneva Has Woman Candidate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-gigantic-task-of-winter-relief-what-the-nation-is-doing-to-aid.html | THE GIGANTIC TASK OF WINTER RELIEF What the Nation Is Doing to Aid the Millions Who Are Still Unemployed | True | By Harry L. Hopkins, Federal Relief Emergency Administrator. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/andorran-candidates-voted-for-by-nicknames.html | Andorran Candidates Voted for by Nicknames | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/feminism-dr-parkhursts-last-article-woman-triumphed-over-her.html | FEMINISM: DR. PARKHURST'S LAST ARTICLE; Woman Triumphed Over Her Freedom, He Says, Proving Nature's Law DR. PARKHURST ON FEMINISM His Last Article Holds Woman Has Triumphed | True | By Charles H. Parkhurst | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/north-dakota-for-beer-returns-from-state-vote-favor-legalization.html | NORTH DAKOTA FOR BEER.; Returns From State Vote Favor Legalization Proposal. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/portrait-of-a-lady-a-perfect-evening-dress-has-long-sleeves-picture.html | PORTRAIT OF A LADY; A Perfect Evening Dress Has Long Sleeves -- Picture Hat Is Its Ideal Complement | True | K.C. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/aaron-mendelson-retired-financier-was-a-former-official-of-fisher.html | AARON MENDELSON.; Retired Financier Was a Former Official of Fisher Body Co. | True | Special to Tms NEW Voxs TIMEE, 1 | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lynn-s-hornor-dies-member-of-congress-democratic-representative.html | LYNN S. HORNOR DIES; MEMBER OF CONGRESS; Democratic Representative From West Virginia Since 1930; Had Not Held Other Offices. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/six-flee-alabama-jail-men-saw-bars-at-geneva-descend-on-blanket.html | SIX FLEE ALABAMA JAIL.; Men Saw Bars at Geneva, Descend on Blanket Rope. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/drowns-in-ship-plunge-hartford-man-falls-from-mast-of-floating.html | DROWNS IN SHIP PLUNGE.; Hartford Man Falls From Mast of Floating Dance Hall. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dake-is-victor-at-chess-fine-among-other-winners-in-western-title.html | DAKE IS VICTOR AT CHESS.; Fine Among Other Winners In Western Title Tourney. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/footnote-the-time-for-revivals.html | FOOTNOTE; The Time for Revivals. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/serum-for-snake-bites-repaid-a-heroic-search-colonel-crimmins.html | SERUM FOR SNAKE BITES REPAID A HEROIC SEARCH; Colonel Crimmins, Recently Saved by It Himself, Took Many Risks to Ascertain Its Worth. | True | By Genevieve Smith. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-week-in-science-the-hormones-functions-of-the-messengers-sent.html | THE WEEK IN SCIENCE: THE HORMONES; Functions of the "Messengers" Sent Out by Body Glands -- Photographing Lightning | True | By William L. Laurence. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-corey-a-hostess-gives-dance-at-piping-rock-club-for-members-of.html | MISS COREY A HOSTESS; Gives Dance at Piping Rock Club for Members of Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/on-the-pleasures-of-reading-shakespeare-pearsall-smiths-delightful.html | On the Pleasures of Reading Shakespeare; Pearsall Smith's Delightful and Infectious Essays in Appreciation ON READING SHAKESPEARE. By Logan Pearsall Smith. 191 pp. New York: Harcourt. Brace & Co. $1.50. | True | By Peter Monro Jack | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/live-stock-prestige-costs-omaha-sleep-city-official-living-on-track.html | LIVE STOCK PRESTIGE COSTS OMAHA SLEEP; City Official Living on Track Route Complains, bat Without Avail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lulu-j-annexes-classified-trot-scores-in-two-heats-to-give-newbrook.html | LULU J. ANNEXES CLASSIFIED TROT; Scores in Two Heats to Give Newbrook Stable First of Three Victories. CYNARA TOPS 2-YEAR-OLDS Wins in Straight Whirls, While Clarion Takes Other Event on Track at Newark. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/they-mean-nothing-to-a-cop.html | THEY MEAN NOTHING TO A COP | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/willard-hits-prince-plan-proposal-to-divert-traffic-to-the-prr.html | WILLARD HITS PRINCE PLAN.; Proposal to Divert Traffic to the P.R.R. Arouses Head of B. & O. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hyatts-boat-wins-the-lipton-trophy-brooklyn-driver-sets-world.html | HYATT'S BOAT WINS THE LIPTON TROPHY; Brooklyn Driver Sets World Record in Outboard Race at Philadelphia. HYATT'S BOAT WINS THE LIPTON TROPHY | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/open-elm-blight-fight-federal-experts-in-westchester-to-combat-tree.html | OPEN ELM BLIGHT FIGHT.; Federal Experts in Westchester to Combat Tree Disease. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reich-reassured-on-paris-parleys-no-united-front-on-arms-was.html | REICH REASSURED ON PARIS PARLEYS; No United Front on Arms Was Planned Against Germany, Simon Tells Neurath. OPTIMISM SEEN IN GENEVA Bat British Say the Question of Sanctions Remains in a Nebulous State. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/coliin-to-confer-on-parley.html | Coliin to Confer on Parley. | True | Wireless to THE New YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/greentree-victor-in-us-open-polo-stages-stirring-lastperiod-rally.html | GREENTREE VICTOR IN U.S. OPEN POLO; Stages Stirring Last-Period Rally to Beat Templeton, 1932 Champions, 14-13. COME-BACK THRILLS 4,500 Winners Close With Four-Goal Burst, Ivor Balding Mak- ing Deciding Shot. SMITH'S PLAY A FEATURE Displays Power in Counting Six Times -- Losers Set Pace Until Eighth. GREENTREE VICTOR IN U.S. OPEN POLO | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/southwest-holds-gains-august-department-store-sales-rise-greatest.html | SOUTHWEST HOLDS GAINS; August Department Store Sales Rise Greatest Since 1927. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cot-returns-to-paris-french-air-minister-back-after-flying-visit-to.html | COT RETURNS TO PARIS.; French Air Minister Back After Flying Visit to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/business-holding-fairly-even-pace-improvement-noted-in-retail-trade.html | BUSINESS HOLDING FAIRLY EVEN PACE; Improvement Noted in Retail Trade as a Result of Fall School Buying. COTTON MILLS ARE BUSY Steel Output Down Only One Point in Week -- Reports From Federal Reserve Areas. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/harold-greenste1n-wed-new-york-legal-aide-marrlec-mix-blal-also.html | HAROLD GREENSTE1N WED,; New York Legal Aide Marrlec MIX Blal, Also Lawyer, on Liner. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/more-uses-found-for-biosophicum-the-practice-of-ethics-and.html | More Uses Found For Biosophicum; The Practice of Ethics And Principles Is Suggested | True | FREDERICK KETTNER. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/swift-roosevelt-blows-deal-with-discontent-grumbling-silenced-by.html | SWIFT ROOSEVELT BLOWS DEAL WITH DISCONTENT; Grumbling Silenced by Order Applying Food and Clothing Surplus to Relief And Pledge of Loan on Cotton. INFLATIONISTS HEADED OFF President's Practical Measures Advance Re- covery Program, Strengthen Hold on Public and Check Nostrum Army. | True | By Turner Catledge. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kear-leads-field-in-title-archery-registers-133-hits-for-789-points.html | KEAR LEADS FIELD IN TITLE ARCHERY; Registers 133 hits for 789 Points in First Day of Metropolitan Test. MACKENZIE IN 2D PLACE International Champion Has 136-756 -- Miss Dorothy Duggan Tops Women. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/adolf-lorenz-on-parsifal.html | ADOLF LORENZ ON "PARSIFAL" | True | HERBERT F. PEYSER. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/more-jobs-on-coast-lumber-mills-busy-crops-un-damaged-by-heat.html | MORE JOBS ON COAST.; Lumber Mills Busy -- Crops Un- damaged by Heat. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bernleuburrows.html | BernleuBurrows. | True | Special to THB N1/2w YOR^, TIMBB. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/fight-wildcatting-at-muscle-shoals-justice-department-men-get.html | FIGHT WILDCATTING AT MUSCLE SHOALS; Justice Department Men Get Evidence of Valley Authority Against Land Sharks. FALSE CLAIMS EXPOSED Tennessee Board Warns the Country on Prospects for Unjustified 'Boom.' | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/giants-conquered-twice-by-dodgers-pennant-winners-drop-double-bill.html | GIANTS CONQUERED TWICE BY DODGERS; Pennant Winners Drop Double Bill Before 18,000 Fans, 7 to 4 and 3 to 0. GIANTS CONQUERED TWICE BY DODGERS | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lawrence-college-to-reopen.html | Lawrence College to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/uruguay-to-study-parley-committees-to-prepare-for-pan-american.html | URUGUAY TO STUDY PARLEY; Committees to Prepare for Pan- American Meeting Dec. 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/plaque-is-unveiled-for-col-slattery-memorial-in-penn-station-is.html | PLAQUE IS UNVEILED FOR COL. SLATTERY; Memorial in Penn Station Is Within Earshot of Subway Line He Constructed. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/jl-mauran-dead-noted-architect-helped-design-the-chicago-public.html | J.L. MAURAN DEAD; NOTED ARCHITECT; Helped Design the Chicago Public Library and Also the Art Institute. A ST. LOUIS CIVIC LEADER Served in Many Important Organizations -- Prominent in World War Work. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/machine-tells-dust-effect.html | Machine Tells Dust Effect. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/whiskered-youths-back-from-camps-contingents-of-382-and-278-arrive.html | WHISKERED YOUTHS BACK FROM CAMPS; Contingents of 382 and 278 Arrive at Camp Dix From Montana Forest Jobs. BRING TROPHIES OF WEST Some Have Deer Horns, Others Sombreros -- Admit Nostalgia Prompted Their Return. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sees-peril-to-us-in-cuba-brazilian-newspaper-asserts-civil-war.html | SEES PERIL TO US IN CUBA.; Brazilian Newspaper Asserts Civil War Spreads Hourly. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/skepticism-urged-by-harvard-head-dr-conant-tells-freshmen-that-they.html | SKEPTICISM URGED BY HARVARD HEAD; Dr. Conant Tells Freshmen That They Should Cultivate Tolerance With It. VIEWS EDUCATION VALUES Student Companionship and Appreciation of Scholars' En- thusiasms Emphasized. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/behind-the-bituminous-code-a-move-from-chaos-to-order-regulation-of.html | BEHIND THE BITUMINOUS CODE: A MOVE FROM CHAOS TO ORDER; Regulation of Wages and Competition Viewed as a Signal Step In an Industry Marked by Great Human and Financial Waste BEHIND THE BITUMINOUS CODE: A MOVE FROM CHAOS TO ORDER Regulation of Wages and Competition Viewed as a Signal Step in an Industry Marked by Waste | True | By Sydney A. Hale, Editor Coal Age. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kitty-alexander-bay-state-bride-wed-to-peter-s-crinnell-by-bishop-s.html | KITTY ALEXANDER BAY STATE BRIDE; Wed to Peter S. Crinnell by Bishop Stearly of the New-ark (N. J.) Diocese. BRIDE HAS 4 ATTENDANTS Three of Them Are Her Sisters uCeremony Held in Chapel at South Dartmouth. | True | Special to THE NEW TOKK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ask-women-to-back-macy-upstate-leaders-urge-adding-500000-to.html | ASK WOMEN TO BACK MACY.; Up-State Leaders Urge Adding 500,000 to Republican Roles. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hitler-tells-people-gains-will-take-time-warns-in-speech-at.html | HITLER TELLS PEOPLE GAINS WILL TAKE TIME; Warns in Speech at Frankfurt- am-Main That Hard Times May Be Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mcluskey-scores-at-nyac-games-lastlap-spurt-carries-him-to-easy.html | M'CLUSKEY SCORES AT N.Y.A.C. GAMES; Last-Lap Spurt Carries Him to Easy Victory in 2-Mile Run at Travers Island. ZABALA ALSO TRIUMPHS Argentine Star Wins by 300 Yards in 6-Mile Contest -- Spitz, Sexton on Top. M'CLUSKEY SCORES AT N.Y.A.C. GAMES | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/drops-news-ban-appeal-ksoo-action-on-ap-injunction-leaves-fight-to.html | DROPS NEWS BAN APPEAL; KSOO Action on AP Injunction Leaves Fight to Lower Court. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/indian-prince-guest-at-luncheon-here-threefold-movement-honors-raja.html | INDIAN PRINCE GUEST AT LUNCHEON HERE; Threefold Movement Honors Raja Jai Prithvi Singh and Dr. Shankar. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/art-notes-the-south-mountain-art-colony.html | ART NOTES; The South Mountain Art Colony | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/corn-belt-wants-steady-progress-majority-is-not-clamoring-for.html | CORN BELT WANTS STEADY PROGRESS; Majority Is Not Clamoring for Currency Inflation and Price-Fixing. FAITH PUT IN ROOSEVELT Prairie States Feel Recovery May be Slow, But That It Will be Certain. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/4-rebel-leaders-killed-in-mexico-guadalajara-police-face-fire-of.html | 4 'REBEL' LEADERS KILLED IN MEXICO; Guadalajara Police Face Fire of Machine Guns in Raids on Alleged Plotters. MANY PERSONS ARRESTED Big Band Is Accused of Having Raised Money by Forced Loans and Kidnappings. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/greenwich-society-plans-fall-fetes-lucrezia-bori-to-sing-oct-2-in.html | GREENWICH SOCIETY PLANS FALL FETES; Lucrezia Bori to Sing Oct. 2 in Concert Sponsored by Wednesday Club. LITERARY GROUP TO MEET Mrs. Brown-Dunlap to Be Heard at Musicale of Putnam Hill Chapter, D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hopes-us-will-set-condition.html | Hopes U.S. Will Set Condition. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/frostpavlova.html | Frost^Pavlova. | True | Special to THK KEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/study-dubliners-status-british-experts-to-find-whether-irishman-is.html | STUDY DUBLINER'S STATUS; British Experts to Find Whether Irishman Is an Alien. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/white-plains-fete-to-mark-birthday-250th-anniversary-of-citys.html | WHITE PLAINS FETE TO MARK BIRTHDAY; 250th Anniversary of City's Purchase From Indians to Be Celebrated on Wednesday. HALF HOLIDAY DECLARED Floats Depicting History of Area to Be Part of NRA Parade Four Miles Long. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/laffoon-leads-with-133-ties-mark-with-66-in-nebraska-golf-goodman.html | LAFFOON LEADS WITH 133.; Ties Mark With 66 in Nebraska Golf -- Goodman Has 145. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hunters-take-to-trail-90-join-meadow-brook-drag-and-fox-chases-on.html | HUNTERS TAKE TO TRAIL.; 90 Join Meadow Brook Drag, and Fox Chases on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/chofetz-chaim-rites-planned-here-today-public-memorial-service-will.html | CHOFETZ CHAIM RITES PLANNED HERE TODAY; Public Memorial Service Will Be Held at Synagogue Tifereth Israel, Brooklyn. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/machine-producers-report-sharp-gains-tool-sales-400-ahead-of-march.html | MACHINE PRODUCERS REPORT SHARP GAINS; Tool Sales 400% Ahead of March Last Month -- Naval Program Main Factor. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/it-happened-in-berkeley-square-leslie-howard-reappears-as-peter.html | IT HAPPENED IN BERKELEY SQUARE; Leslie Howard Reappears as Peter Standish in Film of Balderston Play -- Paul Robeson's Impressive Acting in "Emperor Jones" | True | By Mordaunt Hall. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/taxi-suit-reveals-signing-in-secret-of-two-tax-bills-even-untermyer.html | TAXI SUIT REVEALS SIGNING IN SECRET OF TWO TAX BILLS; Even Untermyer Kept in Dark as O'Brien Approved Levies on Water and Cab Rides. INJUNCTION NOW SOUGHT Drivers' Group Holds 5-Cent Impost a Direct Violation of Motor Vehicle Law. ACT EFFECTIVE IN WEEK Rise in Water Rates to Start on Jan. 7 Also to Be Subjected to Legal Test. TAXI SUIT REVEALS SIGNING OF TAXES | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sarah-f-barrows-is-wed-in-rumson-married-to-paul-f-bubendey-by.html | SARAH F. BARROWS IS WED IN RUMSON; Married to Paul F. Bubendey by Bishop Stires and Dr. Brooks of St. Thomas's. BRIDE HAS 4 ATTENDANTS Otto Koechl Is Best Man for His NephewuReception Is Given After Ceremony. | True | Special to THE NEW YORK Touts. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/little-world-series-will-start-today-buffalo-invades-columbus-for.html | LITTLE WORLD SERIES WILL START TODAY; Buffalo Invades Columbus for Minor League Classic -- Lee to Pitch for Red Birds. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/accurate-cotton-statistics-suggested-as-means-of-easing-pressure-on.html | Accurate Cotton Statistics Suggested As Means of Easing Pressure on Growers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rileuackerman.html | RileuAckerman. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/florida-exgovernor-regains-his-sight-catts-once-clergyman-ran-a.html | FLORIDA EX-GOVERNOR REGAINS HIS SIGHT; Catts, Once Clergyman, Ran a Successful Farm While Blind Five Years. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/louise-nieskens-betrothed.html | Louise Nieskens Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/strikes-of-the-revival.html | STRIKES OF THE REVIVAL. | True | From The Cleveland Press. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/thousands-vote-for-mine-holiday-decide-to-stay-out-until-code-is.html | THOUSANDS VOTE FOR MINE HOLIDAY; Decide to 'Stay Out' Until Code Is Effective and Union Is Recognized. 8,000 JOIN IN MARCH Pennsylvanians at State Line Urge West Virginians to Quit Coal Pits. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/29860000bag-coffee-crop.html | 29,860,000-Bag Coffee Crop. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/engagement-broken-miss-barbara-hooker-and-eugene-a-nebolsine-not-to.html | ENGAGEMENT BROKEN.; Miss Barbara Hooker and Eugene A. Nebolsine Not to Wed. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/earlier-thanksgiving-day-urged-by-retail-group.html | Earlier Thanksgiving Day Urged by Retail Group | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/phils-and-braves-divide-twin-bill-single-by-fullis-beats-boston-in.html | PHILS AND BRAVES DIVIDE TWIN BILL; Single by Fullis Beats Boston in Opener, 5-4 -- Rally Gives Visitors Nightcap by 5-4. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/our-paris-embassy-now-busy-moving-new-home-on-place-de-la-con-corde.html | OUR PARIS EMBASSY NOW BUSY MOVING; New Home on Place de la Con-corde Is Finished Except for Some of the Furniture. TO HOUSE CONSULATE ALSO Is United States' Most Palatial Foreign Service Building and Cost $1,297,000. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pleas-of-9-fail-in-urschel-trial-kidnapping-bad-as-murder-judge.html | PLEAS OF 9 FAIL IN URSCHEL TRIAL; 'Kidnapping Bad as Murder,' Judge Says in Rejecting Acquittal Motions. SHANNONS ARE SCORED Vaught Scoffs at 'Coercion' Excuse -- Holds Twin Cities Men Knew Money Was 'Hot.' | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bolivia-honors-feely-our-retiring-minister-receives-cross-of-condor.html | BOLIVIA HONORS FEELY.; Our Retiring Minister Receives Cross of Condor of the Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bali-last-resort-of-the-lotuseaters-bali-enchanted-isle-by-helen.html | Bali, Last Resort of the Lotus-Eaters; BALI: ENCHANTED ISLE. By Helen Eva Yates. Illustrated. 188 pp Boston: Houghton Mif- flin Company, $3. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/flushing-eleven-beats-hempstead-triumphs-by-136-over-rival-high.html | FLUSHING ELEVEN BEATS HEMPSTEAD; Triumphs by 13-6 Over Rival High School Before 3,000 on Losers' Gridiron. LUBE STARS FOR VICTORS Scores First Touchdown and His Pass to Kessler Accounts for the Second. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kansas-city-cheered-5-hog-price-aids-area-retail-trade-rises.html | KANSAS CITY CHEERED.; $5 Hog Price Aids Area -- Retail Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/achieving-balance.html | ACHIEVING BALANCE. | True | By Secretary Wallace, In A Speech Before the Grain and Feed Dealers National Association At Chicago. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/recovery-continues-on-the-security-and-commodity-markets-the-dollar.html | Recovery Continues on the Security and Commodity Markets -- The Dollar Also Higher. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-airman-models-here.html | NEW AIRMAN MODELS HERE | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/fountain-pen-union-fixes-32hour-week-maximum-wage-of-40-voted-for.html | FOUNTAIN PEN UNION FIXES 32-HOUR WEEK; Maximum Wage of $40 Voted for Code -- Oil-Burner Indus- try Adopts Variable Hours. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/colombian-women-seek-share-in-government.html | Colombian Women Seek Share in Government | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rodriguez-cheerful-on-mexican-outlook-president-says-foreign.html | RODRIGUEZ CHEERFUL ON MEXICAN OUTLOOK; President Says Foreign Relations and Internal Development Are Encouraging. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hughess-grandson-at-amherst.html | Hughes's Grandson at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-columbus-of-the-maoris-new-zealand-builds-a-memorial-to-turi.html | THE COLUMBUS OF THE MAORIS; New Zealand Builds a Memorial to Turi, Its Discoverer and the Leader of a People | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/honor-that-is-too-easy-sixty-per-cent-of-students-taken-into.html | HONOR THAT IS TOO EASY; Sixty Per Cent of Students Taken Into Societies, It Is Said at Syracuse | True | By Leslie A. Nichols Jr. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/stagg-cheerful-despite-defeat-in-bow-on-coast.html | Stagg Cheerful Despite Defeat in Bow on Coast | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-librarians-guide-a-manual-of-library-rou-tine-by-we-doubleday-348.html | A Librarian's Guide; A MANUAL OF LIBRARY ROU- TINE. By W.E. Doubleday. 348 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-albert-f-bertine.html | MRS. ALBERT F. BERTINE. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mkee-boom-gains-likely-to-decide-tuesday-on-race-sponsors-sure-of.html | M'KEE BOOM GAINS; LIKELY TO DECIDE TUESDAY ON RACE; Sponsors, Sure of President's Support, Build Organization to Push Campaign. PARLEY IS NONCOMMITTAL Here but Fails to See Curry -- Believes Move Is Only Way to Save Party From Disaster. M'KEE BOOM GAINS; TO DECIDE TUESDAY | True | By James A. Hagerty.by James A. Hagerty. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/loose-strife-home-first-beats-ximenes-by-two-lengths-to-win-autumn.html | LOOSE STRIFE HOME FIRST.; Beats Ximenes by Two Lengths to Win Autumn Cup. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/voluntary-chains-increased-by-135-grocery-survey-records-gain-of-91.html | VOLUNTARY CHAINS INCREASED BY 13.5%; Grocery Survey Records Gain of 9.1% in Membership Over 15 Months. 'SHAKING DOWN' REPORTED Emphasis Is Placed on Building Up Efficiency -- Private Label Progress Held Back. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/u-s-auto-racer-scores-straight-triumphs-twice-in-eng-land-campbell.html | U. S. AUTO RACER SCORES.; Straight Triumphs Twice In Eng-land -- Campbell In the Field. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/williams-soccer-squad-busy.html | Williams Soccer Squad Busy. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/habits-of-mind.html | Habits of Mind. | True | MARTHAL. KOBBE, New York. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/heirloom-which-might-have-brought-50-sells-for-10-cents-after-it-is.html | Heirloom Which Might Have Brought $50 Sells for 10 Cents After It Is Scraped | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cd-mallory-honored-commodore-of-indian-harbor-yacht-club-feted-by.html | C.D. MALLORY HONORED.; Commodore of Indian Harbor Yacht Club Feted by Members. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-college-plan-to-start-at-yale-the-seven-buildings-given-by.html | NEW COLLEGE PLAN TO START AT YALE; The Seven Buildings Given by Harkness Will Begin Operating Tomorrow. FOR THE 3 UPPER CLASSES Increased Contacts Between Students and Teachers Are Expected to Result. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ickes-prods-cities-on-works-delays-government-stands-ready-to-lend.html | ICKES PRODS CITIES ON WORKS DELAYS; Government Stands Ready to Lend Liberally if They Will Only Act, He Says. MAYORS DECRY 'RED TAPE' Resolution in Chicago Asks Easier Terms on Works, Warning of 'Starvation.' | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/roosevelts-achievement.html | ROOSEVELT'S ACHIEVEMENT. | True | From The Times, London. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mleod-turns-back-homans-by-4-and-3-repeats-1932-triumph-in-final-of.html | M'LEOD TURNS BACK HOMANS BY 4 AND 3; Repeats 1932 Triumph in Final of Golf Tourney at Morris County Club. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/arms-a-french-view.html | ARMS -- A FRENCH VIEW. | True | By Henri de Jouvenel. Former French Ambassador At Rome, In A Speech At Flgeac, France. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/exchange-selects-a-site-in-newark-but-faces-delay-tenants-of-centre.html | EXCHANGE SELECTS A SITE IN NEWARK, BUT FACES DELAY; Tenants of Centre Market Get Writ to Block Eviction -- Year's Lease Ready. CLEARING UNIT TO GO Offices Taken in Jersey City -- Curb to Shift Business as Soon as Quarters Are Found. EXCHANGE SELECTS A SITE IN NEWARK | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-hurd-at-50-sets-tournament-record-by-winning-berthellyn-golf.html | Mrs. Hurd at 50 Sets Tournament Record By Winning Berthellyn Golf Cup 4th Time | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/freeport-high-prevails-scores-twice-in-first-half-to-beat-richmond.html | FREEPORT HIGH PREVAILS.; Scores Twice In First Half to Beat Richmond Hill, 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/slogan-may-beat-quezon-opponents-osmenaroxas-party-fears-its-own.html | SLOGAN MAY BEAT QUEZON OPPONENTS; Osmena-Roxas Party Fears Its Own Battle Cry Will Be Used Against It. BALLOT IS AMBIGUOUS Offer of Hawes Law 'or Imme- diate and Complete Indepen- dence' May Defeat Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dominus-captures-aqueduct-feature-woodward-colt-beats-blind-bowboy.html | DOMINUS CAPTURES AQUEDUCT FEATURE; Woodward Colt Beats Blind Bowboy by Two Lengths in Bay Shore Handicap. WYANDANCH NOSE VICTOR Hitchcock's Jumper Finishes Strongly to Lead No Frills in Harbor Hill Chase. DOMINUS CAPTURES AQUEDUCT FEATURE | True | By Bryan Field.by Bryan Field. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/permits-changing-issue-statements-trade-board-provides-for-adding.html | PERMITS CHANGING ISSUE STATEMENTS; Trade Board Provides for Adding Data Under Securities Act. DATE DELAY IS INCLUDED. Power Granted to Postpone Day of Effectiveness, Pend- ing Amendment. PERMITS CHANGING ISSUE STATEMENTS | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/24-craft-start-in-race-14-sailboats-in-fleet-competing-in-stratford.html | 24 CRAFT START IN RACE.; 14 Sailboats in Fleet Competing in Stratford Shoal Test. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/glennon-appointed-associate-justice-chosen-to-fill-regularly-a-post.html | GLENNON APPOINTED ASSOCIATE JUSTICE; Chosen to Fill Regularly a Post in the Appellate Division -- Irwin Untermyer Named. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/af-of-l-may-join-boycott-of-reich-green-predicts-convention-will.html | A.F. OF L. MAY JOIN BOYCOTT OF REICH; Green Predicts Convention Will Protest Against the Reign of 'Nazi Terror.' FEELS FOR GERMAN LABOR Committee Will Meet Today at Untermyer's Home to Plan Extension of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cc-van-fleet-dead-middletown-mayor-won-nomination-for-third-term-in.html | C.C. VAN FLEET DEAD; MIDDLETOWN MAYOR; Won Nomination for Third Term in Tuesday's Primaries -- Of- ficial of Local Oil Company. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/listeners-to-be-put-in-camps.html | Listeners to Be Put in Camps. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-new-deal-reechoes-in-the-college-the-aims-of-education-are-made.html | THE NEW DEAL RE- ECHOES IN THE COLLEGE; The Aims of Education Are Made Plainer by The Needs of Life, Says Dean Gauss NEW DEAL IN THE COLLEGES The Aims of Education Are Made Plainer by The Needs of Life, Says Princeton's Dean | True | By Christian Gauss Dean of the College, Princeton University. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/virginia-plays-77-tie-finishes-all-even-with-hampden-sydney-eleven.html | VIRGINIA PLAYS 7-7 TIE.; Finishes All Even With Hampden- Sydney Eleven at Charlottesville. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/twilight-over-new-york.html | TWILIGHT OVER NEW YORK. | True | From The Charleston (S.C.) News and Courier. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sheila-kayesmiths-new-novel-in-gipsy-waggon-she-turns-once-more-to.html | Sheila Kaye-Smith's New Novel; In "Gipsy Waggon" She Turns Once More to the Plight of Those Who Live on the English Land GIPSY WAGGON. The Story of a Plowman's Progress. By Sheila Kaye-Smith. 352 pp. New York: Harper & Brothers. $2.50. | True | By Jane Spence Southron | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kellys-car-linked-to-chicago-holdup-police-say-ursckel-case.html | KELLY'S CAR LINKED TO CHICAGO HOLD-UP; Police Say Ursckel Case Fugitive Owned Auto From Which Patrolman Was Slain. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/retail-credit-sales-starting-to-expand-charge-account-and.html | RETAIL CREDIT SALES STARTING TO EXPAND; Charge Account and Instalment Volume on Upward Trend, Executives Here Say. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/shaw-says-agitation-hurts-reds-in-leipzig-blames-pressure-from.html | SHAW SAYS AGITATION HURTS REDS IN LEIPZIG; Blames Pressure From Abroad in Part for Conviction of Sacco and Vanzetti and Mooney. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pinchot-to-speak-at-fair.html | Pinchot to Speak at Fair. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/worlds-series-on-radio-nbc-and-columbia-chains-will-carry-accounts.html | WORLD'S SERIES ON RADIO.; N.B.C. and Columbia Chains Will Carry Accounts of Play. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/baby-dies-after-auto-crash.html | Baby Dies After Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/holy-cross-eleven-ready-will-play-st-michaels-without-injured-stars.html | HOLY CROSS ELEVEN READY; Will Play St. Michael's Without Injured Stars on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/many-in-newport-are-dinner-hosts-mr-and-mrs-sa-whitehouse-and.html | MANY IN NEWPORT ARE DINNER HOSTS; Mr. and Mrs. S.A. Whitehouse and Princess de Braganza Entertain at Homes. THE ROBERT GOELETS BACK Mr. and Mrs. W.L. Van Alen Are Week-End Visitors -- W.C. Low Jr. Extends Stay. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/threats-of-boycott.html | THREATS OF BOYCOTT. | True | By George W. Wickersham, Former Attorney General, In An Interview On His Seventy-Fifth Birthday. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wets-in-california-mourn-state-law-hotels-hard-hit-by-onerous.html | WETS IN CALIFORNIA MOURN STATE LAW; Hotels Hard Hit by Onerous Restrictions in Act Which They Supported. EXTRA SESSION SUGGESTED It Could Remove Limitations and Impose Tax on Hard Liquor and Wines. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-boston-bravery.html | THE BOSTON BRAVERY | True | E.F.M. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/americans-in-majorca-must-don-more-clothing.html | Americans in Majorca Must Don More Clothing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/french-insistent-on-arms-control-feel-they-will-have-to-rely-solely.html | FRENCH INSISTENT ON ARMS CONTROL; Feel They Will Have to Rely Solely on Themselves Unless the Plan Is Adopted. GENERAL POSITION IS GOOD Farming Situation Is Sound, Army Is Solid and Coal and Steel Trade Is Active. | True | By P.j. Philip.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-fiatmoney-drive.html | THE "FIAT-MONEY DRIVE." | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/thomas-w-reilly-newspaper-man-world-war-vet-eran-once-major-in.html | THOMAS W. REILLY.; Newspaper Man, World War Vet- eran, Once Major in Villa's Army. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/american-faces-trial-stewart-donnelly-is-accused-of-swindling.html | AMERICAN FACES TRIAL.; Stewart Donnelly Is Accused of Swindling Hollander In Paris. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/trinidad-area-hurt-by-gales-and-rain-100-homeless-crop-damage-heavy.html | TRINIDAD AREA HURT BY GALES AND RAIN; 100 Homeless, Crop Damage Heavy -- Another Storm Heads Toward Vera Cruz. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/soviet-protests-arrests.html | Soviet Protests Arrests. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/plans-bill-to-tax-machine-production-bay-state-congressman-would.html | PLANS BILL TO TAX MACHINE PRODUCTION; Bay State Congressman Would Levy Amount Equal to Hand-Work Cost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-helen-lord-engaged-to-wed-evanston-girl-is-to-become-the-bride.html | MISS HELEN LORD ENGAGED TO WED *; Evanston Girl Is to Become the Bride of Robert Warren Bentley. WEDDING LATE IN AUTUMN Miss Lord Studied Music in MunichuHer Fiance Preparing for an Operatic Career. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/war-peril-stressed-in-the-london-press-steed-sees-danger-of-a.html | WAR PERIL STRESSED IN THE LONDON PRESS; Steed Sees Danger of a German Drive Through Switzerland -- 'Entanglement' Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bamboschek-is-sued-conductor-faces-new-action-for-failure-to-pay.html | BAMBOSCHEK IS SUED.; Conductor Faces New Action for Failure to Pay Alimony. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/chicago-trade-holds-up-steel-ingot-output-rises-electric.html | CHICAGO TRADE HOLDS UP.; Steel Ingot Output Rises -- Electric Consumption Climbs. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/helen-reiser-to-be-bride.html | Helen Reiser to Be Bride. | True | Special to THIS Nsw YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/americans-in-france-to-observe-battle-date.html | Americans in France To Observe Battle Date | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/city-government-here-and-abroad-new-yorks-difficulties-direct.html | CITY GOVERNMENT HERE AND ABROAD; New York's Difficulties Direct Notice To Municipal Practices in Europe | True | By Paul Blanshard, Executive Director, City Affairs Committee. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-plan-for-world-recovery-based-on-use-of-war-debts-europeans-study.html | A PLAN FOR WORLD RECOVERY BASED ON USE OF WAR DEBTS; Europeans Study a Proposal by Which Payments Would Finance Public Works and So Bring About a World-Wide Price Rise | True | By Clarence K. Streit. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pigeon-flies-1300-miles.html | Pigeon Flies 1,300 Miles. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/effort-to-weaken-the-league-is-seen-this-is-one-reason-some.html | EFFORT TO WEAKEN THE LEAGUE IS SEEN; This Is One Reason Some Americans Have Urged Us to Strengthen Tie. OUR ENTRY NOT SOUGHT But It Is Pointed Out That We Have Profited Much From Its Diverse Activities. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-eleanorclark-to-be-wed.html | Miss Eleanor-Clark to Be Wed. | True | Spec'al to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kansas-fairs-prosperous-attendance-is-heavy-as-juniors-steal-the.html | KANSAS FAIRS PROSPEROUS; Attendance Is Heavy as Juniors Steal the Show. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/londons-orchestral-season.html | LONDON'S ORCHESTRAL SEASON | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/steel-operations-rise-cleveland-district-also-has-gain-in.html | STEEL OPERATIONS RISE.; Cleveland District Also Has Gain in Electrical Consumption. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bulgarian-angers-reich-fire-judge-dimitroff-hurling-charges-at.html | BULGARIAN ANGERS REICH FIRE JUDGE; Dimitroff, Hurling Charges at Nazis, Is Rebuked Repeatedly and Menaced With Expulsion. HE AND MATE DENY GUILT Boast of Communist Activity -- Hays Offers to Produce Witnesses Who Are Afraid. CLASHES ENLIVEN REICH FIRE TRIAL | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-grey-knight-captures-trophy-climaxes-series-of-victories-for.html | THE GREY KNIGHT CAPTURES TROPHY; Climaxes Series of Victories for Mrs. J.H. Whitney by Taking Hunter Title. REXINA ROYAL IS WINNER Carries Off Three-Gaited Saddle Horse Honors -- Top of the Moon Triumphs Again. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/americans-safe-at-fez-two-who-were-thought-missing-in-desert-are-in.html | AMERICANS SAFE AT FEZ.; Two Who Were Thought Missing in Desert Are in Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/barbarys-ghost-laid-again-success-of-the-french-at-mt-baddou-ends-a.html | BARBARY'S GHOST LAID AGAIN; Success of the French at Mt. Baddou Ends a Long Campaign Against Moroccan Tribes | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dr1jdoein-dies-a-famous-witness-x-testified-in-molineaux-and.html | DR1J.DOEIN DIES; A FAMOUS WITNESS; X Testified in Molineaux and Patrick Murder Trials at Turn of Century. WAS CORONER'S PHYSICIAN Performed Autopsies on Bodies of Mrs. Xatherine Adams and William Marsh Rice. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/orthodoxy-in-economics-international-economics-by-rf-harrod-with-an.html | Orthodoxy in Economics; INTERNATIONAL ECONOMICS. By R.F. Harrod. With an in-troduction by J.M. Keynes. 211 pp. New York: Harcourt, Brace & Co. $1.25. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bazaar-at-maryknoll.html | Bazaar at Maryknoll. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hurt-in-crash-drives-on-jersey-sheriff-collapses-after-get-ting.html | HURT IN CRASH, DRIVES ON.; Jersey Sheriff Collapses After Get- ting Home In Damaged Car. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/federal-review-of-trade-production-up-slightly-in-week-to-sept-16.html | FEDERAL REVIEW OF TRADE.; Production Up Slightly in Week to Sept. 16 -- Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/league-to-study-our-public-works-council-votes-to-continue-its.html | LEAGUE TO STUDY OUR PUBLIC WORKS; Council Votes to Continue Its Committee and to Widen Field of Activities. YUGOSLAVIA GETS REBUKE Is Criticized for Failure to Act on Complaint Made in 1930 by Its German Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/adds-100-to-conscience-fund.html | Adds $100 to 'Conscience Fund.' | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-cotton-processing-tax.html | The Cotton Processing Tax. | True | CONSTANT READ-ER, Brooklyn. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/princeton-opens-new-term-tuesday-dr-dodds-new-president-will.html | PRINCETON OPENS NEW TERM TUESDAY; Dr. Dodds, New President, Will Deliver His First Address to Students in Afternoon. CHANGES MADE IN FACULTY Dr. Root to Take His Place as an Administrative Officer and Dean of Teaching Force. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/austria-to-set-up-nazi-prison-camps-will-reverse-procedure-used-in.html | AUSTRIA TO SET UP NAZI PRISON CAMPS; Will Reverse Procedure Used in Germany -- Those Held Must Pay Expenses. DOLLFUSS OFF TO GENEVA Archduke Otto, Pretender to Throne, Sets Conditions for Accepting Rulership. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/trade-pact-parleys-to-begin-in-few-days-caffery-to-open.html | TRADE PACT PARLEYS TO BEGIN IN FEW DAYS; Caffery to Open Negotiations With Brazil, Colombia and Portugal. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rialto-gossip-regarding-monica-late-of-warsaw-mr-connelly-shifts.html | RIALTO GOSSIP; Regarding "Monica," Late of Warsaw -- Mr. Connelly Shifts His Plans -- Other Matters Theatric | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/roosevelt-orders-retail-code-speed-nra-is-told-to-iron-out-price.html | ROOSEVELT ORDERS RETAIL CODE SPEED; NRA Is Told to Iron Out Price Control Dispute or Submit Merely a Wage-Hour Plan. OFFICIALS BRING PRESSURE Rosenman, Leader in Framing Code, Is Guest of President on Week-End Cruise. ROOSEVELT ORDERS RETAIL CODE HASTE | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-dorman-a-bride.html | Miss Dorman a Bride. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/r-g-wilson-weds-louise-p-austin-church-ceremony-is-held-in.html | R. G. WILSON WEDS LOUISE P. AUSTIN; Church Ceremony Is Held in Montclair for New Yorker and^His Bride. 7 ATTENDANTS FOR HER Miss Nancy Brigham Maid of HonorJohn V. Duncan Serves as Best Man. | True | Special to THE NKW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/harvard-shakeup-involves-ten-men-five-shifted-from-team-a-2-juniors.html | HARVARD SHAKE-UP INVOLVES TEN MEN; Five Shifted From Team A, 2 Juniors and 3 Sophomores Replacing Them. NEW POWER THE RESULT Varsity Scores four Touch-downs Against Scrubs -- Casey to Keep Line-Up for Present. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/alonzo-brower.html | ALONZO BROWER. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/behind-the-scenes-wynn-network-opens-tomorrow-new-programs-on-the.html | BEHIND THE SCENES; Wynn Network Opens Tomorrow -- New Programs On the Calendar -- Studio Notes and Comment | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/arctic-land-discovered.html | Arctic Land Discovered. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/benes-will-consult-mussolini.html | Benes Will Consult Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/warship-contracts-total-21429438-value-of-work-let-in-shore.html | WARSHIP CONTRACTS TOTAL $21,429,438; Value of Work Let in Shore Construction Is $2,229,-808 -- 816 New Jobs. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/brooklyn-college-is-defeated-120-vanquished-by-rhode-island-state.html | BROOKLYN COLLEGE IS DEFEATED, 12-0; Vanquished by Rhode Island State Eleven, Which Shows Fast, Varied Attack. FISHER FIRST TO CROSS Fullback Plunges Through Line -- Blocked Kick Accounts for the Other Score. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sarah-siddons-the-tragic-muse-naomi-roydesmiths-fascinating.html | Sarah Siddons, "the Tragic Muse"; Naomi Royde-Smith's Fascinating Portrait of "the Greatest Tragic Actress of All Time" and of the London She Lived In PORTRAIT OF MRS. SIDDONS. A Study in Four Parts. By Naomi Royde-Smith. New York: The Viking Press. $3. | True | By H.i. Brock | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/music-and-musicians-philharmonicsymphony-season-to-open-the-yaddo.html | MUSIC AND MUSICIANS; Philharmonic-Symphony Season to Open -- The Yaddo Programs -- Other Items | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bolivia-accepts-chaco-peace-plan-definitely-agrees-to-the-abcp.html | BOLIVIA ACCEPTS CHACO PEACE PLAN; Definitely Agrees to the ABCP Nations' Proposal After Its Objections Are Met. PARAGUAY ALREADY IN LINE Stage Now Set for Cessation of Hostilities and Fixing of Arbitration Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/marines-at-peiping-spend-less-money-but-even-with-cut-their-pay-is.html | MARINES AT PEIPING SPEND LESS MONEY; But Even With Cut Their Pay Is Better Than That of Other Legation Guards. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/r-du-c-bellingers-hosts.html | R. Du C. Bellingers Hosts. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/virginia-yur6er-is-bride-marriedto-william-tucker-dixon-in-drexel.html | VIRGINIA YuR6ER IS BRIDE.; Married-to William Tucker Dixon in Drexel Hill. Pa. | True | Special to THE NEW YORK TIMES. I | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/muscle-shoals-rates.html | MUSCLE SHOALS RATES | True | EDGAR A. VAN DEUSEN. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/columbia-session-begins-wednesday-enrolment-figures-expected-to-be.html | COLUMBIA SESSION BEGINS WEDNESDAY; Enrolment Figures Expected to Be Same as Last Year's -- Dr. Butler to Speak. GRADUATE SCHOOL GAINS 15% Increase in Students Is Indicated -- New Courses Offered by Extension. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/students-propose-cuban-soviet-rule-anarchy-threatens-all-parts-of.html | STUDENTS PROPOSE CUBAN SOVIET RULE; Anarchy Threatens All Parts of Island as Army Grumbles at Constant Work. MUCH LOOTING IS FEARED Groups of Rebels Are Not Serious Menace to Government Because They Won't Unite. | True | By Frederick Palmer.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/helen-saylor-a-bride-i-huntington-girl-is-married-to-emmons-e-poler.html | HELEN SAYLOR A BRIDE. i; Huntington Girl Is Married to Emmons E. Poler. | True | I ппппппппппп Special to THK NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/st-lawrence-waterway.html | St. Lawrence Waterway. | True | WILLIAM K. PALMER,Chicopee, Mass. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/women-and-smoking.html | Women and Smoking. | True | HENRY E. BROCKWAY,Alexandria, Va. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ronald-tree-a-candidate-chicagoborn-briton-seeks-seat-in-commons.html | RONALD TREE A CANDIDATE.; Chicago-Born Briton Seeks Seat in Commons. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-tax-program-for-south-dakota-general-levy-is-abolished-in-favor.html | NEW TAX PROGRAM FOR SOUTH DAKOTA; General Levy Is Abolished in Favor of One Imposed on All Gross Income. RESULTS STILL UNCERTAIN First Quarterly Returns Next Month Will Show Whether Scheme Is Practicable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/manhattan-wins-football-opener-turns-back-st-bonaventure-by-6-to-0.html | MANHATTAN WINS FOOTBALL OPENER; Turns Back St. Bonaventure by 6 to 0 as 15,000 Look On at Ebbets Field. AERIAL BRINGS THE SCORE Spellman Tosses to McCarthy, Who Crosses Goal Line From Losers' 3-Yard Stripe. STERN TEST FOR JASPERS Veteran Up-State Eleven Keeps Fighting to the Last -- Painton Shows Dazzling Speed. MANHATTAN WINS FOOTBALL OPENER | True | By Joseph O. Nichols.by Joseph C. Nichols. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-rossettis-and-all-their-circle-drawn-to-the-life-in-poor.html | The Rossettis and All Their Circle Drawn to the Life; In "Poor Splendid Wings" Miss Winwar Creates a Memorable Portrait of the Pre-Raphaelites POOR SPLENDID WINGS. The Rossettis and Their Circle. By Frances Winwar. 391 pp. Bos- ton: Little, Brown & Co. $3.50. | True | By Percy Hutchison | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/police-find-dry-law-broken.html | Police Find Dry Law Broken. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dixie-series-shifts-san-antonio-leads-2-games-to-1-as-it-invades.html | DIXIE SERIES SHIFTS.; San Antonio Leads, 2 Games to 1, as It Invades New Orleans. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/refuses-to-hear-ceylon-plea.html | Refuses to Hear Ceylon Plea. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/demand-for-bonds-adds-to-upturns-averages-of-all-groups-go-higher.html | DEMAND FOR BONDS ADDS TO UPTURNS; Averages of All Groups Go Higher in Turnover Large for a Saturday. HOME CORPORATIONS LEAD Numerous Rail Loans Advance on the Stock Exchange -- Trend on Curb Similar. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sonnenberg-divorced-in-reno.html | Sonnenberg Divorced in Reno. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nazis-hand-seen-in-activities-here-dissenting-officers-of-local.html | NAZIS' HAND SEEN IN ACTIVITIES HERE; Dissenting Officers of Local German Group Stir Ire of Agents, It Is Charged. THREAT OF DENUNCIATION Hitler Men Said to Be Ready to Send Report of 'Sabotage' to Reich Authorities. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/high-school-has-a-boom-efforts-of-the-city-to-meet-varied-training.html | HIGH SCHOOL HAS A BOOM; Efforts of the City to Meet Varied Training Needs Are Described | True | By Harold G. Campbell, Deputy Superintendent of Schools. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/studio-activities-in-hollywood.html | STUDIO ACTIVITIES IN HOLLYWOOD | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/concert-planned-in-westchester-many-prominent-persons-are-patrons.html | CONCERT PLANNED IN WESTCHESTER; Many Prominent Persons Are Patrons of Benefit to Be Given Thursday. NOTED ARTISTS TO PLAY Tennis Players Are Honored at a Supper Dance Held at Pelham Country Club. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/arms-plans-stir-doubts-in-france-some-newspapers-show-deep-distrust.html | ARMS PLANS STIR DOUBTS IN FRANCE; Some Newspapers Show Deep Distrust of Results of the Conference in Paris. REICH DEFENSES SOUGHT Right to Fortify the Border Is Demanded by German Journal in Geneva. | True | By P.j. Philip.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/revolt-is-feared-by-cuban-regime-many-arrests-indicate-student.html | REVOLT IS FEARED BY CUBAN REGIME; Many Arrests Indicate Student Rulers Expect Armed Risings, Especially in Havana. ARMY'S LOYALTY IS ISSUE Government Threatens to Seize Food in Warehouses and on Docks if Strike Is Not Ended. | True | By J.d. Philips.special Cable To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/old-party-lines-upset-in-kansas-bond-scandal-likely-to-have.html | OLD PARTY LINES UPSET IN KANSAS; Bond Scandal Likely to Have Far-Reaching Effect on State Politics. CRUSADERS LESS POPULAR Voters Showing More Interest in Official Efficiency Than Public Morality. OLD PARTY LINES UPSET IN KANSAS | True | By W.g. Clugston.editorial Correspondence, the New York Times.by W.g. Clugston. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tropical Radio To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/turnerubartholomew.html | TurneruBartholomew. | True | Special to THE NEW TORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/coal-strike-puts-police-on-guard-precautions-are-ordered-here-as.html | COAL STRIKE PUTS POLICE ON GUARD; Precautions Are Ordered Here as Drivers Plan General Walkout Tomorrow. MANY QUIT IN BROOKLYN Whalen Says Peace Is Near in Underwear Shops -- Truckmen Threaten to Quit. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/physicists-accused-of-scientific-lapses-electrons-behavior-held-to.html | PHYSICISTS ACCUSED OF SCIENTIFIC LAPSES; Electrons' Behavior Held to Have Sent Them to Theology in Search Of an Explanation | True | JACQUES S. AROUET | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-inflation-menace.html | THE INFLATION MENACE. | True | From The Chicago Daily News. | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/washington-is-encouraged.html | Washington Is Encouraged. | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/plan-of-eastman-spurs-rail-unity-coordinators-study-of-means-to.html | PLAN OF EASTMAN SPURS RAIL UNITY; Coordinator's Study of Means to Form 7 or 8 Systems May Hasten Work on Way. BARRIGER IDEA FOLLOWED P.R.R., N.Y. Central and B. & O. Made Moves Recently That Will Help Consolidation. PLAN OF EASTMAN SPURS RAIL UNITY | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cotton-is-sent-up-by-10c-loan-plan-prices-jump-at-the-opening-some.html | COTTON IS SENT UP BY 10C LOAN PLAN; Prices Jump at the Opening -- Some Contracts Advance 1c a Pound in 24 Hours. DAY'S GAIN 30 TO 37 POINTS Upturn Causes Profit-Taking and Releases Actual Staple, Easing Market Near End. | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/retail-code-draws-favorable-votes-price-provisions-are-opposed-but.html | RETAIL CODE DRAWS FAVORABLE VOTES; Price Provisions Are Opposed, but Retailers See Action as Essential Now. PRACTICE RULES POPULAR Working Out of 'Stop Loss' Seen as Any One's Guess -- Drug Regulation Attacked. | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/i-september-mourn.html | I SEPTEMBER MOURN | True | | C1B 202087, C1B 202088, C1B 202089, C1B 202090, C1B 202091, C1B 202092, C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/into-a-provincial-wonderland-alice-and-of-course-eva-le-gallienne.html | INTO A PROVINCIAL WONDERLAND; Alice and, of Course, Eva Le Gallienne Prepare to Head The Autumnal Call of the Road | True | By Bosley Crowther. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sea-travel-gains-held-on-the-way-hollandamerica-traffic-head-looks.html | SEA TRAVEL GAINS HELD ON THE WAY; Holland-America Traffic Head Looks to Future for Grad- ual Improvement. FINDS ASPECTS CHANGED Says Voyagers Have Learned to Be More Conservative -- Trips for Education Popular. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mellen-men-pick-district-leaders-announce-choices-for-eight-posts.html | MELLEN MEN PICK DISTRICT LEADERS; Announce Choices for Eight Posts in Sections Where They Defeated Koenig. 18TH, NORTH, IN DISPUTE Executive Committee to Meet Tomorrow -- Statement by Chairman to Follow. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/journalism-over-four-decades-an-interesting-record-of-a-newspaper.html | Journalism Over Four Decades; An Interesting Record of a Newspaper Man's Life in Willis Abbot's Autobiography, "Watching the World Go By" WATCHING THE WORLD GO BY By Willis J. Abbot, Illus- trated. 350 pp. Boston: Little, Brown & Co. $3. Four Decades of Journalism | True | By Henry E. Armstrong | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/russians-will-dare-stratosphere-today-red-army-balloon-is-prepared.html | RUSSIANS WILL DARE STRATOSPHERE TODAY; Red Army Balloon Is Prepared for Take-Off at Dawn After a Long Postponement. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/cubs-defeat-reds-7-to-1-setback-is-derringers-27th-of-year-bush.html | CUBS DEFEAT REDS, 7 TO 1.; Setback Is Derringer's 27th of Year -- Bush Hurls 19th Victory. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nicholas-gerdes.html | NICHOLAS GERDES. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/canton-goes-antiforeign.html | Canton Goes Anti-Foreign. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/yankees-conquer-red-sox-16-to-12-freehitting-game-at-boston.html | YANKEES CONQUER RED SOX, 16 TO 12; Free-Hitting Game at Boston Produces 39 Safe Blows by Rival Batsmen. RUTH, GEHRIG GET HOMERS Pennock; Moore and Van Atta Hurl for McCarthymen -- Losers Use Four. | True | By James P. Dawson.special To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/17-at-city-college-win-advancement-four-are-appointed-professors.html | 17 AT CITY COLLEGE WIN ADVANCEMENT; Four Are Appointed Professors -- Weill to Head Romance Language Department. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lindberghs-feted-by-soviet-aviation-civil-and-military-air.html | LINDBERGHS FETED BY SOVIET AVIATION; Civil and Military Air Officials Give Dinner at Leningrad for Flier and His Wife. PRESS HAILS THEIR FLIGHT Colonel Definitely Decides to Visit Moscow -- May Have to Use a Russian Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/conn-state-beats-cooper-union-196-line-plunges-aid-victors-in.html | CONN. STATE BEATS COOPER UNION, 19-6; Line Plunges Aid Victors in Halting New York Eleven on Storrs Field. McCORMICK IS INJURED Winner's Ball Carrier Breaks Ankle in Second Period- Aruck Scores for Losers. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/baltimore-eleven-in-250-triumph-inaugurates-season-by-halt-ing.html | BALTIMORE ELEVEN IN 25-0 TRIUMPH; Inaugurates Season by Halt-ing Montclair Teachers on Maryland Field. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/newspaper-unions-ask-30hour-week-minimum-wages-on-july-1929-basis.html | NEWSPAPER UNIONS ASK 30-HOUR WEEK; Minimum Wages on July, 1929, Basis Are Also Demanded as Code Hearing Ends. HOWARD HITS PUBLISHERS I.T.U. Head Charges Hypocrisy -- Removal of Ban on Third Party Dealings Urged. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dr-julia-ingram.html | DR. JULIA INGRAM. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-jane-y-ryan-makes-her-debut-parents-present-her-at-a-large.html | MISS JANE Y. RYAN MAKES HER DEBUT; Parents Present Her at a Large Reception in Their Residence at St. James, L.I. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/enjoyment-of-leisure.html | Enjoyment of Leisure. | True | ROBERT L. AUGENBLICK, New York. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/forgotten-fan-system-brings-relief-to-court.html | Forgotten Fan System Brings Relief to Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/spinning-beside-the-thames-an-account-of-the-distaff-side-in-which.html | SPINNING BESIDE THE THAMES; An Account of "The Distaff Side," in Which John van Druten Examines the English Middle Class ON "THE DISTAFF SIDE" | True | CHARLES MORGAN. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mdonalds-power-in-britain-waning-prime-minister-is-quietly-but.html | M'DONALD'S POWER IN BRITAIN WANING; Prime Minister Is Quietly but Surely Fading From the Scene of Politics. HEALTH FAR FROM STRONG But He Could Probably Retain Office for Several Years Though Tories Really Rule. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-noble-art-of-praising-in-which-counselors-of-critics-are-urged.html | THE NOBLE ART OF PRAISING; In Which Counselors of Critics Are Urged to Study me Drama Reviewer's Problems -- Note on the Learned Professions | True | By Brooks Atkinson. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/seeks-colombian-bonus-bill-would-pay-200000-to-the-letitla-veterans.html | SEEKS COLOMBIAN BONUS.; Bill Would Pay $200,000 to the Letitla Veterans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/france-ends-ban-on-foreign-stocks-committee-to-meet-this-week-to.html | FRANCE ENDS BAN ON FOREIGN STOCKS; Committee to Meet This Week to Consider Applications to Paris Bourse. WAR-TIME LAW REPEALED Measure Hailed as Stimulus to Market as Well as Source of Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/irish-factions-in-riots-national-guardsmen-stoned-as-oduffy-and.html | IRISH FACTIONS IN RIOTS.; National Guardsmen Stoned as O'Duffy and Cosgrave Speak. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-note-on-the-etchings-of-charles-adams-platt.html | A NOTE ON THE ETCHINGS OF CHARLES ADAMS PLATT | True | By Elisabeth Luther Cary. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/german-lessons-resumed.html | German Lessons Resumed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/thieveries-of-old-irk-london-anew.html | THIEVERIES OF OLD IRK LONDON ANEW | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/textile-mills-in-spurt-unemployment-is-reduced-in-the-richmond-area.html | TEXTILE MILLS IN SPURT.; Unemployment Is Reduced in the Richmond Area. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/boys-dream-comes-true.html | Boy's Dream Comes True. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/speculators-prey-on-dollar-in-paris-inflation-talk-is-seized-upon.html | SPECULATORS PREY ON DOLLAR IN PARIS; Inflation Talk Is Seized Upon to Drive Rates of Exchange Down. BUT OPERATORS ARE WARY French Financial Circles Agree That Trend Ultimately De- pends on Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wine-for-50c-a-gallon-heavy-crop-of-muscadine-grapes-in-mississippi.html | WINE FOR 50C A GALLON.; Heavy Crop of Muscadine Grapes In Mississippi Cheers Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bronx-dedicates-war-grove-today-30000-to-march-to-exercises-opening.html | BRONX DEDICATES WAR GROVE TODAY; 30,000 to March to Exercises Opening Memorial Wood in Pelham Bay Park. LEHMAN HOPES TO SPEAK McKee and O'Brien Also Will Jake Part -- Religious Services Are Arranged. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/vulnerable-bosses.html | VULNERABLE BOSSES. | True | From The Baltimore Sun. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/muralcrowned.html | "MURAL-CROWNED." | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/west-side-scores-81-defeats-terrace-team-to-gain-interclub-tennis.html | WEST SIDE SCORES, 8-1.; Defeats Terrace Team to Gain Interclub Tennis Semi-Finals. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-shelf-of-book-forgeries-volumes-with-counterfeit-signatures-of.html | A SHELF OF BOOK FORGERIES; Volumes With Counterfeit Signatures of the Great Found in New York's Public Library | True | By Helen R. Larner | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/unity-is-pressed-by-little-entente-foreign-ministers-will-meet.html | UNITY IS PRESSED BY LITTLE ENTENTE; Foreign Ministers Will Meet Tomorrow to Try to Further Economic Cooperation. VALUE OF PACTS DOUBTED Central Europe Questions the Value of New Ones When Old Ones Are Found Unstable. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/concordia-game-canceled.html | Concordia Game Canceled. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/882486-for-new-hospital.html | $882,486 for New Hospital. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/75000-enlisting-for-forest-army-labor-department-and-veterans.html | 75,000 ENLISTING FOR FOREST ARMY; Labor Department and Veterans' Bureau Start Enrolment for Second Contingent. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/boxer-denied-purse-goes-on-hunger-strike.html | Boxer, Denied Purse, Goes on Hunger Strike | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/westchester-250-storied-years-scattered-around-the-county-now-about.html | WESTCHESTER: 250 STORIED YEARS; Scattered Around the County, Now About to Celebrate Its Birthday, Are Many Famous Houses and Estates Linked With Men and Events of Other Days WESTCHESTER'S BIRTHDAY: 250 STORIED YEARS Scattered Over the County Which Is About to Celebrate a Notable Anniversary Are Famous Houses Linked With Events of the Past | True | By R.l. Duffus | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-norris-at-her-best-the-angel-in-the-house-by-kathleen-norris.html | Mrs. Norris at Her Best; THE ANGEL IN THE HOUSE. By Kathleen Norris. 343 pp. New York: Doubleday, Doran & Co. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/behind-germanys-elemental-upheaval-a-picture-of-a-people-who-are.html | BEHIND GERMANY'S ELEMENTAL UPHEAVAL; A Picture of a People Who Are Self-Absorbed, Isolated, Sick For Power and Believe the World Is Their Enemy BEHIND THE UPHEAVAL IN GERMANY A Picture of a People Who, Sick for Power, Believe the Whole World Is Their Enemy | True | By Anne O'Hare McCormick | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/walloons-want-english-for-a-second-language.html | Walloons Want English For a Second Language | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/activity-in-philadelphia-industry-generally-is-progressing.html | ACTIVITY IN PHILADELPHIA.; Industry Generally Is Progressing -- Telephones Increase. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/vintners-of-bordeaux-unite-in-plea-for-birds.html | Vintners of Bordeaux Unite in Plea for Birds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/judge-will-let-warden-set-length-of-jail-terms.html | Judge Will Let Warden Set Length of Jail Terms | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/farley-moves-to-regulate-talks-to-provide-balanced-radio-diet.html | FARLEY MOVES TO REGULATE TALKS TO PROVIDE BALANCED RADIO DIET | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/air-war-game-in-austria-neunkirchen-raided-civilians-with-masks.html | AIR WAR GAME IN AUSTRIA.; Neunkirchen 'Raided' -- Civilians With Masks Tako Part. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/veterans-of-77th-march-in-reunion-1000-of-war-division-parade-up.html | VETERANS OF 77TH MARCH IN REUNION; 1,000 of War Division Parade Up Park Av., Hold Memorial Services in Central Park. DINE AND DANCE AT ASTOR O'Brien Greets Them and Is Made Member of Club -- 3-Day Festivities End Today. VETERANS OF 77TH MARCH IN REUNION | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/banks-here-cool-to-rfc-stock-plan-sale-of-preferred-shares-to.html | BANKS HERE COOL TO RFC STOCK PLAN; Sale of Preferred Shares to Government Would Add to Idle Funds, They Hold. SOME MAY FIGHT PROJECT Conference With Uniform Stand in View Likely to Be Undertaken. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/auto-workers-union-shuns-flint-strike-but-officials-in-mass-meeting.html | AUTO WORKERS' UNION SHUNS FLINT STRIKE; But Officials in Mass Meeting Urge All Workers to Join Organization. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/city-buys-power-plant.html | City Buys Power Plant. | True | Social Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/fewer-cars-registered-petroleum-committee-notes-decline-in-number.html | FEWER CARS REGISTERED; Petroleum Committee Notes Decline in Number Of Vehicles -- Other Reports of the Week | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-world-stirred-by-religious-strife-there-is-struggle-not-only.html | THE WORLD STIRRED BY RELIGIOUS STRIFE; There Is Struggle Not Only Between Church and State but Sect and Sect, and Even Within the Communions WORLD STRIFE OF RELIGIONS There Is Struggle Between Church and State, Sect and Sect, and Within the Communions | True | By P.w. Wilson | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bankers-favor-plan-for-new-credit-body-some-hold-rfc-should-supply.html | Bankers Favor Plan for New Credit Body; Some Hold RFC Should Supply Capital | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/revised-shoe-code-going-to-johnson-dropping-of-merit-clause-and.html | REVISED SHOE CODE GOING TO JOHNSON; Dropping of 'Merit Clause' and Insertion of Higher Pay Scale Are Predicted. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/western-germany-gets-more-storks-for-luck.html | Western Germany Gets More Storks for Luck | True | By Science Service. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/harry-rock-donneuly.html | HARRY ROCK DONNEULY. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/judges-horse-race-is-won-by-tompkins-appellate-division-justice-68.html | JUDGES' HORSE RACE IS WON BY TOMPKINS; Appellate Division Justice, 68, Again Defeats Ex-Colleague, 72, on Trotting Track. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/public-works.html | PUBLIC WORKS. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/childrens-books-south-sea-playmates-by-robert-lee-eskridge.html | Children's Books; SOUTH SEA PLAYMATES. By Robert Lee Eskridge. Illustrations by the author. 116 pp. Indianapo- lis: The Bobbs-Merrill Company $1.50. Children's Books | True | By Anne T. Eaton | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nra-here-guarded-after-red-threat-ten-policemen-put-on-duty-to.html | NRA HERE GUARDED AFTER RED THREAT; Ten Policemen Put on Duty to Prevent an Attack by Stench Bombs. STRIKERS IRKED BY DELAY Violence Feared as Committee of 25 Demands Employer Be Summoned for Hearing. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nra-factfinders-rank-high-in-a-test-of-intelligence.html | NRA FACT-FINDERS RANK HIGH IN A TEST OF INTELLIGENCE | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pirates-triumph-9-to-3-stage-steady-attack-to-take-measure-of-the.html | PIRATES TRIUMPH, 9 TO 3.; Stage Steady Attack to Take Measure of the Cardinals. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/college-acquires-biblical-minerals-collection-of-varieties-used-by.html | COLLEGE ACQUIRES BIBLICAL MINERALS; Collection of Varieties Used by Ancient Hebrews Added to Hunter Exhibit. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ohio-nine-annexes-title.html | Ohio Nine Annexes Title. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/i-mrs-laurene-santley.html | I MRS. LAURENE SANTLEY. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wyoming-drought-hurts-cattlemen-range-conditions-bad-grain-feed.html | WYOMING DROUGHT HURTS CATTLEMEN; Range Conditions Bad, Grain Feed Short and Beef Mar- ket Is Very Weak. GOVERNMENT LOANS URGED Live Stock Conference in Chicago Is Seeking to Restore Prices and Slow Down Selling. | True | By George F. Gerling.special Correspondence. the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reich-plan-to-war-on-france-alleged-london-hears-of-preparation-for.html | REICH PLAN TO WAR ON FRANCE ALLEGED; London Hears of 'Preparation' for Striking at Heart of Land Through Switzerland. SWIFT DRIVE ENVISAGED Germans Are Held to Believe Italy Would Aid Them and Britain Stay Neutral. REICH PLAN TO WAR ON FRANCE ALLEGED | True | By Augur.wireless To the New York Times.by Augur. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/too-many-middlemen.html | TOO MANY MIDDLEMEN. | True | By Mordecai Ezekiel, Economic Adviser To the Secretary of Agriculture, Speaking At A Conference On Distribution. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/world-consumption-of-cotton-increases-24332000-bales-in-year-rise.html | WORLD CONSUMPTION OF COTTON INCREASES; 24,332,000 Bales in Year, Rise of 2,010,000, Mostly in American Product. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wagner-asks-all-to-avoid-strikes-calls-on-both-employers-and.html | WAGNER ASKS ALL TO AVOID STRIKES; Calls on Both Employers and Workers First to Submit Grievances to His Board. WALKOUT 'LAST RESORT' Ready to Act on Flint Auto Clash, Chairman Tells of New Silk Parley. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/blue-shirt-actions-defended-in-ireland-new-united-party-denies.html | BLUE SHIRT ACTIONS DEFENDED IN IRELAND; New United Party Denies Charge That Military Nature of Group Is Maintained. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/lot-of-our-consuls-difficult-in-spain-pay-cuts-and-drop-of-dollar.html | LOT OF OUR CONSULS DIFFICULT IN SPAIN; Pay Cuts and Drop of Dollar Make It Hard for Them to Get Along. LIVING COSTS STILL HIGH Consul General Asks the State Department to Have Staff Paid in Gold. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/bear-in-wyoming-county-deer-and-beaver-also-back-in-western-new.html | BEAR IN WYOMING COUNTY.; Deer and Beaver Also Back in Western New York. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/slower-at-st-louis-but-unemployment-decreases-and-car-loadings-rise.html | SLOWER AT ST. LOUIS.; But Unemployment Decreases and Car Loadings Rise. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/france-announces-two-more-lotteries-next-subscriptions-will-close.html | FRANCE ANNOUNCES TWO MORE LOTTERIES; Next Subscriptions Will Close on Oct. 5 and Oct. 20 -- First Was Unexpectedly Popular. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-rombough-is-wed-in-garden-marriage-to-francis-r-cowles.html | MISS ROMBOUGH IS WED IN GARDEN; Marriage to Francis R. Cowles Performed by Great-Uncle, Dean H. B. Washburn. WEARS MOTHER'S GOWN Seed Pearls From the Wedding Dress of Great-Grandmother Are Part of Garniture. | True | Special to THE NEW XORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-fires-threaten-longs-40000-home-senator-declares-them-incen.html | NEW FIRES THREATEN LONG'S $40,000 HOME; Senator Declares Them Incen- diary -- They Are Extinguished After Causing $1,700 Loss. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kings-boat-wins-24-prizes.html | King's Boat Wins 24 Prizes. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/teachers-college-begins-new-year-registration-continues-through.html | TEACHERS COLLEGE BEGINS NEW YEAR; Registration Continues Through Wednesday -- Nearly 1,000 Subjects Are Offered. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-england-sees-value-in-schools-investment-in-six-states-is-worth.html | NEW ENGLAND SEES VALUE IN SCHOOLS; Investment in Six States Is Worth Millions Yearly in Dividends. ENTERING ON GOOD SEASON Registrations Show Only Slight Drop -- State Aid Reduced to Some Extent. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reich-jobless-decline-again.html | Reich Jobless Decline Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/jewish-pageant-will-open-tonight-crowd-of-21000-to-see-vast.html | JEWISH PAGEANT WILL OPEN TONIGHT; Crowd of 21,000 to See Vast Spectacle in Bronx Armory -- 6,200 Actors Ready. PLANES TO FLY OVER HALL 400 Police to Regulate Crowd -- Ticket Booths Set Up for 13 Performances. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/no-verdict-in-devil-slaying.html | No Verdict in 'Devil' Slaying. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/english-skippers-take-dinghy-race-vanquish-long-island-team-by-11.html | ENGLISH SKIPPERS TAKE DINGHY RACE; Vanquish Long Island Team by 11 to 10 1/4 in Final Test of International Series. MISS WHITTELSEY VICTOR Finishes 2:05 Ahead of First British Craft -- Invaders Also Place Third and Fifth. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/wantling-victor-in-title-shoot-cards-99-to-top-field-of-80-gunners.html | WANTLING VICTOR IN TITLE SHOOT; Cards 99 to Top Field of 80 Gunners in Long Island Championship Event. NASSAU CLUB TEAM WINS Simonson Scores in Skeet Event at Mineola -- Dreyer Prevails in Test at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/vanderbilt-defeats-cumberland-50-to-0-four-sophomore-backs-account.html | VANDERBILT DEFEATS CUMBERLAND, 50 TO 0; Four Sophomore Backs Account for Eight Touchdowns in Decisive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-works-by-spanish-composers.html | NEW WORKS BY SPANISH COMPOSERS | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/virginia-tech-scores-70-defeats-roanoke-college-eleven-on-touchdown.html | VIRGINIA TECH SCORES, 7-0.; Defeats Roanoke College Eleven on Touchdown by Smith. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/reich-bars-jews-from-air-defense-goering-excluding-them-from-league.html | REICH BARS JEWS FROM AIR DEFENSE; Goering, Excluding Them From League, Says He Fears Trouble if They Attend Meetings. DISCRIMINATION SPREADS Big Cooperative Orders Its Members to Cease Business Transactions With Jews. | True | By Hugh Jedell.wireless To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/paris-is-pressing-for-soviet-amity-visits-of-cot-and-herriot-to.html | PARIS IS PRESSING FOR SOVIET AMITY; Visits of Cot and Herriot to Moscow Are Thought to Be Aimed at Trade Gains. OIL IS A LARGE FACTOR It Is Believed France Might Divert Big Purchases From Us and the British. PARIS IS PRESSING FOR SOVIET AMITY | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-french-study-of-americas-crisis.html | A French Study of America's Crisis | True | PARIS.ANDRE MOUROIS. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/colombia-urged-to-aid-goldmining-industry.html | Colombia Urged to Aid Gold-Mining Industry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/assigned-to-batavia-sh-brown-of-short-hills-gets-new-consular-post.html | ASSIGNED TO BATAVIA.; S.H. Brown of Short Hills Gets New Consular Post. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/old-trade-bodies-doomed-he-says-mr-allison-believes-new-type-will.html | OLD TRADE BODIES DOOMED, HE SAYS; Mr. Allison Believes New Type Will Be Required Under Recovery Act. EXECUTIVE CHANGES ALSO Secretaries of High Calibre Are Needed -- Dr. Bell Agrees on Radical Differences. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/dairyman-makes-violins.html | Dairyman Makes Violins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rond-du-roi-first-in-greenwich-race-palmer-entry-takes-connecti-cut.html | ROND DU ROI FIRST IN GREENWICH RACE; Palmer Entry Takes Connecti- cut Cup, Feature of the Adjacent Hunts Meeting. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/commuting-by-seaplane-about-2000-air-passen-gers-landed-in-city-har.html | COMMUTING BY SEAPLANE; About 2,000 Air Passen- gers Landed in City Har- bor During the Summer | True | By Lauren D. Lyman. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-public-works-drive-a-survey-by-ickes-the-administrator-reports.html | THE PUBLIC WORKS DRIVE: A SURVEY BY ICKES; The Administrator Reports on Accomplishments, Explains Policy Of Federal Aid and Urges Speed in the Submission of Projects | True | By Harold L. Ickes, Public Works Administrator and Secretary of the Interior. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/trio-kill-watchman-damage-empty-movie-thugs-invade-brooklyn-house.html | TRIO KILL WATCHMAN, DAMAGE EMPTY MOVIE; Thugs Invade Brooklyn House and Slash 300 Seats -- 6 Union Leaders Seized. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nonbobbing-barber-quits-after-50-years.html | Non-Bobbing Barber Quits After 50 Years | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/canisius-conquers-albion-by-39-to-0-running-plays-bring-five.html | CANISIUS CONQUERS ALBION BY 39 TO 0; Running Plays Bring Five Touchdowns in Last Half of Game at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/an-italian-master-of-the-short-story-robino-and-other-stories-by.html | An Italian Master of the Short Story; ROBINO AND OTHER STORIES. By Umberto Fracchia. Trans- lated from the Italian by Sir S. H. Scott. With an introductory note by John Copley. 86 pp. New York: Robert O. Ballou. $1.50. | True | DINO FERRARI. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/steady-progress-is-shown-at-yale-varsity-squad-of-nearly-100.html | STEADY PROGRESS IS SHOWN AT YALE; Varsity Squad of Nearly 100 Declared Further Advanced Than in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/indices-reported-by-labor-bureau-figures-for-august-include.html | INDICES REPORTED BY LABOR BUREAU; Figures for August Include Wholesale Price Averages and Employment. HIGHS AND LOWS GIVEN Records Cover More Than a Decade -- Statistics of 1926 Taken as Basis. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/aid-for-real-estate.html | AID FOR REAL ESTATE. | True | E.D. KING. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/in-classroom-and-on-campus-despite-nra-codes-in-other-fields.html | IN CLASSROOM AND ON CAMPUS; Despite NRA Codes in Other Fields, Teachers in Some States Are Hired for $7.70 a Week | True | By Eunice Barnard. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/stowaway-wins-praise-ship-captain-thanks-him-for-aid-during-storm.html | STOWAWAY WINS PRAISE.; Ship Captain Thanks Him for Aid During Storm. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/pilgrims-flock-to-turin-thousands-will-see-holy-shroud-to-be-on.html | PILGRIMS FLOCK TO TURIN.; Thousands Will See Holy Shroud, to Be on View Until Oct. 15. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/young-thug-leads-mad-illinois-chase-seizes-deputys-gun-shoots-him.html | YOUNG THUG LEADS MAD ILLINOIS CHASE; Seizes Deputy's Gun, Shoots Him and Flees, Kidnapping Four in His Escape. FUGITIVE BADLY WOUNDED Flight Ends in Kansas City, Where Youth Is Arrested -- Confession Reported. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-johnson-star-of-racing-meeting-scores-with-two-mounts-and.html | MISS JOHNSON STAR OF RACING MEETING; Scores With Two Mounts and Places Second in Another on Northport Card. | True | By Vernon van Ness.special To the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/german-bonds-lead-rally-on-the-boerse-market-firm-at-close-in.html | GERMAN BONDS LEAD RALLY ON THE BOERSE; Market Firm at Close in Belief Government's Undertakings Will Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/varied-work-done-by-medical-school-peiping-union-college-after-10.html | VARIED WORK DONE BY MEDICAL SCHOOL; Peiping Union College, After 10 Years of Effort, Has a Wide Sphere of Influence. PUBLIC HEALTH IMPROVING Financed by Rockefeller Foun- dation, It Is Bringing Modern Methods to China. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/call-for-inventions.html | Call for Inventions. | True | ONE OF MILLIONS,New York. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/saunders-defeats-rye-neck-12-to-0-wolfe-of-losers-receives-leg.html | SAUNDERS DEFEATS RYE NECK, 12 TO 0; Wolfe of Losers Receives Leg Fracture -- Davis High Halts Edison Tech by 21-0. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hard-task-is-seen-for-cornell-eleven-experienced-line-likely-but.html | HARD TASK IS SEEN FOR CORNELL ELEVEN; Experienced Line Likely but Newcomers Are Slated to Carry Back Field Hopes. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/benefits-of-nra-program-may-settle-32year-kansascolorado-dispute.html | BENEFITS OF NRA.; Program May Settle 32-Year Kansas-Colorado Dispute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/mrs-sigmund-roos.html | MRS. SIGMUND ROOS. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/new-bank-will-open-in-orange-tomorrow-reorganized-institution-to-re.html | NEW BANK WILL OPEN IN ORANGE TOMORROW; Reorganized Institution to Re- sume Operation Under New Directors and Officers. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/andersonuclark.html | AndersonuClark. | True | ' Special to THE NEW TORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/more-grain-at-fort-william.html | More Grain at Fort William. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/stuffing-of-mails-charged-by-parley-some-postmasters-increasing.html | STUFFING OF MAILS CHARGED BY PARLEY; Some Postmasters Increasing Commissions With Heavy Articles, He Says. ORDERS EVIL ELIMINATED Postmaster General Declares He Has 'Every Confidence' in Majority of Personnel. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/a-t-clearwater-exjurist-is-dead-dean-of-ulster-county-bar-and.html | A. T. CLEARWATER, EX-JURIST, IS DEAD; Dean of Ulster County Bar and Former Head of State Croup Was 85 Years Old. NOTED AS A HISTORIAN Wrote and Spoke Widely on the Huguenots"1 influenceuWas a Trustee of Rutgers. | True | Special to THE NEW TOKK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/irish-guards-condition-critical.html | Irish Guard's Condition Critical. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/miss-helene-s-gales-wed-to-j-b-shafer-ceremony-by-the-right-rev.html | MISS HELENE S. GALES WED TO J. B. SHAFER; Ceremony by the Right Rev. Frank DnMonlin at St. John's of Latt'mgtown. | True | I Special to THE NEW YORK Taras. 1 | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/industrial-purchasing-studied-as-a-science-industrial-purchasing-by.html | Industrial Purchasing Studied as a Science; INDUSTRIAL PURCHASING. By Howard T. Lewis. 536 pp. New York: Prentice-Hall. $5. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/helen-e-meehan-becomes-a-bride-new-york-girl-is-married-to-edward-l.html | HELEN E. MEEHAN BECOMES A BRIDE; [New York Girl Is Married to Edward L. Nesbitt in \| Church Ceremony. I _____ I s ESCORTED BY HER FATHER r _____ I She Has Miss* Fitzsimmons as Her Maid of HonoruWedding Breakfast at the Waldorf. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/tyleruhutchinson.html | TyleruHutchinson. | True | Special to THE NEW YORK Totes. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/whos-who-in-current-broadway-attractions.html | WHO'S WHO IN CURRENT BROADWAY ATTRACTIONS | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/nra-credit-group-studied-as-model-washington-considers-use-of-plan.html | NRA CREDIT GROUP STUDIED AS MODEL; Washington Considers Use of Plan Developed Here in Other Parts of Nation. ADS TO AID BUYING DRIVE Banks to Back Campaign With Series of Messages -- Retail Trade Gains 8%. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/stops-iowa-kiss-marathon.html | Stops Iowa Kiss Marathon. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/seized-for-jersey-fraud-australian-mack-73-is-held-in-chicago-for.html | SEIZED FOR JERSEY FRAUD.; 'Australian' Mack, 73, Is Held in Chicago for Paterson Police. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/canadian-opinion-split-on-bank-act-central-institution-urged-by-the.html | CANADIAN OPINION SPLIT ON BANK ACT; Central Institution Urged by the Prairie Provinces, Opposed in East. BOARD WORKS ON REPORT Recommendations of the Royal Commission May Arouse Political Battle. | True | By V. M. Kipp.editorial Correspondence. the New York Times. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/1000-for-bank-inquiry-depositors-in-middlesex-title-guarantee-and.html | 1,000 FOR BANK INQUIRY.; Depositors in Middlesex Title Guarantee and Trust Act. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/warship-building.html | WARSHIP BUILDING. | True | By Henry L. Roosevelt, Assistant Secretary of the Navy, In A Radio Broadcast Address. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/radio-booms-in-england.html | RADIO BOOMS IN ENGLAND | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/davis-takes-opener-before-2000.html | Davis Takes Opener Before 2,000. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/georgia-doctors-go-on-cash-basis-thirteen-demand-payment-in-advance.html | GEORGIA DOCTORS GO ON CASH BASIS; Thirteen Demand Payment in Advance for Treating Delinquent Patients. ACTION STIRS CRITICISM One Answers by Offering Critics Chance to Contribute Half of Fee. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/vote-keeping-silk-strike-tristate-union-delegates-call-for-complete.html | VOTE KEEPING SILK STRIKE; Tri-State Union Delegates Call for 'Complete Tie-Up.' | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/hopei-and-chahar-still-in-trouble-problems-remain-in-spite-of.html | HOPEI AND CHAHAR STILL IN TROUBLE; Problems Remain in Spite of Withdrawal of Japanese and Malcontent Feng. GEN. HO SEES RACE DYING War Minister Urges Return of 'Old Morality' -- Bandits Menace to Peace. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/kansas-wants-treelined-roads.html | Kansas Wants Tree-Lined Roads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/sall-wins-auto-race-at-mineola-fair-finishes-ahead-of-gardner-in.html | SALL WINS AUTO RACE AT MINEOLA FAIR; Finishes Ahead of Gardner in 15-Mile Feature -- Hannon Badly Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/origin-of-gangster.html | ORIGIN OF "GANGSTER" | True | JACQUES W. REDWAY. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/arms-move-is-seen-as-aimed-at-japan-geneva-expects-reaction-in.html | ARMS MOVE IS SEEN AS AIMED AT JAPAN; Geneva Expects Reaction in Pacific to Britain's and Our Acceptance of Control. BONIN ISLANDS ARE CITED Rumors Persist They Are Being Fortified in Violation of the Washington Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/on-the-italian-front-novelties-for-la-scala-gui-quits-florence.html | ON THE ITALIAN FRONT; Novelties for La Scala -- Gui Quits Florence -- Mascagni's "Nerone" -- Brevities | True | By Raymond Hall. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/glacier-priest-here-describes-a-prehistoric-alaskan-factory-father.html | 'Glacier Priest,' Here, Describes A Prehistoric Alaskan Factory; Father Hubbard Found Partly Made Whalebone Weapon on Unimak Island -- Tells of Volcanic Lake, Boiling at One End, Freezing at Other -- New Data on Peninsula. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/150-wheat-prediction-may-increase-1934-crop.html | $1.50 Wheat Prediction May Increase 1934 Crop | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/caryuplains.html | CaryuPlains. | True | I Special to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/prince-nicholas-returns-carols-brother-to-attend-reunion-of.html | PRINCE NICHOLAS RETURNS; Carol's Brother to Attend Reunion of Rumanian Royal Family. | True | Wireless to THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/league-assembly-faces-many-knotty-problems-issues-raised-by.html | LEAGUE ASSEMBLY FACES MANY KNOTTY PROBLEMS; Issues Raised by Temporary Conferences and by the Actions of Hitler Will Have Echoes at Geneva | True | C.K.S. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/men-direct-2-boys-in-payroll-holdup-gunmen-16-wound-tenth-st.html | MEN DIRECT 2 BOYS IN PAYROLL HOLD-UP; Gunmen, 16, Wound Tenth St. Shopkeeper as Two Leaders Remain on Sidewalk. ORDERED TO 'GO GET HIM' Owner Hurls Telephone at One -- Older Suspects Seized After Chase by Crowd and Police. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/preview-of-radio-city-artisans-rush-to-complete-electrical.html | PRE-VIEW OF RADIO CITY; Artisans Rush to Complete Electrical Acropolis for Gala Opening in November | True | By Orrin E. Dunlap Jr. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/martyrs-of-medicine-make-up-a-long-roll-the-selfexposure-of-three.html | MARTYRS OF MEDICINE MAKE UP A LONG ROLL; The Self-Exposure of Three Men to the Danger of Sleeping Sickness Recalls Yellow Fever Heroes | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/federal-guarantee-urged-for-deposits-our-bankers-have-preached.html | FEDERAL GUARANTEE URGED FOR DEPOSITS; Our Bankers Have Preached Virtues of Insurance for All Forms of Risks for Years | True | THOMAS F. DALY. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/yankee-buddhist-leaves-for-tibet-dwight-goddard-72-years-old-plans.html | YANKEE BUDDHIST LEAVES FOR TIBET; Dwight Goddard, 72 Years Old, Plans to Enter Monastery for Inspiration. WAS ONCE A MISSIONARY Went to China as a Baptist, but Was Converted -- Blames Wrong-Thinking for Our Problems. | True | | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/the-ancient-verities-for-modern-rooms-the-decorator-returns-to-the.html | THE ANCIENT VERITIES FOR MODERN ROOMS; The Decorator Returns to the Principle of Usefulness and Grace for the Interior | True | By Walter Rendell Storey | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/american-ballads-of-authentic-homespun-quality-ballads-of.html | American Ballads of Authentic Homespun Quality; BALLADS OF SQUARE-TOED AMERICANS. By Robert P. Tristram Coffin. 110 pp. New York: The Macmillan Company. $1.50. | True | P.H. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-24 | 1933-09-24 | https://www.nytimes.com/1933/09/24/archives/city-plans-milk-plant.html | City Plans Milk Plant. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202087,C1B 202088,C1B 202089,C1B 202090,C1B 202091,C1B 202092,C1B 202093 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hits-montgomery-ward-stockholders-group-charges-inexperience-in.html | HITS MONTGOMERY WARD.; Stockholders' Group Charges Inexperience in Management. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/goebbels-sees-world-distrust.html | Goebbels Sees World Distrust. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/ape-dies-on-third-rail-at-coney-island-after-breaking-cage-to-join.html | Ape Dies on Third Rail at Coney Island After Breaking Cage to Join Street Fete | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mcmahon-airport-is-dedicated.html | McMahon Airport Is Dedicated. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/to-push-refugees-case-league-body-is-expected-to-consider-reich.html | TO PUSH REFUGEES' CASE.; League Body Is Expected to Consider Reich Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-edna-wenk-a-bride-married-to-henry-a-kolb-at-st-thomas.html | MISS EDNA WENK A BRIDE.; Married to Henry A. Kolb at St. Thomas Lutheran Church. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/ends-life-after-attack-bay-shore-man-60-fired-at-couple-wounding.html | ENDS LIFE AFTER ATTACK.; Bay Shore Man, 60, Fired at Couple, Wounding Husband. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/regents-tests-declared-useless-high-school-teachers-group-assails.html | REGENTS TESTS DECLARED USELESS; High School Teachers' Group Assails Examination System as 'Wasteful.' PASSING MARK 'DEBASING' Report Says 65% Mastery of Trade or Profession Never Would Be Tolerated. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/play-in-puerto-rico-closes-with-cockfight.html | Play in Puerto Rico Closes With Cockfight | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/horace-liyeright-dies-of-pneumonia-publisher-anc-producer-of-plays.html | HORACE LIYERIGHT DIES OF PNEUMONIA; Publisher anc Producer of Plays Was First to Take Up Eugene Q'Neill. STATE CENSORSHIP FOE Was Central Figure at Hearings for 'Clean Books Bill'u Succumbs at 49. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hays-gets-hearing-on-reichstag-fire-arranges-with-accused-reds.html | HAYS GETS HEARING ON REICHSTAG FIRE; Arranges With Accused Red's Lawyer to Take Stand and Present London Testimony. PRESS ASKS CONVICTIONS All Papers Violently Denounce Defendants -- Van der Lubbe Ends Hunger Strike. HAYS GETS HEARING ON REICHSTAG FIRE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rod-la-rocque-gibson-gowland-and-others-in-a-pictorial-melodrama-of.html | Rod La Rocque, Gibson Gowland and Others in a Pictorial Melodrama of the Frozen North. | True | By Mordaunt Hall. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bus-award-foes-press-fight-today-green-lines-officials-to-ask.html | BUS AWARD FOES PRESS FIGHT TODAY; Green Lines Officials to Ask Investigation of Financial Standing of Companies. $500,000 DEBT IS CHARGED City Affairs Group Demands a Revision of 25-Year Grant to Give City 12 1/2%. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/industry-in-germany-makes-some-gains-freight-receipts-electricity.html | INDUSTRY IN GERMANY MAKES SOME GAINS; Freight Receipts, Electricity, Steel Output, Auto Sales Show Increases Over 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hurricane-pounds-central-america-75mile-gale-strikes-mexico-after.html | HURRICANE POUNDS CENTRAL AMERICA; 75-Mile Gale Strikes Mexico After Lashing Honduras and El Salvador. CITY FEARS DESTRUCTION Progreso, Honduras, Flooded -- Banana Crop Is Ruined -- 100 Homeless in Trinidad. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/oat-receipts-down-prices-off-for-week-sales-are-fair-on-smallest.html | OAT RECEIPTS DOWN; PRICES OFF FOR WEEK; Sales Are Fair on Smallest Crop in 39 Years -- Shortage of Malting Barley Seen. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/home-loan-bonds-urged-on-lenders-bank-board-stresses-acceptance-on.html | HOME LOAN BONDS URGED ON LENDERS; Bank Board Stresses Acceptance on Companies Holding Mortgage Loans. LONG-TERM IDEA STRESSED Committee Works on Uniform State Laws -- System Membership Reaches 1,694. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cards-and-pirates-gain-even-break-st-louis-wins-first-54-then-bows.html | CARDS AND PIRATES GAIN EVEN BREAK; St. Louis Wins First, 5-4, Then Bows in Tenth by the Same Score. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/20000-see-pageant-of-jewish-history-armory-thronged-as-cast-of-6200.html | 20,000 SEE PAGEANT OF JEWISH HISTORY; Armory Thronged as Cast of 6,200 Depicts the Epic of a People's Struggle. GERMAN REFUGEES AIDED Roosevelt Sends Greeting for Spectacle That Stresses Religious Liberty Here. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/virginia-pearson-to-wed-uuuu-planfield-n-j-girl-is-engaged-to.html | VIRGINIA PEARSON TO WED. uuuu; Pla/nfield (N. J.) Girl Is Engaged to Charles Stevenson. | True | Special to THE NEW YOKK TUBES. j | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bus-and-auto-hit-headon.html | Bus and Auto Hit Head-On. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/berkshire-is-gay-as-autumn-begins-mr-and-mrs-john-matthews-give.html | BERKSHIRE IS GAY AS AUTUMN BEGINS; Mr. and Mrs. John Matthews Give Hunt Breakfast for a Company of Thirty. EDWIN ARNOLDS HONORED Two Large Parties in Compliment to Them -- Mrs. Prentice Entertains 150 at Musicale. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/society-prepares-big-fashion-fete-luncheon-dinner-and-game-room-to.html | SOCIETY PREPARES BIG FASHION FETE; Luncheon, Dinner and Game Room to Feature Benefit for the Sick on Oct. 5. DEBUTANTES AS MODELS Waldorf-Astoria Will Be Scene of Colorful Event -- Many Plan to Be Present. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/take-alabama-negro-from-home-kill-him-six-men-shoot-tuscaloosan-out.html | TAKE ALABAMA NEGRO FROM HOME, KILL HIM; Six Men Shoot Tuscaloosan Out in Bail on Charges Made by White Woman. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/finds-nra-helping-the-real-estate-market.html | Finds NRA Helping The Real Estate Market | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/an-animal.html | An Animal? | True | H.S. ARDELL. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/tammany-vulnerable.html | TAMMANY VULNERABLE. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/commodity-average-up-again-last-week-four-weeks-of-successive.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; Four Weeks of Successive Advances -- British Average Slightly Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hope-of-arms-pact-shown-at-geneva-fear-of-consequences-if-parley.html | HOPE OF ARMS PACT SHOWN AT GENEVA; Fear of Consequences if Parley Should Fail Is a Cause of Optimism. ASSEMBLY MEETS TODAY Goebbels, German Minister, Is Heavily Guarded on Arrival in Switzerland. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/lauds-employes-plan-bethlehem-steel-head-reviews-results-on-15th.html | LAUDS EMPLOYES' PLAN; Bethlehem Steel Head Reviews Results on 15th Anniversary. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/lost-balloon-lands-in-british-war-area-three-germans-arrested-after.html | LOST BALLOON LANDS IN BRITISH 'WAR' AREA; Three Germans Arrested After Night of Terror -- Blown Across North Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/football-openers-marked-by-kicking-poor-boot-paved-the-way-for.html | FOOTBALL OPENERS MARKED BY KICKING; Poor Boot Paved the Way for Santa Clara's Victory Over California. MANHATTAN TEAM ALERT Employed the Quick Kick to Advantage -- Effect of New Rules Is Negligible. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dollfuss-bars-reading-of-ottos-letters-to-avoid-being-embarrassed.html | Dollfuss Bars Reading of Otto's Letters To Avoid Being Embarrassed at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/turner-flying-east-for-continent-mark-at-250mile-speed-he-hopes-to.html | TURNER FLYING EAST FOR CONTINENT MARK; At 250-Mile Speed He Hopes to Reach Here From West Coast In Less Than Ten Hours. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mrs-james-f-martin.html | MRS. JAMES F. MARTIN. | True | I Special to TBf NEW YORK TIMES. 'o | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/pelham-bowl-to-sutter-darkness-ends-net-duel-with-shields-toss-of.html | PELHAM BOWL TO SUTTER.; Darkness Ends Net Duel With Shields -- Toss of Coin Decides. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/tigers-triumph-twice-bridges-just-misses-nohit-game-as-browns-are.html | TIGERS TRIUMPH TWICE; Bridges Just Misses No-Hit Game as Browns Are Beaten, 2-1, 5-2. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/football-dodgers-score-use-strong-overhead-attack-to-beat-paterson.html | FOOTBALL DODGERS SCORE; Use Strong Overhead Attack to Beat Paterson, 20-0. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/urges-mrs-kelly-appear-for-trial-her-lawyer-promises-acquittal-if.html | URGES MRS. KELLY APPEAR FOR TRIAL; Her Lawyer Promises Acquittal if She Will Surrender in Urschel Case. DEFENSE SHIFTING PLANS Attorney for the Shannons Says That His Clients Will Testify, Following New Ruling. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hearings-on-codes-set-hotels-banks-and-radio-broadcasting-among.html | HEARINGS ON CODES SET.; Hotels, Banks and Radio Broadcasting Among Industries for Week. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/weeks-trend-higher-in-futures-although-some-are-heavy-cash-prices.html | Week's Trend Higher in Futures, Although Some Are Heavy -- Cash Prices Lower. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/the-currencyinflation-demonstration-prices-and-the-weeks-fall-in.html | The "Currency-Inflation" Demonstration -- Prices and the Week's Fall in Dollar Exchange. | True | By Alexander D. Noyes. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/stocks-at-london-lower.html | Stocks at London Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/live-yankee-takes-the-childs-trophy-gillespies-boat-triumphs-in.html | LIVE YANKEE TAKES THE CHILDS TROPHY; Gillespie's Boat Triumphs in Eleven - Mile Race on Corrected Time. BLACK JACK HOME FIRST Annexes Victory Class Contest -- Sayonara Also Scores at Manhasset Bay Regatta. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/the-story-of-money-inflation-or-noninflation-sponsors-of-this.html | The Story of Money; Inflation or Non=Inflation? SPONSORS OF THIS SERIES | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-muriel-addis-engaged.html | Miss Muriel Addis Engaged. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rain-halts-net-match-stops-tildenbarnes-and-cochetplaa-in-third-set.html | RAIN HALTS NET MATCH.; Stops Tilden-Barnes and Cochet-Plaa in Third Set. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/laffoon-wins-nebraska-open.html | Laffoon Wins Nebraska Open. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/chicago-bears-triumph-two-touchdowns-in-fourth-period-beat-green.html | CHICAGO BEARS TRIUMPH.; Two Touchdowns in Fourth Period Beat Green Bay, 14-7. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hull-begins-study-for-british-debt-plea-successor-must-be-named-to.html | HULL BEGINS STUDY FOR BRITISH DEBT PLEA; Successor Must Be Named to Moley as Negotiator to Handle Details. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/municipal-loan-syracuse-ny.html | MUNICIPAL LOAN.; Syracuse, N.Y. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/endorsing-mr-mcaneny-democrat-sees-in-him-hope-for-the-city-and-the.html | ENDORSING MR. McANENY.; Democrat Sees in Him Hope for the City and the Party. | True | CHARLES JOHNSON POST. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wheat-balance-held-big-problem-adjustment-of-production-and.html | WHEAT BALANCE HELD BIG PROBLEM; Adjustment of Production and Consumption Seen as Costly as Long-Range Policy. MARKET NOW UNSTABLE Large Short Interest Needed, Traders Say -- Prices Off 3 1/4 to 3 1/2c in Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/big-upturn-seen-in-building-here-73000000-total-of-1932-will-be.html | BIG UPTURN SEEN IN BUILDING HERE; $73,000,000 Total of 1932 Will Be Reached in '33, Says Dow Service. VOLUME MAY BE HIGHER Federal Projects and Housing Backed by RFC Loans Would Bring Gain of $25,000,000. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/building-permits-rise-6-in-number-august-figures-show-drop-of-22-in.html | BUILDING PERMITS RISE 6% IN NUMBER; August Figures Show Drop of 2.2% in Estimated Cost, as Compared With Jnly. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/clement-e-brooks.html | CLEMENT E. BROOKS. | True | Special to THS NEW YORK Truss. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/corn-reduction-weighed-wallace-now-proposes-to-limit-crop-to.html | CORN REDUCTION WEIGHED.; Wallace Now Proposes to Limit Crop to 2,000,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/flames-sweep-speedboat-miss-britain-iii-as-scottpaine-sets-british.html | Flames Sweep Speedboat Miss Britain III As Scott-Paine Sets British Sea-Mile Mark | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/evangelist-on-screen-aimee-mcpherson-headlines-on-embassy-program.html | EVANGELIST ON SCREEN.; Aimee McPherson Headlines on Embassy Program. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/johnson-links-nra-to-credit-expansion-expects-to-return-to-his-desk.html | JOHNSON LINKS NRA TO CREDIT EXPANSION; Expects to Return to His Desk Today and Will Concentrate on Retail Code. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dorothea-baird-dies-the-original-trilby-daughterinlaw-of-sir-henry.html | DOROTHEA BAIRD DIES; THE ORIGINAL TRILBY; Daughter-in-Law of Sir Henry Irving Once Appeared in Repertory in America. | True | Wireless to THE NEW YORK TIMES. I | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-a-r-holmes-wed-montclair-girl-becomes-bride-of-frank-graham.html | MISS A. R. HOLMES WED.; Montclair Girl Becomes Bride of Frank Graham Smith. | True | Special to TBB NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bralnerdusmith.html | BraLnerduSmith. | True | I Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/truckmen-to-strike-in-connecticut-cities-union-business-agent-says.html | TRUCKMEN TO STRIKE IN CONNECTICUT CITIES; Union Business Agent Says 2,000 Will Quit and Tie Up Lines to New York. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/foreign-exchange-agitated-in-paris-fall-of-dollar-due-mainly-to.html | FOREIGN EXCHANGE AGITATED IN PARIS; Fall of Dollar Due Mainly to Speculation -- Hasty Covering Expected. POUND ALSO MOVES DOWN But Observers Insist the Government Plans to Exercise Control. | True | By Fernand Maroni.wireless To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/shutes-66-wins-match-pairs-with-dudley-to-beat-wood-and-clark-2-up.html | SHUTES 66 WINS MATCH.; Pairs With Dudley to Beat Wood and Clark, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/drivers-leaders-push-strike-plans-meeting-to-be-held-tonight-in.html | DRIVERS' LEADERS PUSH STRIKE PLANS; Meeting to Be Held Tonight in Move by Bakery Union to Get 50,000 New Members. KNIT GOODS RALLY TODAY Mass Picketing by 25,000 Now Out Proposed -- Garage Men Reject Workers' Demands. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/two-athens-paraders-wounded.html | Two Athens Paraders Wounded. | True | Wireless to THB NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/to-go-north-for-more-dogs.html | To Go North for More Dogs. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/kantrowitz-wins-mile-run-in-upset-takes-round-tower-ac-feature.html | KANTROWITZ WINS MILE RUN IN UPSET; Takes Round Tower A.C. Feature Event With Coan and Crowley in Field. ATHLETE'S LEG IS BROKEN Hammer Thrown by McGrath Strikes Walsh -- Police Forced to Halt Fight. | True | By Arthur J. Daley. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/1700-students-visit-auriesville-shrine-new-yorkers-make-holy-year.html | 1,700 STUDENTS VISIT AURIESVILLE SHRINE; New Yorkers Make Holy Year Pilgrimage in Observance of Feast of Martyrs. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/kear-heads-field-in-title-archery-wins-metropolitan-crown-with.html | KEAR HEADS FIELD IN TITLE ARCHERY; Wins Metropolitan Crown With Total of 354 Hits and 2,186 Points for 3 Rounds. MISS DUGGAN ALSO VICTOR Registers 305-1,953 to Score at Scarsdale -- Strasburger and Miss Hathaway Triumph. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-financing-in-france.html | New Financing in France. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/france-and-russia-closer.html | France and Russia Closer. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/driggs-tops-lloyd-to-win-golf-final-triumphs-by-2-up-to-repeat-1932.html | DRIGGS TOPS LLOYD TO WIN GOLF FINAL; Triumphs by 2 Up to Repeat 1932 Victory in Nassau Invitation Tourney. RIVALS ALL EVEN AT TURN Cherry Valley Star Takes 1-Up Lead on 17th and Scores on Home Green. | True | By William D. Richardson.special To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-10-slash-looms-untermyer-says-cruel-course-is-better-than.html | NEW 10% SLASH LOOMS; Untermyer Says 'Cruel' Course Is Better Than 'Payless Weeks.' NEWARK MARKET IN DOUBT Exchange to Seek New Site if Legal Difficulty Is Not Settled by Noon. BROKERS' FLIGHT ASSAILED Counsel Warns of Federal and State Reprisals -- O'Brien to Hear Tax Foes Today. UNTERMYER HINTS NEW CITY PAY CUT | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/august-gross.html | AUGUST GROSS. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/stocks-in-berlin-recover-sharply-rally-begins-with-plan-of-the.html | STOCKS IN BERLIN RECOVER SHARPLY; Rally Begins With Plan of the Reichsbank to Buy and Sell Securities. EASIER CREDIT EXPECTED Schacht Believes Short-Term Issues Will Be Converted Into Long Maturities. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/french-stock-index-lower.html | French Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/buffalo-defeats-columbus-by-76-bisons-hammer-lee-to-annex-opening.html | BUFFALO DEFEATS COLUMBUS BY 7-6; Bisons Hammer Lee to Annex Opening Game of the Little World's Series. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bronx-is-behind-mkee-dozen-groups-to-call-on-him-today-to-urge-him.html | BRONX IS BEHIND M'KEE; Dozen Groups to Call On Him Today to Urge Him to Make Race. PRIAL FAVORED ON SLATE If He Is Not Selected, He Will Be Tacitly Endorsed -- Fertig and Post Also Suggested. LEADERS VISIT FARLEY He Tells Them Ex-Aldermanic Head Is Candidate -- Does Not See Curry or McCooey. M'KEE WILL RUN, FARLEY DECLARES | True | By James A. Hagerty.by James A. Hagerty. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/socialists-assail-bank-candidates-thomas-and-solomon-charge.html | SOCIALISTS ASSAIL 'BANK CANDIDATES'; Thomas and Solomon Charge LaGuardia and McKee Act for 'Special Interests.' ECONOMICS HELD IGNORED Tammany Is Not Only Issue at Stake, Speakers at Rally in Town Hall Declare. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/adelbertprich73-noted-jurisf-dead-former-district-attorney-of.html | ADELBERTP.RICH,73, NOTED JURISf, DEAD; Former District Attorney of Cayaga County Had Been Supreme Court Judge. | True | Special to THB Nrw YORK TIMBE. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/phlegeton-scores-in-france.html | Phlegeton Scores in France. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-mkenny-dead-noted-educator-president-of-michigan-state-normal.html | DR. M'KENNY DEAD; NOTED EDUCATOR; President of Michigan State Normal College Retired in May Because of Illness. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/latin-american-bonds-likely-to-take-years-for-rehabilitation-survey.html | Latin American Bonds Likely to Take Years for Rehabilitation, Survey Finds | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/two-in-kidnap-plot-bewail-bad-luck-pair-accused-of-trying-to-abduct.html | TWO IN KIDNAP PLOT BEWAIL 'BAD LUCK'; Pair Accused of Trying to Abduct Niece of Morgan Partner Faces 20-Year Term. WEEP IN CELLS ALL DAY He Lays Attempt to Fact He Was 'Down and Out' -- They May Be Tried Under Lindbergh Law. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/veteran-swindler-seized-on-liner-louis-waxenberg-met-by-four.html | VETERAN SWINDLER SEIZED ON LINER; Louis Waxenberg Met by Four Detectives and Treasury Agent Upon Arrival. $25,000 THEFT IS CHARGED Police Record for Prisoner Dates Back Thirty-one Years, With Many Aliases Used. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/president-pushes-vast-credit-drive-at-a-night-parley-secretary-says.html | PRESIDENT PUSHES VAST CREDIT DRIVE AT A NIGHT PARLEY; Secretary Says Inflation Was Not Taken Up at White House Meeting. LIBERAL RFC AID A TOPIC Quicker Bank Reopenings Discussed by Financial and Recovery Officials. PRESIDENT PUSHES VAST CREDIT DRIVE | True | Special to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/london-awaiting-dollar-stability-pound-no-nearer-back-to-gold-as.html | LONDON AWAITING DOLLAR STABILITY; Pound No Nearer Back to Gold as the American Money Fluctuates. INFLATION IS PREDICTED But Financiers Believe We Will Avoid Mistakes of Germany and Austria. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rfc-is-offering-200000000-bonds-prepares-to-market-municipal.html | RFC IS OFFERING $200,000,000 BONDS; Prepares to Market Municipal Securities Bought Under Self-Liquidating Loans. LIST SENT TO DEALERS Couch Says Safe of the Issues Will Lessen Treasury Burden -- Expects Ready Disposal. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/woman-leaps-to-death-ends-life-in-plunge-into-river-from.html | WOMAN LEAPS TO DEATH; Ends Life in Plunge Into River From Tacony-Palmyra Bridge. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/paris-awaits-the-budget-belief-grows-that-economy-will-be-secondary.html | PARIS AWAITS THE BUDGET.; Belief Grows That Economy Will Be Secondary. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/egypt-fears-strife-over-new-cabinet-yehia-pasha-is-called-back-from.html | EGYPT FEARS STRIFE OVER NEW CABINET; Yehia Pasha Is Called Back From Europe to Head Non-Party Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/concerning-bechuanaland.html | Concerning Bechuanaland. | True | STEPHEN G. RICH. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/holy-shroud-exposed-at-turin-cathedral-thousands-attend-te-deum-as.html | HOLY SHROUD EXPOSED AT TURIN CATHEDRAL; Thousands Attend Te Deum as Three Weeks' Exhibition Is Inaugurated. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bank-sees-trade-on-recovery-basis-further-improvement-expected-as.html | BANK SEES TRADE ON RECOVERY BASIS; Further Improvement Expected as Result of Autumn Stimulus. LULL MAY BE WHOLESOME Guaranty Trust Review Cites Evidence of Unsound Expansion in Midsummer. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/little-entente-meets-disarmament-is-discussed-at-the-parley-in.html | LITTLE ENTENTE MEETS.; Disarmament Is Discussed at the Parley in Rumania. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wise-outlines-plan-to-aid-german-jews-presents-4point-program-at.html | WISE OUTLINES PLAN TO AID GERMAN JEWS; Presents 4-Point Program at Meeting Here -- Holds League of Nations Should Act. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/ferdinand-bonn-german-actorwas-a-friend-of-the-former-kaiser.html | FERDINAND BONN.; German Actor Was a Friend of the Former Kaiser. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/knox-assails-inflation-chicago-publisher-sees-suicide-in.html | KNOX ASSAILS INFLATION.; Chicago Publisher Sees 'Suicide' in Uncontrolled Expansion. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-courts-urged-for-auto-claims-dr-ph-french-columbia-offers-plan.html | NEW COURTS URGED FOR AUTO CLAIMS; Dr. P.H. French, Columbia, Offers Plan Similar to That of Workmen's Compensation. 8,849 CASES INVESTIGATED End of Congestion in Civil Dockets Sought -- Forced Insurance Proposed. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/100000-cheer-mckee-applaud-obrien-politely.html | 100,000 Cheer McKee; Applaud O'Brien Politely | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mrs-frank-lentsch.html | MRS. FRANK LENTSCH. | True | Special to THE NBW STORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/novena-marks-jubilee-little-flower-monastery-near-newton-nj.html | NOVENA MARKS JUBILEE.; Little Flower Monastery Near Newton, N.J., Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/farewells-said-by-men-on-bear-kin-and-friends-of-scientists-crowd.html | FAREWELLS SAID BY MEN ON BEAR; Kin and Friends of Scientists Crowd Decks of Byrd's Ship on Eve of Sailing. TO GET 25 MORE HUSKIES Capt. Taylor to Make Fast Trip to Labrador, Many Dogs Previously Bought Proving Unfit. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/edouard-g-figel.html | EDOUARD G. FIGEL. | True | Special to THB NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/local-postage.html | LOCAL" POSTAGE. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dumping.html | DUMPING. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/british-prices-down-slightly-in-2-weeks-economist-index-still-near.html | BRITISH PRICES DOWN SLIGHTLY IN 2 WEEKS; Economist Index Still Near the Year's Highest -- Average 9% Above Lowest. | True | Special Cable to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/jersey-girl-dies-of-burns.html | Jersey Girl Dies of Burns. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/45000-see-cavan-win-ulster-team-beats-galway-for-irish-gaelic.html | 45,000 SEE CAVAN WIN.; Ulster Team Beats Galway for Irish Gaelic Football Title. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cotton-unsettled-by-inflation-talk-wide-fluctuations-in-week-mark.html | COTTON UNSETTLED BY INFLATION TALK; Wide Fluctuations in Week Mark Trading on Market in New Orleans. EARLY GAINS WIPED OUT Spot in Demand Throughout the South -- Exports Exceed Those of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/gen-black-dies-77-famous-engineer-i-uuuuuuuuuuuuuu-j-served-as.html | GEN. BLACK DIES, 77; FAMOUS ENGINEER; I uuuuuuuuuuuuuu j Served as Chief of Army Engineers Throughout the World Conflict. PLANNED WAR RAILROADS Improved East River ChanneI\uo Directed Work of Raising the MaineuDevised First-Aid. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/iire-donlin-dead-once-with-giants-as-captain-and-outfielder-he-made.html | IIRE DONLIN DEAD; ONCE WITH GIANTS; As Captain and Outfielder He Made Baseball History With Mathewson. LATER WENT ON STAGE Appeared With First Wife, Mabel HiteuAlso Acted in Vaude- ville and Movies. | True | I Special to THE NEW YORK TIMES. I | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/government-maturities-2904566200-in-year.html | Government Maturities $2,904,566,200 in Year | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mr-rogers-sees-strikes-very-unpopular-today.html | Mr. Rogers Sees Strikes Very Unpopular Today | True | WILL ROGERS. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/athletics-subdue-senators-11-to-4-reach-crowder-for-seven-hits-and.html | ATHLETICS SUBDUE SENATORS, 11 TO 4; Reach Crowder for Seven Hits and as Many Runs in Three Innings. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/woman-bronco-rider-killed.html | Woman Bronco Rider Killed. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/a-russian-war-picture.html | A Russian War Picture. | True | H.T.S. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/russians-sharpen-tone-to-japanese-newspaper-pravda-in-warning.html | RUSSIANS SHARPEN TONE TO JAPANESE; Newspaper Pravda, in Warning Against Rail Seizure in Manchuria, Is Threatening. FRANCE TO SEND EXPERTS Military, Naval and Public Works Authorities Will Go on Mission to Moscow. Special Cable to THE NEW YORK TIMES. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/creditors-urged-to-bid-third-sale-of-the-cuban-cane-products-assets.html | CREDITORS URGED TO BID.; Third Sale of the Cuban Cane Products Assets Forecast. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/will-study-new-deal-class-in-nyu-business-school-will-get-special.html | WILL STUDY 'NEW DEAL.'; Class in N.Y.U. Business School Will Get Special Course. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/plan-for-the-east-side-it-might-be-changed-into-an-exclusive.html | PLAN FOR THE EAST SIDE.; It Might Be Changed Into an Exclusive Residential Section. | True | LOUIS F. HEWETT. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/ymca-code-proposed-national-council-drafts-agreement-to-be-voted.html | Y.M.C.A. CODE PROPOSED; National Council Drafts Agreement to Be Voted Upon Oct. 10. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/whalen-maps-plan-of-permanent-nra-policy-board-will-act-today-on.html | WHALEN MAPS PLAN OF PERMANENT NRA; Policy Board Will Act Today on Proposals to Be Put Before Gen. Johnson. LOWER EFFICIENCY FEARED All-Volunteer System Cannot Go On, but Failure Would Be 'Disaster,' Chairman Says. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/nun-50-years-in-order-sister-mary-felicia-honored-at-services-in.html | NUN 50 YEARS IN ORDER.; Sister Mary Felicia Honored at Services in Paramus, N.J. | True | Special to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/unveiling-the-nondescripts.html | Unveiling the Nondescripts. | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/floods-menace-honduran-city.html | Floods Menace Honduran City. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/appreciation-of-poem.html | Appreciation of Poem. | True | MAY GREATTRAX HURD. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/peiping-is-terrified-as-rebels-approach-hundreds-of-fangs-men-are.html | PEIPING IS TERRIFIED AS REBELS APPROACH; Hundreds of Fang's Men Are Said to Have Been Smuggled Into City -- Civil War in Sinkiang. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/british-cotton-prices-our-product-up-32-78-from-1932-wheat-gains.html | BRITISH COTTON PRICES; Our Product Up 32 7/8% From 1932 -- Wheat Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/10000000-a-month-urged-for-city-idle-welfare-council-says-the-need.html | $10,000,000 A MONTH URGED FOR CITY IDLE; Welfare Council Says the Need Was Never More Serious Despite Gains by NRA. JOBLESS PUT AT 1,000,000 Increase in Aid From $23 to $40 a Family Asked, With Addition of 20,000 Groups. NEED OF CITY IDLE FOUND STILL ACUTE | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/makes-two-aces-in-golf-but-is-beaten-in-match.html | Makes Two Aces in Golf, But Is Beaten In Match | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cubs-down-reds-71-then-bow-to-frey-10-cinncinnati-pitcher-victor.html | CUBS DOWN REDS, 7-1, THEN BOW TO FREY, 1-0; Cinncinnati Pitcher Victor Over Warneke in Duel on Misplay by Koenig. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/speculate-on-ruth-as-tigers-manager-babes-name-stands-out-in.html | SPECULATE ON RUTH AS TIGERS MANAGER; Babe's Name Stands Out in Detroit Discussions of Successor to Harris. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/g-f-crane-is-dead-retired-banker-81-senior-warden-of-trinity-parish.html | G. F. CRANE IS DEAD; RETIRED BANKER, 81; Senior Warden of Trinity Parish Was Controller, of Corporation IS Years. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-a-e-stearns-weds-educator-takes-miss-demons-as-bride-in-concord.html | DR. A. E. STEARNS WEDS; Educator Takes Miss demons as Bride in Concord, N. H. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bank-bill-rates-sag-in-paris-money-easy-outside-discounts-off-from.html | BANK BILL RATES SAG IN PARIS, MONEY EASY; Outside Discounts Off From 1 1/2 to 1 1/4% in Week -- Call Funds Unchanged at 1 1/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/colossal-stupidity.html | Colossal Stupidity." | True | G. SUMNER SMALL | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/piano-recital-to-aid-scholarship-fund-mrs-zimbalist-heads-women.html | PIANO RECITAL TO AID SCHOLARSHIP FUND; Mrs. Zimbalist Heads Women Planning Nov. 8 Event for Bennington College. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-montreal-margins-stock-exchanges-scale-changed-action-by-curb.html | NEW MONTREAL MARGINS.; Stock Exchange's Scale Changed -- Action by Curb Likely Soon. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/american-ship-in-a-cohision.html | American Ship in a CoHision. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dodgers-triumph-twice-over-phils-win-127-and-52-second-game-being.html | DODGERS TRIUMPH TWICE OVER PHILS; Win, 12-7 and 5-2, Second Game Being Halted at End of Fifth by Darkness. LOPEZ LEADS OFFENSIVE Gets Three Consecutive Hits in Opener -- Four-Run Drive in Third Decides Nightcap. | True | By Roscoe McGowen. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/enoch-emsley-on-taxes.html | Enoch Emsley on Taxes. | True | GLADWIN BOUTON. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cc-eberhardt-honored-on-ending-us-service.html | C.C. Eberhardt Honored On Ending U.S. Service | True | Special Cable to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/expert-sees-delay-in-reichstag-repairs-swedish-fire-captain-says.html | EXPERT SEES DELAY IN REICHSTAG REPAIRS; Swedish Fire Captain Says Damage Might Easily Have Been Corrected Sooner. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/giants-turn-back-braves-in-tenth-fourrun-rally-after-losers-count.html | GIANTS TURN BACK BRAVES IN TENTH; Four-Run Rally, After Losers Count Three Times, Settles the Opener, 6-5. HIT BY JAMES DECIDES Mancuso's Homer Ties Score in 9th -- Nightcap Called in 6th, Boston Winning, 5-2. | True | By Joseph C. Nichols. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/knox-leads-aurora-to-victory-at-polo-scores-three-goals-in-last.html | KNOX LEADS AURORA TO VICTORY AT POLO; Scores Three Goals in Last Period to Top Hurricanes, 8-7, in Open Tourney. WINNERS GAIN THE FINAL Roark's Four Sets Pace for Seven Sessions -- Sanford Suffers Hard Spill. | True | By Robert F. Kelley.special To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/helen-jones-a-debutante-parents-introduce-south-orange-girl-to.html | HELEN JONES A DEBUTANTE; Parents Introduce South Orange Girl to Society at Tea. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/canvass-for-bank-stock-mount-vernon-trust-to-begin-housetohouse.html | CANVASS FOR BANK STOCK.; Mount Vernon Trust to Begin House-to-House Drive. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/matters-creation-from-pure-motion-declared-achieved-pasadena.html | MATTER'S CREATION FROM PURE MOTION DECLARED ACHIEVED; Pasadena, Cambridge Studies Indicate Solution of the Age-Old Problem. RADIUM RAYS CONVERTED Electrical Particles Resulting Are Pictured in Vapor Trails in Photographs. MOTION REPORTED MADE INTO MATTER | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/architects-balk-at-riis-park-plans-association-committee-says.html | ARCHITECTS BALK AT RIIS PARK PLANS; Association Committee Says Revised Program Does Not Meet Its Objections. WANTS THE WORK STOPPED Insists on a Policy Aimed at Balanced Facilities for the Public Generally. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/brooklyn-soccer-victor-opens-league-campaign-by-beating-hakoah.html | BROOKLYN SOCCER VICTOR.; Opens League Campaign by Beating Hakoah Americans, 2-1. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/howe-questions-some-bread-prices-aaa-counsel-says-bakers-have-not.html | HOWE QUESTIONS SOME BREAD PRICES; AAA Counsel Says Bakers Have Not Explained Above-Average Rises. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/formidable-support-list-of-soundmoney-advocates-called-forth-by-mr.html | FORMIDABLE SUPPORT.; List of Sound-Money Advocates Called Forth by Mr. Rogers. | True | JOHN W. LAIRD. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-trexler-finds-faults-in-schools-st-jamess-pastor-says-the-system.html | DR. TREXLER FINDS FAULTS IN SCHOOLS; St. James's Pastor Says the System Turns Out Weaklings, Fails to Build Character. SEES LACK OF DISCIPLINE Urges That Curricula Give More Consideration to Spiritual Side of Life. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dark-rosaleens-troubles.html | DARK ROSALEEN'S TROUBLES. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/west-point-bows-to-first-division-trails-in-polo-contest-by-11-to-3.html | WEST POINT BOWS TO FIRST DIVISION; Trails in Polo Contest by 11 to 3 Before Crowd of 5,000 at Fort Hamilton. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/washington-sees-improvement.html | Washington Sees Improvement. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rush-of-orders-expected-increase-of-prices-likely-to-speed.html | RUSH OF ORDERS EXPECTED.; Increase of Prices Likely to Speed Contracts, Says Steel. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/spartans-conquer-football-giants-beat-new-yorkers-at-portsmouth-177.html | SPARTANS CONQUER FOOTBALL GIANTS; Beat New Yorkers at Portsmouth, 17-7, in Game Played With Thermometer Above 90. PRESNELL VICTORS' STAR Dashes 55 Yards for Score and Also Kicks Field Goal -- Badgro Counts for the Losers. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-walsh-sets-record.html | Miss Walsh Sets Record. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/yugoslavias-sovereigns-at-carols-family-party.html | Yugoslavia's Sovereigns At Carol's Family Party | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/justice-w-e-raney-of-canada-dead-led-fight-to-banish-the-bar-in.html | JUSTICE W. E. RANEY OF CANADA DEAD; Led Fight to 'Banish the Bar' in Ontario's Temperance Campaign of 1914. | True | Special to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/france-is-warned-of-inflation-peril-senator-regnier-sees-choice.html | FRANCE IS WARNED OF INFLATION PERIL; Senator Regnier Sees Choice Between It and Balancing of the Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-germaine-scores-wins-in-love-sets-in-metropolitan-public-parks.html | MISS GERMAINE SCORES.; Wins in Love Sets in Metropolitan Public Parks Tennis. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/paris-stock-market-hesitant-and-dull-under-influence-of.html | Paris Stock Market Hesitant and Dull Under Influence of Developments Here | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wire-lines-income-down.html | Wire Lines' Income Down. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/goldstein-boomed-for-a-judgeship-medina-heads-committee-to-push.html | GOLDSTEIN BOOMED FOR A JUDGESHIP; Medina Heads Committee to Push Magistrate for General Sessions Post. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/frankfurter-sails-held-roosevelt-aide-professor-is-going-to-oxford.html | FRANKFURTER SAILS; HELD ROOSEVELT AIDE; Professor Is Going to Oxford, but Washington Sees a Presidential Mission. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/12meter-trophy-won-by-cantitoe-gains-isolde-award-for-seasons.html | 12-METER TROPHY WON BY CANTITOE; Gains Isolde Award for Season's Racing After Wind Fails Craft in Final Test. SWAN'S DINGHY TRIUMPHS Wetherill's Boat Also Victor -- Successful Year at Larchmont Yacht Club. | True | By James Robbins.special To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cuban-army-chief-urges-a-coalition-col-batistas-plea-at-parley.html | CUBAN ARMY CHIEF URGES A COALITION; Col. Batista's Plea at Parley Regarded as Indicating Lack of Confidence in Regime. WASHINGTON VIEW SHIFTS State Department Reports Are More Favorable Late in Day After Gloomy Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/trade-balance-in-france-slight-improvement-in-august-compared-with.html | TRADE BALANCE IN FRANCE; Slight Improvement in August, Compared With July. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/edwardsusinfield.html | EdwardsuSinfield. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/two-dead19-hurt-in-2-bus-wrecks-deaths-are-in-upset-of-new.html | TWO DEAD,19 HURT IN 2 BUS WRECKS; Deaths Are in Upset of New York-Pittsburgh Stage Veering to Avoid Pedestrian. VICTIMS PINNED IN CAR 14 Injured in Head-On Collision in Second Crash on Lincoln Highway. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/home-guarded-after-kidnapping-threat-phone-message-warned-daughter.html | HOME GUARDED AFTER KIDNAPPING THREAT; Phone Message Warned Daughter of Major W.R. Miller Was in Danger. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/railway-fares.html | RAILWAY FARES. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/indians-break-even-down-white-sox-126-after-losing-first-game-87.html | INDIANS BREAK EVEN.; Down White Sox, 12-6, After Losing First Game, 8-7. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/ship-code-ready-goes-to-johnson-agreement-by-virtually-all-lines-is.html | SHIP CODE READY; GOES TO JOHNSON; Agreement by Virtually All Lines Is Expected to End Costly Waste and Rivalry. OPERATORS HAIL THE STEP Foreign Concerns Are Expected to Subscribe to General Aims and Cooperate Where Possible. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/sawling-first-across-wins-doubleblade-canoe-race-at-knickerbocker.html | SAWLING FIRST ACROSS.; Wins Double-Blade Canoe Race at Knickerbocker Regatta. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/english-archdeacon-killed.html | English Archdeacon Killed. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/goebbels-to-fight-to-rearm-reich-hitlers-militant-aide-arrives-with.html | GOEBBELS TO FIGHT TO REARM REICH; Hitler's Militant Aide Arrives With Many Obstacles to Disarmament Pact. NAZIS INCREASING POWER Neighboring States Fear to Cut Arms While Germans Demand Pre-War Status. GOEBBELS TO FIGHT TO REARM REICH | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/exchange-dumping-is-feared-in-berlin-drops-in-dollar-and-pound.html | EXCHANGE DUMPING IS FEARED IN BERLIN; Drops in Dollar and Pound Cause Anxiety Among Financial Leaders. REACTION ON TRADE SEEN Meanwhile, It Is Expected That Rising Costs Will Menace Public Finance. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/trade-and-labor-line-up-in-chicago-readjustments-obstacles-are.html | TRADE AND LABOR LINE UP IN CHICAGO; Readjustment's Obstacles Are Being Overcome to Meet New Conditions. CONSUMPTION INCREASING Manufacturing Also Improves -- World's Fair Visitors Help Retail Turnover. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wages-and-jobs-rose-in-august-increase-over-july-despite-decline-in.html | WAGES AND JOBS ROSE IN AUGUST; Increase Over July Despite Decline in General Industrial Production. RETAIL FOOD GOING UP Reserve Board Puts Advance in Farmers' Gross Income for 1933 at Billion. WAGES AND JOBS ROSE IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/card-party-to-aid-blind-mrs-ej-glavin-plans-bridge-and-harvest-tea.html | CARD PARTY TO AID BLIND.; Mrs. E.J. Glavin Plans Bridge and Harvest Tea for Oct. 3. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/westbury-upsets-sands-point-four-11-to-7-whitney-and-hopping-excel.html | Westbury Upsets Sands Point Four, 11 to 7; Whitney and Hopping Excel Despite Injuries | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/miss-mary-taylor-betrothed.html | Miss Mary Taylor Betrothed. | True | Special to THE NEW TORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/fast-rail-plane-built-by-pullman-streamlined-automotive-car-for-50.html | FAST 'RAIL PLANE' BUILT BY PULLMAN; Streamlined Automotive Car for 50 Passengers Will Go 90 Miles an Hour. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/jersey-joins-pier-fight-urges-carriers-to-end-abuses-in-freight.html | JERSEY JOINS PIER FIGHT.; Urges Carriers to End 'Abuses' in Freight Loadings. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/alphonso-t-clearwater.html | ALPHONSO T. CLEARWATER. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bonds-strong-in-berlin-new-bank-policy-a-factor.html | Bonds Strong in Berlin; New Bank Policy a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/herriot-is-ill-at-lyons-indigestion-keeps-expremier-of-france-from.html | HERRIOT IS ILL AT LYONS.; Indigestion Keeps Ex-Premier of France From Party Conclave. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/298th-year-opens-at-harvard-today-university-enrolment-is-expected.html | 298TH YEAR OPENS AT HARVARD TODAY; University Enrolment Is Expected to Be Slightly Under the 7,905 of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/german-price-index-up-wholesale-figure-announced-as-948-on-sept-13.html | GERMAN PRICE INDEX UP.; Wholesale Figure Announced as 94.8 on Sept. 13. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/in-old-mexico.html | In Old Mexico. | True | M.H. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/three-slain-as-rebels-in-mexico.html | Three Slain as Rebels in Mexico. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/freshman-week-opening-at-yale-class-of-1937-is-to-organize-today.html | FRESHMAN WEEK' OPENING AT YALE,; Class of 1937 Is to Organize Today and Will Be Addressed by Dean Walden. 2 SCHOLARSHIPS GRANTED Adee Award Goes to F.P. Haas of New Rochelle, and Princeton Club Honor to W.A. Marting | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rally-by-red-sox-tops-the-yankees-boston-comes-from-behind-with.html | RALLY BY RED SOX TOPS THE YANKEES; Boston Comes From Behind With Four Runs in Eighth to Triumph by 10-8. DEVENS DRIVEN FROM BOX Harvard Football Squad Sees Ex-Crimson Ace Fail in Game Played in His Honor. | True | By James P. Dawson.special To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/british-bill-rate-low.html | British Bill Rate Low. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/french-steel-output-off-582000-tons-in-july-compared-with-586000-in.html | FRENCH STEEL OUTPUT OFF; 582,000 Tons in July, Compared With 586,000 in June. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/alsumar-annexes-70mile-boat-race-le-boutilliers-sloop-first-in-run.html | ALSUMAR ANNEXES 70-MILE BOAT RACE; Le Boutillier's Sloop First in Run to Stratford Shoal Light and Return. BEATS AUXILIARY RIVALS McNaughton's Nachtan Victor in Sailing Division -- Rankin's Amoret Hits Reef. | True | By John Rendel. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/sally-eilers-is-wed-to-picture-director-flies-from-hollywood-to.html | SALLY EILERS IS WED TO PICTURE DIRECTOR; Flies From Hollywood to Yuma, Ariz., to Become Bride of Harry Joe Brown. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/cricket-leaders-draw-time-limit-ends-brooklyn-and-crescent-title.html | CRICKET LEADERS DRAW.; Time Limit Ends Brooklyn and Crescent Title Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hear-cardinal-hayes-yorktown-heights-parishioners-attend-church.html | HEAR CARDINAL HAYES.; Yorktown Heights Parishioners Attend Church Dedication. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mrs-rt-wilson-newport-hostess-entertains-forty-guests-at-luncheon.html | MRS. R.T. WILSON NEWPORT HOSTESS; Entertains Forty Guests at Luncheon in Her Narragansett Av. Home. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/avoiding-trouble-held-vital-fault-americans-fail-to-make-life-count.html | AVOIDING TROUBLE HELD VITAL FAULT; Americans Fail to Make Life Count, Says Dr. Bell in Cathedral Sermon. MENTAL LETHARGY SCORED Great Possibilities Seen in NRA, but He Fears People Look Upon It as Temporary. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/sharp-fall-in-pound-doubted-in-london-sterling-unlikely-to-follow.html | SHARP FALL IN POUND DOUBTED IN LONDON; Sterling Unlikely to Follow Any Heavy Depreciation of Dollar, With British Finances Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/mrs-b-h-borden-of-rumson-dead-new-york-resident-long-a-society.html | MRS. B. H. BORDEN OF RUMSON DEAD; New York Resident Long a Society Leader in New Jersey Summer Colony. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/site-of-exchange-is-now-in-doubt-settlement-of-lease-dispute-today.html | SITE OF EXCHANGE IS NOW IN DOUBT; Settlement of Lease Dispute Today Demanded and Newark Hopes for a Solution. SPEED IS HELD NECESSARY New Trading Facilities Wanted by Oct. 2 -- Ellenstein Plans Appeal to Vacate Writ. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/thomas-price-shot-dead-by-feudists-in-north-carolina-retired.html | THOMAS PRICE SHOT DEAD BY FEUDISTS IN NORTH CAROLINA; Retired Secretary of the Union Pacific Is Ambushed on His Estate by Mountaineers. TWO FRIENDS WOUNDED Three Men Seized by Police, One of Whom Confesses -- Jail Heavily Guarded. BENEFACTOR OF THE AREA He Had Worked to Better Lot of Hill People -- Headed the New Jersey S.P.C.A. THOS. PRICE SLAIN AS HE IS AMBUSHED | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/buying-of-steel-expected-to-rise-pittsburgh-confident-as-week-shows.html | BUYING OF STEEL EXPECTED TO RISE; Pittsburgh Confident as Week Shows No Drop, First Time Since July. PRICES GO UP ON SEPT. 30 Heavy Advance in Costs Surprise Manufacturers, With Coal Values Due to Increase. | True | Special to THE NEW YORK TIMES. | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/rival-protective-plans-two-groups-would-reorganize-electric-public.html | RIVAL PROTECTIVE PLANS; Two Groups Would Reorganize Electric Public Service. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/el-salvador-hard-hit.html | El Salvador Hard Hit. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/paris-theatre-man-killed-in-his-office-oscar-dufrenne-is-found-with.html | PARIS THEATRE MAN KILLED IN HIS OFFICE; Oscar Dufrenne Is Found With Skull Fractured by Blows From Hammer Beside Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/marine-a-suicide-in-china.html | Marine A Suicide in China. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/stock-average-down-fisher-indexnumber-reduced-in-week-from-762-to.html | STOCK AVERAGE DOWN.; ' Fisher Index-Number' Reduced in Week From 76.2 to 71.3. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/vinesstoefen-win-title-beat-van-rynstratford-in-pacific-southwest.html | VINES-STOEFEN WIN TITLE.; Beat Van Ryn-Stratford in Pacific Southwest Doubles Final. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-albert-here-on-ship-merger-retiring-head-of-the-north-german.html | DR. ALBERT HERE ON SHIP MERGER; Retiring Head of the North German Lloyd to Pass on Details at Conferences. ECONOMY TO BE KEYNOTE Consolidation of the New York Offices Undecided Now, It Is Declared. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/car-kills-bergenfield-man.html | Car Kills Bergenfield Man. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/fireproof-housing-fostered-in-works-administration-extends.html | FIREPROOF HOUSING FOSTERED IN WORKS; Administration Extends Amortization Period in Slum Clearance to 35 Years. HOMESTEAD ACTION NEAR Committee Will Discuss Plans for Utilizing $25,000,000 Fund for Garden Plots. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/quits-church-in-paris-the-rev-jw-cochran-resigns-from-american.html | QUITS CHURCH IN PARIS; The Rev. J.W. Cochran Resigns From American Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/polo-draws-1500-at-white-sulphur-colonists-watch-greenbrier-team.html | POLO DRAWS 1,500 AT WHITE SULPHUR; Colonists Watch Greenbrier Team Beat Buffalo Group in Exciting Match. MANY PARTIES ARE GIVEN Among Hosts Are Mr. and Mrs. A.J. Drexel Jr. and Mr. and Mrs. H.C. Weiss. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/deportation-urged-for-hitlerites-here-untermyer-declares-federal.html | DEPORTATION URGED FOR HITLERITES HERE; Untermyer Declares Federal Officials Are Investigating Nazi Propagandists. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/arms-pact-doubts-increase-in-paris-article-on-reich-plan-to-invade.html | ARMS PACT DOUBTS INCREASE IN PARIS; Article on Reich Plan to Invade France Through Switzerland Is Widely Quoted. GENEVA PARLEY IS WARNED Newspaper Says Germany Will Try to Win World Disarmament at Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-carter-hailed-as-he-quits-pulpit-clergymen-and-civic-leaders-pay.html | DR. CARTER HAILED AS HE QUITS PULPIT; Clergymen and Civic Leaders Pay Tribute to Brooklyn Pastor After 18-Year Tenure. MANY MESSAGES ARE READ Former Members and Cleric's Friends Attend Farewell Service at Throop Avenue Church. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/sales-in-new-jersey-small-residential-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Residential Properties Go to New Owners. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/macfarlaneturnesa-win-beat-kerrigansweetser-1-up-in-benefit-test-at.html | MACFARLANE-TURNESA WIN; Beat Kerrigan-Sweetser, 1 Up, in Benefit Test at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wallace-and-peek-decry-inflation-currency-measures-will-not-prove.html | WALLACE AND PEEK DECRY INFLATION; Currency Measures Will Not Prove Help to Farmers, They Warn. RELY ON PRODUCTION CURB World Trade Restoration Alone Could Obviate Crop Slash, Says Secretary. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/sing-sing-team-wins-360-eleven-opens-season-by-victory-over-a-holy.html | SING SING TEAM WINS, 36-0; Eleven Opens Season by Victory Over a Holy Name Society. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/flood-halts-subway-when-mains-burst-brooklyn-trains-tied-up-as.html | FLOOD HALTS SUBWAY WHEN MAINS BURST; Brooklyn Trains Tied Up as Water From Street Geysers Pours Down Hill to Station. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/resident-offices-report-on-trade-dip-in-garment-buying-enables.html | RESIDENT OFFICES REPORT ON TRADE; Dip in Garment Buying Enables Producers to Catch Up on Deliveries. SITUATION NORMAL SOON Silk Strike, However, Hampers Dress Output -- Reorders Good on Men's Wear. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bronx-dedicates-its-war-memorial-100000-at-colorful-service-see.html | BRONX DEDICATES ITS WAR MEMORIAL; 100,000 at Colorful Service See 22,000 March to Shaft in Grove of 947 Trees. O'BRIEN AND McKEE SPEAK Shake Hands as They Meet and Pose for Picture -- Mayor Urges Support of NRA. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-orleans-ties-series-beats-san-antonio-52-to-even-count-at-two.html | NEW ORLEANS TIES SERIES; Beats San Antonio, 5-2, to Even Count at Two Games Each. | True | NEW ORLEANS, Sept. 24 | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/elements-of-love-listed-by-lynahan-paulist-superior-says-it-is.html | ELEMENTS OF LOVE LISTED BY LYNAHAN; Paulist Superior Says It Is Marked by Attraction, Joy, Sympathy and Sacrifice. CHARITY CALLED HIGHEST St. Theresa Cited as Example of Perfect Devotion and Dedication to God. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/germany-checks-moral-campaign-nazis-who-have-been-trying-to.html | GERMANY CHECKS 'MORAL' CAMPAIGN; Nazis Who Have Been Trying to 'Regenerate' Women Get a Sharp Rebuke. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/committee-planning-third-peacock-ball-annual-benefit-for-improving.html | COMMITTEE PLANNING THIRD PEACOCK BALL; Annual Benefit for Improving Conditions of the Poor Will Be Held in January. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dollar-drop-cuts-argentine-trade-exports-to-us-off-despite-price.html | DOLLAR DROP CUTS ARGENTINE TRADE; Exports to Us Off Despite Price Rise Here -- Peso Seen Pegged to Pound. ALL GRAINS FALL IN WEEK Flaxseed at Lowest Level Since June 1 -- Wheat Down 2 5/8c, Corn 1c -- Market Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/100-homeless-in-trinidad.html | 100 Homeless in Trinidad. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/1933-radio-crown-goes-to-diana-chase-rosemary-lane-and-leah-ray.html | 1933 RADIO CROWN GOES TO DIANA CHASE; Rosemary Lane and Leah Ray Also Win Prizes in Exposition Contest. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/chicago-spurs-rivalry-leaders-there-hope-to-take-stock-trading-from.html | CHICAGO SPURS RIVALRY.; Leaders There Hope to Take Stock Trading From Wall St. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/an-omen.html | AN OMEN? | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/realty-trend-shown-by-recent-trading-deals-reported-over-weekend.html | REALTY TREND SHOWN BY RECENT TRADING; Deals Reported Over Week-End Indicate Good Demand for Housing Property. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/wearusanford.html | WearuSanford. | True | I Special to THE NEW YORK TIMES. I | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/french-driver-wins-in-spain.html | French Driver Wins in Spain. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/business-activities-reported-increasing-delegates-to-the-commercial.html | BUSINESS ACTIVITIES REPORTED INCREASING; Delegates to the Commercial Secretaries Convention See Definite Uptum. | True | | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/bridal-is-planned-by-miss-chatilloi-will-be-married-to-morgan-a.html | BRIDAL IS PLANNED BY MISS CHATILLOI; Will Be Married to Morgan A. Collins Jr. of Chicago on Wednesday Afternoon. TO HAVE TWO ATTENDANTS Sister to Be Matron of Honoru Ceremony in Lady Chapel of St. Patrick's Cathedral. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/park-prowler-robs-two-more-couples-negro-hunted-since-may-again.html | PARK PROWLER ROBS TWO MORE COUPLES; Negro, Hunted Since May, Again Escapes Police Guard of 100 After the Hold-Ups. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/carpenterubentley.html | CarpenteruBentley. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/three-show-way-in-western-chess-fine-defending-champion-dake-and.html | THREE SHOW WAY IN WESTERN CHESS; Fine, Defending Champion, Dake and Willman Tied for Lead in Detroit Tournament. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/use-of-wheat-pact-doubted-in-germany-russia-seen-wrecking-the-world.html | USE OF WHEAT PACT DOUBTED IN GERMANY; Russia Seen Wrecking the World Agreement -- Reich Not Affected Under New Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-love-on-the-primary.html | Dr. Love on the Primary. | True | WILLIAM LATHROP LOVE. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/henry-j-faulhaber.html | HENRY J. FAULHABER. | True | Special to THE NEW YOHK TIMBS. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/collective-bargaining.html | Collective Bargaining. | True | JOHN YEARWOOD. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/dr-adler-to-teach-here-viennese-to-give-psychology-course-at.html | DR. ADLER TO TEACH HERE.; Viennese to Give Psychology Course at Medical College. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/hog-prices-jump-fast-in-two-weeks-farmers-receive-185-a-car-more.html | HOG PRICES JUMP FAST IN TWO WEEKS; Farmers Receive $185 a Car More, With Quotations Best Since May. FEDERAL BUYING NEAR END This Week Expected to Finish Purchases of 6,000,000 Pigs and 100,000 Sows. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/stapleton-victor-140-passaic-red-devils-beaten-campiglio-scoring.html | STAPLETON VICTOR, 14-0.; Passaic Red Devils Beaten, Campiglio Scoring Twice. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/-play-your-hand-as-dealt-says-dean-brown-holding-selfpity-dangerous.html | ' Play Your Hand as Dealt,' Says Dean Brown, Holding Self-Pity Dangerous Trait in Life | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/delays-conference-on-newspaper-code-dr-rogers-busy-with-printing.html | DELAYS CONFERENCE ON NEWSPAPER CODE; Dr. Rogers, Busy With Printing Branches, Plans to Meet Labor and Publishers Next Week. | True | | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/speed-and-fine-spirit-of-squad-bolster-the-prospects-of-lehigh-best.html | Speed and Fine Spirit of Squad Bolster the Prospects of Lehigh; Best Football Material in Two Years Cited by Coach as Chief Reason for His Optimism -- Pays High Tribute to Captain Short -- Sophomores Are Prominent on the Team. | True | By Allison Danzig.special To the New York Times | C1B 202030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/new-winter-forest-camps-spur-buying-millions-to-go-for-supplies-and.html | New Winter Forest Camps Spur Buying Millions to Go for Supplies and Housing | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/big-soviet-balloon-refuses-to-go-up-stratosphere-flight-is-put-off.html | BIG SOVIET BALLOON REFUSES TO GO UP; Stratosphere Flight Is Put Off, as Fog Adds 500 Pounds of Moisture to Weight. FIREMEN UNABLE TO AID Soldier Shins 75 Feet up Rope to Reach Snagged Cord as Ladder Proves Short, | True | By Walter Duranty.special Cable To the New York Times. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/plants-to-remain-shut-jersey-dyers-in-bergen-county-fear-hostile.html | PLANTS TO REMAIN SHUT.; Jersey Dyers In Bergen County Fear Hostile Pickets. | True | Special to THE NEW YORK TIMES. | C1B 202030 |
| 1933-09-25 | 1933-09-25 | https://www.nytimes.com/1933/09/25/archives/prof-everett-w-smith-head-of-stanford-journalism-school-once-on.html | PROF. EVERETT W. SMITH.; Head of Stanford Journalism School Once on Papers Here. | True | | C1B 202030 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/argentine-senators-vote-to-join-league-decision-ends-13year-differ.html | ARGENTINE SENATORS VOTE TO JOIN LEAGUE; Decision Ends 13-Year Differ- ance as to Membership -- Al- ready Ratified by Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/auctions-on-west-side-variety-of-parcels-to-be-sold-under-hammer-to.html | AUCTIONS ON WEST SIDE.; Variety of Parcels to Be Sold Under Hammer Tomorrow. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rim-lardner-dies1-notedasjriter-won-early-laurels-with-brilliant.html | RIM LARDNER DIES;1 NOTEDASJRITER; Won Early Laurels With Brilliant Sports Stories on Chicago Tribune. AUTHOR AND PLAYWRIGHT Wrote Baseball Scene for the 'Follies,' With Will Rogers as Veteran Pitcher. | True | Snecial \o THE New YORK TIME*. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/admits-aiding-baileys-escape.html | Admits Aiding Bailey's Escape. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/spencer-l-fisher.html | SPENCER L. FISHER. | True | Special t1/2 THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/guiscard-made-favorite-succeeds-ximenes-as-choice-for-the.html | GUISCARD MADE FAVORITE.; Succeeds Ximenes as Choice for the Cesarewitch Stakes. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hurricane-brings-flood-one-report-puts-toll-at-5000-in-mexican.html | HURRICANE BRINGS FLOOD; One Report Puts Toll at 5,000 in Mexican City's Worst Disaster. MARTIAL LAW IS DECLARED Troops Begin Relief Work as Appeals Are Sent Out for Food and Medical Aid. RADIO SUPPLIES SOLE LINK Plane's Equipment Used After Storm Wrecks Wireless Station at Airport. TAMPICO WRECKED; MANY WE IN STORM | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fireproof-housing-to-pay-4-interest-public-works-administration.html | FIREPROOF HOUSING TO PAY 4% INTEREST; Public Works Administration Corrects Impression That Rate Was to Be 1.51%. | True | Special to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/ship-rode-out-hurricane-the-smaragd-reaohe-baltimore-captain.html | SHIP RODE OUT HURRICANE; The Smaragd Reaohe Baltimore -- Captain Praises Crew. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dr-suzzallo-dead-a-noted-educator-became-president-of-carnegie.html | DR. SUZZALLO DEAD; A NOTED EDUCATOR; Became President of Carnegie Foundation to Advance teaching in 1930. EX-HEAD OF U. OF WASH. Urge Abolition of Report Cards for Pupils and Opposed a Fed for High School Students. | True | Special to THB N1/2w YORK Tnars. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/upstate-farms-bought-residents-of-this-city-acquire-various-tracts.html | UP-STATE FARMS BOUGHT.; Residents of This City Acquire Various Tracts. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/federal-bonds-up-in-dull-market-corporation-issues-move-lower-on.html | FEDERAL BONDS UP IN DULL MARKET; Corporation Issues Move Lower on Stock Exchange, but With Few Large Losses. GAINS IN FOREIGN LOANS United Kingdom Obligations Down Against Trend -- Move- ments Similar on Curb. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hines-66-equals-sarazens-record-he-plays-brilliantly-at-fresh.html | HINES 66 EQUALS SARAZEN'S RECORD; He Plays Brilliantly at Fresh Meadow to Win With Durand in Amateur-Pro Golf. SCORE IS 4 UNDER PAR Timber Point Star, Paired WithWalker, Also Takes Pro-Pro Test With 65. | True | By William D. Richardson. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sunday-movies-losing-north-dakota-returns-show-margin-for.html | SUNDAY MOVIES LOSING.; North Dakota Returns Show Margin for Opposition. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/value-set-on-newark-line.html | Value Set on Newark Line. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bar-on-tom-mann-lifted-british-labor-leader-to-be-admitted-for.html | BAR ON TOM MANN LIFTED.; British Labor Leader to Be Admitted for Speech Here. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/business-leaders-demand-economy-143-per-cent-rise-in-cost-of-city.html | BUSINESS LEADERS DEMAND ECONOMY; 143 Per Cent Rise in Cost of City Governments Cited at Conference Here. YOUTH REVOLT IS FEARED Speaker Urges fight on Unrest That Might Pave Way for an American Hitler. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/closed-shop-held-violation-of-nra-the-manufacturers-association.html | CLOSED SHOP HELD VIOLATION OF NRA; The Manufacturers Association Bulletin Opposes Contract With a Single Union. COMPANY PLAN IS BACKED Opinion by John C. Gall, Taking Issue With Green, Asserts Choice Is Up to Worker. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rebel-visits-grau-denies-cuban-plot-blas-hernandez-urges-support.html | REBEL' VISITS GRAU; DENIES CUBAN PLOT; Blas Hernandez Urges Support for Government After Call at Presidential Palace. FOOD SHORTAGE IS ENDED Troops Rush to Oust Laborers From Seized American Mill -- Many Communists Seized. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/reich-ship-lines-to-unite-services-hamburgamerican-and-north-german.html | REICH SHIP LINES TO UNITE SERVICES; Hamburg-American and North German Lloyd Will Begin on North Atlantic. COMPETITORS ARE WARNED Oboussier Gives the Nazis Credit for Forcing Union That Was Blocked by Opposing Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/zuider-zee-dike-road-is-officially-opened-monument-making-point.html | ZUIDER ZEE DIKE ROAD IS OFFICIALLY OPENED; Monument Making Point Where Sea Was Finally Shut Out Is Dedicated by Dutch. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/prison-camp-rules-issued-in-austria-nazis-must-pay-cost-of-their.html | PRISON CAMP RULES ISSUED IN AUSTRIA; Nazis Must Pay Cost of Their Own Detention -- Espionage Bureau Is Uncovered. RAIL MEN TO BE LINED UP New Order Will Require Them to Join 'Patriotic Front' to Keep Their Present Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/japanese-advance-on-chinese-rebels-troops-sweep-southward-from.html | JAPANESE ADVANCE ON CHINESE REBELS; Troops Sweep Southward From Great Wall to Drive Army Out of Neutral Zone. DROP BOMB AS WARNING Peiping and Tientsin Believe Their Defense Adequate to Repel the Insurgents. | True | By Hallett Abend.special Cable To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cynthia-e-eaton-peans-her-bridal-i-names-six-attendants-for-her.html | CYNTHIA E. EATON PEANS HER BRIDAL; I Names Six Attendants for Her Marriage to Maurice Woolverton on Friday. HER SISTERS AMONG THEM President Ogllby of Trinity College to Perform Ceremony in a Pittsfield Church. | True | I Special to THB Ntevr YORK TIMES | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/colombia-modifies-exchange-control-curb-on-imports-avoided-with.html | COLOMBIA MODIFIES EXCHANGE CONTROL; Curb on Imports Avoided With Free Market for 85% of Export Drafts. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/lake-george-club-decides-to-sponsor-gold-cup-speedboat-contest-next.html | Lake George Club Decides to Sponsor Gold Cup Speed-Boat Contest Next Year | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/more-words-misused-correct-phrasing-important-even-with-expletives.html | MORE WORDS MISUSED.; Correct Phrasing Important Even With Expletives. | True | ARTHUR ELLIOT SPROUL. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/untermyer-gives-up-plan-now-convinced-brokers-are-not-bluffing-he.html | UNTERMYER GIVES UP PLAN; Now Convinced Brokers Are Not Bluffing, He Tells the Mayor. WOULD SAVE STATE LEVY Fears Loss of $34,000,000 a Year and Handicap to the City in Getting Loan. MARKET LIKELY TO STAY Most Brokers for Acceptance of Offer -- Insurance and Bank Imposts Held Up. CITY IS NOW READY TO DROP STOCK TAX | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/chamlee-charge-dismissed.html | Chamlee Charge Dismissed. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cronin-discoverer-shares-spotlight-engel-senators-scant-bought.html | CRONIN DISCOVERER SHARES SPOTLIGHT; Engel, Senators' Scant, Bought Manager When He Was Hitting Only 210. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/henry-suzzallo.html | HENRY SUZZALLO. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/seeks-seat-in-congress-buckman-will-run-to-succeed-watson-in.html | SEEKS SEAT IN CONGRESS.; Buckman Will Run to Succeed Watson In Pennsylvania. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/stock-exchange-expected-to-stay-most-brokers-would-accept-citys.html | STOCK EXCHANGE EXPECTED TO STAY; Most Brokers Would Accept City's Offer -- Governors Still Uncertain on Course. BUILDING BEING ALTERED Horde of Workmen Descend on Newark Market After Plea for Injunction Fails. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/col-jason-m-walling.html | COL. JASON M. WALLING. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rumanians-parade-to-honor-royalty-little-entente-diplomats-confer.html | RUMANIANS PARADE TO HONOR ROYALTY; Little Entente Diplomats Confer Meanwhile on Economic Consolidation. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/divorces-v-emanuel-wife-gets-decree-from-utility-man-at-minden-nev.html | DIVORCES V. EMANUEL; Wife Gets Decree From Utility Man at Minden, Nev. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pova-home-first-at-havre-de-grace-somervilles-racer-runs-six.html | POVA HOME FIRST AT HAVRE DE GRACE; Somerville's Racer Runs Six Furlongs in 1:11 4-5 to Win Federal Hill Purse. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/juliana-not-engaged-london-denies-dutch-princess-will-wed-duke-of.html | JULIANA NOT ENGAGED.; London Denies Dutch Princess Will Wed Duke of Gloucester. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/posts-forfeit-for-ross-bout.html | Posts Forfeit for Ross Bout. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/drug-inc-off-stock-exchange.html | Drug, Inc., Off Stock Exchange. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/torgler-affirms-innocence-in-fire-german-red-leader-moves-court-by.html | TORGLER AFFIRMS INNOCENCE IN FIRE; German Red Leader Moves Court by Passionate Denial of Reichstag Arson. MANACLED FOR 5 MONTHS He Says He Bore Up Under Prison Ordeal to Help 'the Working People.' TORGLER AFFIRMS INNOCENCE IN FIRE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/youths-seized-in-burglary.html | Youths Seized in Burglary. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/canadian-celanese-plan-common-stock-and-cash-reported-to-clear-up.html | CANADIAN CELANESE PLAN.; Common Stock and Cash Reported to Clear Up Preferred Dividends. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/new-orleans-scores-52-defeats-san-antonio-to-lead-dixie-series-3.html | NEW ORLEANS SCORES, 5-2.; Defeats San Antonio to Lead Dixie Series, 3 Games to 2. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/w-cagney-weds-miss-mallory.html | W. Cagney Weds Miss Mallory. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/senator-pascal-poirier-had-been-a-member-of-upper-house-in-canada.html | SENATOR PASCAL POIRIER.; Had Been a Member of Upper House in Canada Since 1881. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/associated-gas-sued-on-capital-injunction-against-carrying-out-of.html | ASSOCIATED GAS SUED ON CAPITAL; Injunction Against Carrying Out of Recapitalization Plan Asked in Wilmington. NEW ISSUES HELD ILLEGAL New Delaware Proposal Fought and a Receiver is Asked for That Company's Securities. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/state-gets-relief-aid-4500349-more-in-federal-funds-granted-by.html | STATE GETS RELIEF AID.; $4,500,349 More in Federal Funds Granted by Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/gas-man-defends-state-regulation-fw-parsons-at-convention-says-most.html | GAS MAN DEFENDS STATE REGULATION; F.W. Parsons, at Convention, Says Most of Group Feel So -- Opposes Federal Rale. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/exchange-granted-in-home-loan-bonds-receivers-of-national-banks-may.html | EXCHANGE GRANTED IN HOME LOAN BONDS; Receivers of National Banks May Now Trade In Their Mortgage Holdings. AIDS OWNERS IN DISTRESS Each Case of Substitution Must Be Passed On by Controller, O'Connor Announces. | True | Special to THE NEW YORK TIMES." J.F.T. O'CONNOR, "Controller." | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/increase-in-defenses-outlined-by-australia.html | Increase in Defenses Outlined by Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cricket-batsmen-led-by-vaughan-paterson-player-heads-list-for.html | CRICKET BATSMEN LED BY VAUGHAN; Paterson Player Heads List for Season in New Jersey State Competition. TEAM-MATE ALSO SCORES Knight Captures Bowling Honors to Complete Sweep for the Pennant-Winning Team. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/shipping-industry-submits-its-code-it-would-apply-to-owners-of.html | SHIPPING INDUSTRY SUBMITS ITS CODE; It Would Apply to 'Owners of Vessels of All Flags' in Foreign Commerce. MINIMUM PAY IS SET Draft's Scale Differs From Those Offered by Seamen's Union and 'Licensed Officers.' | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/new-air-mark-set-by-roscoe-turner-flies-2520-miles-from-los-angeles.html | NEW AIR MARK SET BY ROSCOE TURNER; Flies 2,520 Miles From Los Angeles to New York in 10 Hours 5 1/2 Minutes. ATTAINS 300-MILE SPEED Weather Unfavorable Most of the Way -- Clouds and Fog Forced Altitude Shifts. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/koenig-quits-post-as-party-leader-decides-against-a-showdown-with.html | KOENIG QUITS POST AS PARTY LEADER; Decides Against a Show-Down With Mellen in the County Committee Thursday. WANTS 'TO STOP DISCORD' Republican Chief Here for 22 Years Retires Despite Urging of 29 District Heads. KOENIG QUITS POST AS PARTY LEADER | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/campbell-steward-foils-extortionist-painter-is-held-at-goshen-on.html | CAMPBELL STEWARD FOILS EXTORTIONIST; Painter Is Held at Goshen on Charge of Trying to Get $1,000 From Ex-Broker. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/popular-opera-in-boston-every-method-of-transport-used-by-salmaggis.html | POPULAR OPERA IN BOSTON; Every Method of Transport Used by Salmaggi's Company. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/yale-classes-dine-in-new-colleges-doors-of-seven-are-open-for-first.html | YALE CLASSES DINE IN NEW COLLEGES; Doors of Seven Are Open for First Time as University Begins 232d Year. 837 FRESHMEN ENROLLED President Angell Says New System Means 'New Deal' and Asks Students' Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/jacob-j-shubert-sued.html | Jacob J. Shubert Sued. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/robert-barry-takes-new-post.html | Robert Barry Takes New Post. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pittsburgh-hails-new-oneill-play-cohan-is-warmly-greeted-by-full.html | PITTSBURGH HAILS NEW O'NEILL PLAY; Cohan Is Warmly Greeted by Full House at Premiere of 'Ah, Wilderness!' ACTOR PRAISES AUTHOR Appearing in First Play Not His Own, He Says It Reveals 'Unpessimistic' Dramatist. | True | Special to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cuts-midwest-air-mail-time.html | Cuts Mid-West Air Mail Time. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/luer-defendants-clash-gitcho-accuses-norvell-in-illinois-kidnapping.html | LUER DEFENDANTS CLASH; Gitcho Accuses Norvell In Illinois Kidnapping Trial. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/doubling-in-brass.html | Doubling in Brass. | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/anthony-ruzicka.html | ANTHONY RUZICKA. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/insurance-men-elect-officers.html | Insurance Men Elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/plane-radios-plea-of-tampico-for-aid-pan-american-airways-uses.html | PLANE RADIOS PLEA OF TAMPICO FOR AID; Pan American Airways Uses Craft's Set After Airport Station is Wrecked. FOOD IS RUSHED BY AIR Pilot Leaves Brownsville, Texas, to Drop Rations by Parachute -- Another Surveys Damage. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sgt-byrne-annexes-aqueduct-feature-beats-white-lies-by-length-in.html | SGT. BYRNE ANNEXES AQUEDUCT FEATURE; Beats White Lies by Length in Bushwick Handicap -- De Valera Third. EASY COME, 18-5, SCORES Triumphs Over Spoilt Beauty, 7-5 Choice -- Steeplechase Won by Silverskin. | True | By Bryan Field. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/funds-for-study-with-schoenberg-mrs-al-filene-and-george-gershwin.html | FUNDS FOR STUDY WITH SCHOENBERG; Mrs. A.L. Filene and George Gershwin Aid Scholarships for Composer's Course. HE WILL TEACH IN BOSTON Exile From Germany, He Will Join Staff of Newly Formed Malkin Conservatory. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mercury-at-85-here-snowfall-in-canada-weather-man-declines-to-call.html | MERCURY AT 85 HERE; SNOWFALL IN CANADA; Weather Man Declines to Call Warm Spell in the City Indian Summer. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/2500000-is-voted-by-city-for-relief-estimate-board-authorizes.html | $2,500,000 IS VOTED BY CITY FOR RELIEF; Estimate Board Authorizes Serial Bonds for Balance of September Expenditures. LARGER SUMS DEMANDED Citizens' Group Puts Need at $15,000,000 -- No Action on Welfare Council Plea. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pronazis-heckle-bernard-ridder-catcalls-halt-publisher-as-he-urges.html | PRO-NAZIS HECKLE BERNARD RIDDER; Catcalls Halt Publisher as He Urges German Societies to End Factional Strife. RACIAL ISSUE DEPLORED But Group Remaining After Jews' Withdrawal Changes Latter 'Stir Things Up.' | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/verne-miller-linked-to-chicago-mail-raid-hunted-desperado-is.html | VERNE MILLER LINKED TO CHICAGO MAIL RAID; Hunted Desperado Is Identified With Kelly as Machine-Gun Killer in Robbery. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/thousands-needed-to-examine-banks-deposit-insurance-corporation.html | THOUSANDS NEEDED TO EXAMINE BANKS; Deposit Insurance Corporation Wants 2,500, Besides State and Federal Staffs. WORK TO BE DONE BY JAN. 1 Most of Credit Men Expected to Be Lent by Institutions in This City. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/stocks-in-london-paris-and-berlin-tone-is-stronger-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Is Stronger in English Markets on Favorable American News. FRENCH QUOTATIONS RISE Bourse Cheered by Monetary Outlook -- Bond Quotations Advance in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/realty-men-fear-moving-of-exchange-substantial-lowering-of-values.html | REALTY MEN FEAR MOVING OF EXCHANGE; Substantial Lowering of Values in the Downtown Area Is Inevitable, they Say. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/permanency-for-nra.html | Permanency for NRA. | True | GEORGE H. HAND. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rfc-asks-views-of-bankers-on-plan-to-sell-200000000-municipal-bonds.html | RFC Asks Views of Bankers on Plan to Sell $200,000,000 Municipal Bonds It Holds | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/turks-return-from-bulgaria.html | Turks Return From Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dodgers-win-72-for-fifth-straight-beck-hurls-victory-over-phillies.html | DODGERS WIN, 7-2, FOR FIFTH STRAIGHT; Beck Hurls Victory Over Phillies as Brooklyn Achieves Best Streak of Season. HANSEN IS LOSING PITCHER Battle Clinched in Fifth When Hits by Delmas, Frey and Wilson Produce 2 Runs. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/3-at-kresel-trial-tell-of-bank-deal-exemployes-repeat-stories-of.html | 3 AT KRESEL TRIAL TELL OF BANK DEAL; Ex-Employes Repeat Stories of Loan Told by Them in the Marcus and Singer Case. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/petrolle-bout-deferred-van-klaveren-sustains-cut-over-eye-while.html | PETROLLE BOUT DEFERRED; Van Klaveren Sustains Cut Over Eye While Training | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/senior-golf-match-today-in-berkshires-players-over-55-will-compete.html | SENIOR GOLF MATCH TODAY IN BERKSHIRES; Players Over 55 Will Compete in Annual Tournament at Wyantenuck Club. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/farmeruticknor.html | FarmeruTicknor. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/jacob-g-brucklacher.html | JACOB G. BRUCKLACHER. | True | ! Special to THB New YonK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/harvards-squad-cut-to-43-players-most-of-the-sophomores-are.html | HARVARD'S SQUAD CUT TO 43 PLAYERS; Most of the Sophomores Are Retained --115 Report for Freshman Football. LE VAN IS PRINCETON ACE Shines With Broken-Field Running During Scrimmage Held Under Flood Lights. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/620-freshmen-at-princeton.html | 620 Freshmen at Princeton. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/joe-cook-and-his-mountebanks-in-a-musical-merryground-entitled.html | Joe Cook and His Mountebanks in a Musical Merry-Go-Round Entitled "Hold Your Horses." | True | By Brooks Atkinson. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/thomas-j-lynch.html | THOMAS J. LYNCH. | True | Special to TH* New YOHK TOMB. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/jardine-says-world-regards-us-as-easy-thinks-we-should-become.html | JARDINE SAYS WORLD REGARDS US AS 'EASY'; Thinks We Should Become 'Hard-Boiled' -- Praises Roosevelt and Urges NRA Support. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/french-r-btssell-financier-is-dead-held-directorates-in-many-cor.html | FRENCH R. BtSSELL, FINANCIER, IS DEAD; Held Directorates in Many Cor- porations in Cement Fieldu Native of St. Loahi | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/gas-cost-in-city-up-3000000-a-year-expense-of-nra-and-new-taxes.html | GAS COST IN CITY UP $3,000,000 A YEAR; Expense of NRA and New Taxes Estimated by Consolidated Group at Hearing. 753 JOBS ARE CREATED Recovery Program Said to Add $2,228,531 and the Proposed Excise Tax $715,509. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/freshmen-group-greeted-at-smith-college-begins-59th-year-with.html | FRESHMEN GROUP GREETED AT SMITH; College Begins 59th Year With Enrolment Larger Than That of 1932. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/young-elopers-found-asleep-in-a-doorway-red-bank-girl-14-and-boy-19.html | YOUNG ELOPERS FOUND ASLEEP IN A DOORWAY; Red Bank Girl, 14, and Boy, 19, Caught in Ohio, Nevada-Bound but Penniless. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/witness-says-davis-backed-fund-drives-illinois-official-testified.html | WITNESS SAYS DAVIS BACKED FUND DRIVES; Illinois Official Testified Senator Voiced Approval of Moose Methods in Speech. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/making-of-matter-stirs-interest-here-prof-davis-of-columbia-hopes.html | MAKING' OF MATTER STIRS INTEREST HERE; Prof. Davis of Columbia Hopes for More Precise Data on Conversion of Motion. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mmtotimtakf-juiuu-fmyirl-ftuiuu-j-member-cf-new-vdrk-family-to-be.html | MMTOTiM^TAKF Juiuu fmyirl ftuiuu j; Member cf New Vdrk Family to Be Bride of Fourth Due de Feltfd. to HAVE oetoeeR WEDDING Miss Seton a Descendant of tHfe Late Pierre LoH I lard, Founded of tukedo P1/2tfk. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/duke-of-palmela-friend-of-the-late-king-manoel-was-67-years-old.html | DUKE OF PALMELA.; Friend of the Late King Manoel Was 67 Years Old. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/inspector-haerle-dead-at-age-of-64-joined-force-on-plea-of-late-the.html | INSPECTOR HAERLE DEAD AT AGE OF 64; Joined Force on Plea of Late Theodore Roosevelt for 'Upstanding Men.' HEADED BROOKLYN UNIT His Promotion to Inspector Was the Last Made by Enright Before Leaving Office. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/poles-here-greet-balloon-victors-aviation-enthusiasts-honor-team.html | POLES HERE GREET BALLOON VICTORS; Aviation Enthusiasts Honor Team That Won the 1933 Bennett Trophy. STORY OF FLIGHT TOLD | True | Captain Hynek Reviews Hardships After Landing in Canada -- Scientific Data Obtained. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/herriots-condition-is-much-improved-doctor-says-the-former-french.html | HERRIOT'S CONDITION IS MUCH IMPROVED; Doctor Says the Former French Premier Is Suffering From Too Much Work and Traveling. | True | Wirless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/edmon-wolf-cahn-compositor-for-66-years-dies-at-the-age-of-80.html | EDMON WOLF CAHN.; Compositor for 66 Years Dies at the Age of 80. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/briton-21-admits-plagiary-of-novel-says-he-wrote-up-the-maltese.html | BRITON, 21, ADMITS PLAGIARY OF NOVEL; Says He 'Wrote Up' The Maltese Falcon,' by an American, 'Just for Fun.' BOOK POPULAR IN LONDON Cecil Henderson is Ready to Yield Royalties to Author, Dashiell Hammett. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/lifes-secret-held-locked-in-light-radiologists-meeting-at-chi-cago.html | LIFE'S SECRET HELD LOCKED IN LIGHT; Radiologists, Meeting at Chi- cago, Look to Possible Discovery of Formula. SCIENCE OF TINIEST RAYS Million Billion Times Shorter Than Radio -- Progress in Cancer Treatment Told. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/silk-mills-still-closed-jersey-plants-fall-to-reopen-and-pickets.html | SILK MILLS STILL CLOSED.; Jersey Plants Fall to Reopen and Pickets Hold Parade. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/documents-ready-in-insull-case.html | Documents Ready in Insull Case. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/steel-men-delay-coal-union-pact-not-ready-to-make-contract.html | STEEL MEN DELAY COAL UNION PACT; ' Not Ready' to Make Contract, Independents Tell Leader in Pittsburgh Area. CODE SIGNING OPPOSED E.T. Weir, Head of National, Holds 'Captive Mines' Should Not Conform on Details. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/ask-former-rail-pay-frisco-shopmen-oppose-extension-of-10-per-cent.html | ASK FORMER RAIL PAY.; Frisco Shopmen Oppose Extension of 10 Per Cent Cut. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fourth-man-held-in-price-slaying-north-carolinian-threatened-death.html | FOURTH MAN HELD IN PRICE SLAYING; North Carolinian Threatened Death After Conviction for Trespassing, Police Say. NEIGHBORHOOD SADDENED Natives Visit Bier of Ex-Railway Executive -- Funeral Set for South Orange. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/benjamin-griffin-87-glass-importer-dies-i_uuu-o_-retired-merchant.html | BENJAMIN GRIFFIN, 87, GLASS IMPORTER, DIES I _u.u... o_; Retired Merchant Hers Was the Father-In'Law of Bernard M. Batnch. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cards-beat-pirates-63-increase-chances-for-third-place-by-14hit.html | CARDS BEAT PIRATES, 6-3.; Increase Chances for Third Place by 14-Hit Attack. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/new-insurance-group-life-advertisers-association-elects-na-white.html | NEW INSURANCE GROUP.; Life Advertisers Association Elects N.A. White President. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hungarian-nazi-loses-gets-345-votes-in-byelection-to-6500-for.html | HUNGARIAN NAZI LOSES.; Gets 345 Votes in By-Election to 6,500 for Winner. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/says-bailey-came-to-watch-urschel-shannon-pleading-coercion.html | SAYS BAILEY CAME TO WATCH URSCHEL; Shannon, Pleading Coercion, Testifies Outlaw Stayed at Farm After Kidnapping. SECOND DEFENDANT FREED Judge Vaught Releases Vaider -- Mrs. Kelly, in Letter to Keenan, Shows 'Change of Heart.' | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/club-asks-to-sell-house-new-york-group-tells-court-it-faces.html | CLUB ASKS TO SELL HOUSE; New York Group Tells Court It Faces Receivership. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/drowns-in-barge-canal.html | Drowns in Barge Canal. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/i-arthur-g-f-lockwood.html | I ARTHUR G. F. LOCKWOOD. | True | Special to THE New YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/two-debutantes-to-bow-saturday-the-jay-f-carlisles-jr-will-present.html | TWO DEBUTANTES TO BOW SATURDAY; The Jay F. Carlisles Jr., Will Present Adelaide Moffett and Katherine Barker. TO GIVE A DANCE FOR THEM Setting Will Be Rosemary, Their Summer Place in East Islip -- Two Girls Are Cousins. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/purchasing-power-enhancement-of-security-values-surest-way-to.html | PURCHASING POWER.; Enhancement of Security Values Surest Way to Increase It. | True | FREDERIC DREW BOND. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/tampico-city-or-36000-is-important-gulf-oil-port.html | Tampico, City or 36,000, Is Important Gulf Oil Port | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/vassar-honors-to-51-open-college-year-lists-announced-by-dean.html | VASSAR HONORS TO 51 OPEN COLLEGE YEAR; Lists Announced by Dean Thompson Comprise Awards Made for Work During 1932-33. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/realty-men-demand-that-obrien-resign-would-also-oust-untermyer-as.html | Realty Men Demand That O'Brien Resign; Would Also Oust Untermyer as Adviser | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/harvard-record-set-by-enrolment-3429-register-at-the-college.html | HARVARD RECORD SET BY ENROLMENT; 3,429 Register at the College, Against 3,361 Last Year -- University Total Off. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/increase-in-loans-at-federal-banks-reserve-board-report-shows-a.html | INCREASE IN LOANS AT FEDERAL BANKS; Reserve Board Report Shows a Drop of $39,000,000 in Net Demand Deposits. 90 LEADING CITIES REPORT Loans on Securities Decline $80,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sun-buying-presses-newspaper-gives-500000-order-as-aid-to-nra.html | SUN BUYING PRESSES.; Newspaper Gives $500,000 Order as Aid to NRA Program. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/division-of-shares-is-voted-by-giants-21-players-3-coaches-trainer.html | DIVISION OF SHARES IS VOTED BY GIANTS; 21 Players, 3 Coaches, Trainer, Secretary to Get Equal Parts of Receipts. JACKSON SLATED TO PLAY But Landis Sanctions Use of Dressen if Captain Is Not Able to See Action. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/the-city-and-the-stock-exchange.html | THE CITY AND THE STOCK EXCHANGE. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/col-easterwood-decorated.html | Col. Easterwood Decorated. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/300-to-guard-roosevelt-heavy-police-detail-assigned-to-patrol-penn.html | 300 TO GUARD ROOSEVELT.; Heavy Police Detail Assigned to Patrol Penn Station. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bankers-predict-rise-in-security-prices-in-coming-year-in-replies.html | Bankers Predict Rise in Security Prices In Coming Year, in Replies to Questionnaire | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rfcs-17381800-frees-bank-cash-besides-these-august-loans-8895000.html | RFC'S $17,381,800 FREES BANK CASH; Besides These August Loans, $8,895,000 Was Authorized for Preferred Stock. $111,495,630 IS ADVANCED Month's Total for All Purposes Compares With $252,734,318 in July Report. RFC'S $17,381,800 FREES BANK CASH | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/colorado-repeal-vote-2-to-1.html | Colorado Repeal Vote 2 to 1. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/currency-inflation-again-is-discredited-stocks-and-commodities.html | Currency Inflation Again Is Discredited -- Stocks and Commodities Rally From Early Downturn. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/moscow-acclaims-lindbergh-as-hero-huge-crowds-cheer-flier-and-wife.html | MOSCOW ACCLAIMS LINDBERGH AS HERO; Huge Crowds Cheer Flier and Wife on Arrival by Plane From Leningrad. AIR CORPS TENDERS DINNER Colonel Makes Perfect Landing on Narrow River -- Is Expected to Remain Several Days. | True | By Walter Duranty.special Cable To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cabinet-shift-in-panama-opposition-in-congress-threatens-to-impeach.html | CABINET SHIFT IN PANAMA.; Opposition in Congress Threatens to Impeach President. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/northwestern-picks-heuss-evanston-ill-sept-25-ap-john-heuss.html | Northwestern Picks Heuss. EVANSTON, Ill., Sept 25 (AP) -- John Heuss, 21-year-old tackle from Lansing, Mich., was elected captain of the Northwestern football team, tonight. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-train-at-montreal.html | To Train at Montreal. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/preliminary-questions.html | PRELIMINARY QUESTIONS. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/money-and-inflation.html | Money and Inflation | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-resume-trade-talks-britain-and-soviet-interrupted-by.html | TO RESUME TRADE TALKS.; Britain and Soviet Interrupted by Consultations in Moscow. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dividend-deferred-by-richmond-gas-rate-cuts-higher-city-taxes-and.html | DIVIDEND DEFERRED BY RICHMOND GAS; Rate Cuts, Higher City Taxes and Denial of Bond Issue Blamed by Company. NEW PRICE PARING FEARED Funds for Preferred Earned, but Conservation Is Necessary, Holders Are Told. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/allynupowell-.html | AllynuPowell. ! | True | Spcc/ai to "t&B titvr YO&K loses. i | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/motherwell-in-draw-11-aberdeen-holds-soccer-leaders-even-yorkshire.html | MOTHERWELL IN DRAW, 1-1; Aberdeen Holds Soccer Leaders Even -- Yorkshire Wins, 15-12. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/thomas-clayton-kennedy.html | THOMAS CLAYTON KENNEDY. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/retailers-praise-losslimit-clause-replies-to-johnson-queries-are-to.html | RETAILERS PRAISE LOSS-LIMIT CLAUSE; Replies to Johnson Queries Are to Be Tabulated Quickly and Code Action Sped. HOTELS HEARING HALTED Whiteside Insists on Deletion of 'Merit' Section and Succeeds -- Code Calls for Tips. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/salmon-cleared-in-beer-inquiry-chairman-and-counsel-of-the-jersey.html | SALMON CLEARED IN BEER INQUIRY; Chairman and Counsel of the Jersey Legislative Group Call Charges Unproved. $25,000 FUND INVOLVED The Hearing Is Closed After Bleakly Denies He Told Story of Large 'Slush Fund.' | True | Special to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/byrd-ship-starts-trip-to-antarctic-lieut-ra-english-commands-the.html | BYRD SHIP STARTS TRIP TO ANTARCTIC; Lieut. R.A. English Commands the Bear as She Pulls Out of Boston Harbor. BYRD TO GO IN SECOND SHIP Broadcasts by Admiral From Polar Plane and Little America Arranged. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pennsylvania-jobs-rose-august-employment-increased-7-and-payrolls.html | PENNSYLVANIA JOBS ROSE.; August Employment Increased 7% and Payrolls 15%. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/saskatoon-rioters-sentenced.html | Saskatoon Rioters Sentenced. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fordham-notes-tremor-earthquake-4420-miles-away-is-recorded-by.html | FORDHAM NOTES TREMOR.; Earthquake 4,420 Miles Away Is Recorded by Seismograph. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/man-is-slain-2-hurt-in-brooklyn-affray-police-suspect-link-to.html | MAN IS SLAIN, 2 HURT IN BROOKLYN AFFRAY; Police Suspect Link to Primary Row in Street Attack -- Suspect Is Seized. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/meredith-nicholson-is-honored-at-dinner-new-us-envoy-to-paraguay.html | MEREDITH NICHOLSON IS HONORED AT DINNER; New U.S. Envoy to Paraguay and His Wife Are Guests of the O.O. McIntyres Here. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/troth-announced-ofmissmnberlo-she-is-engaged-to-be-married-io.html | TROTH ANNOUNCED OFMISSMNBERLO; She Is Engaged to Be Married io Aharaw Henry Heldeu Both of This City. WEDDING IN LATE FALL Fiance, Graduate of Fordham, I# Associate irt Firm Founded by His Late Grartdfather. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/joseph-compton.html | JOSEPH COMPTON. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/new-cuban-orders-explained-by-hull-secretary-says-navys-freedom-to.html | NEW CUBAN ORDERS EXPLAINED BY HULL; Secretary Says Navy's Freedom to Act Is Not One to Greater Fears of Trouble. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/long-session-at-princeton.html | Long Session at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bankers-are-called-in-bankruptcy-case-will-be-examined-on-the.html | BANKERS ARE CALLED IN BANKRUPTCY CASE; Will Be Examined on the Affairs of Associates Securities Corporation. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/safety-courses-resume-bolan-greets-city-school-teachers-new-class.html | SAFETY COURSES RESUME.; Bolan Greets City School Teachers -- New Class Announced. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/subpoenas-are-asked-in-pollution-hearing-new-jersey-urges-master-to.html | SUBPOENAS ARE ASKED IN POLLUTION HEARING; New Jersey Urges Master to Compel Attendance of McAneny and Others. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dr-g-h-grout-dies-noted-eyespeciaust-consultant-in-ophthalmology-at.html | DR. G. H. GROUT DIES; NOTED EYE'SPECIAUST; Consultant in Ophthalmology at BellevacuServed in Army Medical Coras in War. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/orange-nj-bank-reopens.html | Orange (N.J.) Bank Reopens. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/cotton-loan-unit-to-be-private-one-corporation-to-be-organized-to.html | COTTON LOAN UNIT TO BE PRIVATE ONE; Corporation to Be Organized to Distribute $400,000,000 -- RFC Aid Is Barred. LEGAL TANGLE OVERCOME Growers to Get Funds Without Guaranty of Repayment Beyond Federal Lien. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/new-haven-drops-bond-plan.html | New Haven Drops Bond Plan. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/commerce-group-assails-tax-plan-state-chamber-demands-city-drop.html | COMMERCE GROUP ASSAILS TAX PLAN; State Chamber Demands City Drop Program and Save in the Budget. MOVE FOR McKEE BALKED Resolutions Are Adopted After Speakers Charge O'Brien Drives Away Business. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/narrow-window-sills-they-add-it-is-held-to-the-hazards-faced-by.html | NARROW WINDOW SILLS.; They Add, It Is Held, to the Hazards Faced by Window Cleaners. | True | J.D.HACKETT. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/prison-term-over-rearrested.html | Prison Term Over, Rearrested. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hays-explains-his-position-tells-how-he-believes-foreign-lawyers.html | HAYS EXPLAINS HIS POSITION.; Tells How He Believes Foreign Lawyers Can Aid in Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/underwear-strike-ended-withnraaid-agreement-affeoting-25000-workers.html | UNDERWEAR STRIKE ENDED WITHNRAAID; Agreement Affeoting 25,000 Workers Increases Wages 25 to 35%, Leader Says. COAL SETTLEMENT NEAR Brooklyn and Queens Teamsters Expected to Sign Up -- Longshoremen Wait on Code. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/farm-price-plea-put-to-president-oneal-group-asks-rise-now-disavows.html | FARM PRICE PLEA PUT TO PRESIDENT; O'Neal Group Asks Rise Now, Disavows 'Cheap Money,' but Urges End of 'Dear Money.' EXPERTS MEET WOODIN Treasury Parley Is Expected to Result in Declaration of Policy on Currency. FARM PRICE PLEA PUT TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/myles-b-lambert-75-dead-in-queens-transportation-expert-of-the.html | MYLES B. LAMBERT 75 DEAD IN QUEENS; Transportation Expert of the Westinghonse E. and M. Co. \ Was 60 Years Old. \ | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-speed-works-by-double-shift-ickes-enlarges-force-as-he-invites.html | TO SPEED WORKS BY DOUBLE SHIFT; Ickes Enlarges Force as He Invites Rush of Plans for Non-Federal Projects. REQUESTS STEADILY RISING Meanwhile, Federal Agencies Seek More Funds Unless the Outside Groups Hurry. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mrs-bernard-gluck.html | MRS. BERNARD GLUCK. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/roosevelt-aloof-in-mkee-contest-decides-to-take-no-part-in.html | ROOSEVELT ALOOF IN M'KEE CONTEST; Decides to Take No Part in Formation of Ticket to Oppose Tammany. BANS TALK ON SUBJECT But Two LaGuardia Aides Are Told at White House President Is Neutral. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pope-names-new-chancellor.html | Pope Names New Chancellor. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/serious-fighting-unlikely.html | Serious Fighting Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sugar-pact-ready-for-last-signing-it-goes-to-wallace-with-the.html | SUGAR PACT READY FOR LAST SIGNING; It Goes to Wallace With the Approval of Roosevelt, Hull, Dem and Ickes. CUBAN QUOTA IS FLEXIBLE President's Right to Raise or Lower 2,000,000-Ton Figure Is Principal Feature. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/japanese-expect-clash.html | Japanese Expect Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-fight-election-abuses-tuttle-organizing-20000-workers-to-protect.html | TO FIGHT ELECTION ABUSES; Tuttle Organizing 20,000 Workers to Protect Polls. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/changs-in-foreign-trade.html | CHANGES IN FOREIGN TRADE. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/roads-to-confer-on-reduced-fares-executives-from-all-sections-will.html | ROADS TO CONFER ON REDUCED FARES; Executives From All Sections Will Gather Tomorrow to Reach Accord. EAST AND WEST DISAGREE Sharp Reduction From the Standard Rate of 3.6 Cents a Mile Is Expected. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/injuries-handicap-squad-at-syracuse-six-varsity-men-on-crippled.html | INJURIES HANDICAP SQUAD AT SYRACUSE; Six Varsity Men on Crippled List, While an Operation Puts Out Another. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/strain-at-geneva-worries-germany-nazi-press-reports-attitude-to.html | STRAIN AT GENEVA WORRIES GERMANY; Nazi Press Reports Attitude to Reich More Harsh Than at Any Time Since War. FAITH IN COEBBELS GREAT Propaganda Minister, Backed by All Circles, Is Expected to Work Miracles There. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/plague-in-manchuria-grows-more-severe-traffic-through-some-areas-is.html | PLAGUE IN MANCHURIA GROWS MORE SEVERE; Traffic Through Some Areas Is Halted -- Epidemic Is Fatal in 90% of the Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/coates-wont-go-to-london.html | Coates Won't Go to London. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/death-of-novelist-mystifies-british-mrs-am-williamson-found.html | DEATH OF NOVELIST MYSTIFIES BRITISH; Mrs. A.M. Williamson Found Unconscious in Hotel -- Sleeping Potion Blamed. LOST $150,000 IN MARKET She Failed in Attempt to Recoup Fortune in Hollywood -- Was a Prolific Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mrs-arthur-g-child-i.html | MRS. ARTHUR G. CHILD. i | True | I special to THZ NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mrs-james-plumb.html | MRS. JAMES PLUMB. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/tablet-honors-gen-wood-harvard-memorial-given-by-16-aidesdecamp.html | TABLET HONORS GEN. WOOD; Harvard Memorial Given by 16 Aides-de-Camp. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/storm-still-rages-in-el-salvador.html | Storm Still Rages in El Salvador. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/first-beer-fingerprints-records-are-taken-of-700-em-ployes-at-kings.html | FIRST BEER FINGERPRINTS.; Records Are Taken of 700 Em-ployes at Kings Brewary. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/world-sugar-curb-is-topic-in-london-macdonald-and-colijn-discuss.html | WORLD SUGAR CURB IS TOPIC IN LONDON; MacDonald and Colijn Discuss Also Chances for Compacts on Tea and Rubber. CONFER ON TRADE PARLEY Think Revival of Sections of the World Conference Would Now Achieve Useful Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/wellesley-at-work-with-1445-students-registration-exclusive-of.html | WELLESLEY AT WORK WITH 1,445 STUDENTS; Registration Exclusive of Graduate Women Is Only 12 Below That of Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mrs-roosevelt-inspects-sons-room-at-harvard.html | Mrs. Roosevelt Inspects Son's Room at Harvard | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mkee-considers-pleas-that-he-run-tells-groups-that-visit-him-his.html | M'KEE CONSIDERS PLEAS THAT HE RUN; Tells Groups That Visit Him His Decision Rests on Best Interests of Voters. ROOSEVELT HERE TODAY Secretary Says President Will Not Interfere in Any Local Disputes. M'KEE CONSIDERS PLEAS THAT HE RUN | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/british-navy-drinks-less-60-per-cent-of-sailors-take-cash-in.html | BRITISH NAVY DRINKS LESS; 60 Per Cent of Sailors Take Cash in Preference to Rum Ration. | True | Special cable to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/two-are-indicted-in-kidnapping-plot-yonkers-police-refuse-to-give.html | TWO ARE INDICTED IN KIDNAPPING PLOT; Yonkers Police Refuse to Give Up Pair in Batcheller Case to Federal Authorities. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sharkey-bout-betting-shifts.html | Sharkey Bout Betting Shifts. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/chicago-giants-victors-61.html | Chicago Giants Victors, 6-1. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/decline-in-cotton-checked-by-buying-easiness-in-other-markets-and.html | DECLINE IN COTTON CHECKED BY BUYING; Easiness in Other Markets and October Liquidation Weaken Prices. LOSSES ARE 2 TO 9 POINTS Spot Business Increases at Basis Highest of Season, Reducing Hedges. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/roosevelt-calls-for-low-rail-bids-from-steel-men-summoning-taylor.html | ROOSEVELT CALLS FOR LOW RAIL BIDS FROM STEEL MEN; Summoning Taylor, Grace and Others, He Warns Price Must Be Under $40. 700,000 TON ORDERS SEEN Steel Men Indicate They Will Bid -- Government to Lend to Roads From Works Fund. ROOSEVELT CALLS FOR LOW RAIL BIDS | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/betty-healy-sued-on-mortgage.html | Betty Healy Sued on Mortgage. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/luthers-birthday-to-be-celebrated-national-meeting-in-the.html | LUTHER'S BIRTHDAY TO BE CELEBRATED; National Meeting in the Hippodrome to Mark 450th Anniversary on Sunday, Nov. 5. 35 LEADERS SET PLANS New York Conference Praises Roosevelt's Efforts and Urges Backing Them. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/chinese-thief-rearrested.html | Chinese Thief Rearrested. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/miss-caroline-grill.html | MISS CAROLINE GRILL, | True | Special to THB N*W YOHK TOMB. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fine-line-stalwart-back-field-brighten-yales-football-hopes-marling.html | Fine Line, Stalwart Back Field, Brighten Yale's Football Hopes; Marling, Lassiter, Callan and the Widely Heralded Fuller Are Counted Upon to Carry Drive on Gridiron -- Full Notre Dame System Will Be Employed by Root. | True | By Allison Danzigspecial To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/reds-to-play-sandlot-stars.html | Reds to Play, Sandlot Stars. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/college-enrolments-up-several-in-state-show-a-gain-while-others-are.html | COLLEGE ENROLMENTS UP.; Several in State Show a Gain, While Others Are Holding Even. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fl-higginson-jr-asks-reno-divorce-besides-bostonian-two-new-yorkers.html | F.L. HIGGINSON JR. ASKS RENO DIVORCE; Besides Bostonian, Two New Yorkers File Suits, One of Which Is Granted. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/no-goldman-sachs-vote-pacific-eastern-stockholders-debate-all-day.html | NO GOLDMAN, SACHS VOTE.; Pacific Eastern Stockholders Debate All Day in Wilmington. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bankers-to-weigh-latest-problems-investment-associations-members.html | BANKERS TO WEIGH LATEST PROBLEMS; Investment Association's Members Set Wide Program for Hot Springs Sessions. NOTED FINANCIERS ON LIST Speakers Will Appear at Ten Forums, Each Led by an Outstanding Member. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/queries-on-expenses-upset-lit-a-chaplin-she-screams-and-collapses-a.html | QUERIES ON EXPENSES UPSET LIT A CHAPLIN; She Screams and Collapses at Hearing on $33,994 Outlay for Comedian's 2 Sons. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/brownell-assails-boom-for-mkee-tells-republican-women-it-is-a-trick.html | BROWNELL ASSAILS BOOM FOR M'KEE; Tells Republican Women It Is a Trick to Re-elect O'Brien at Expense of Fusion. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/commodity-markets-futures-move-substantially-lower-in-smaller.html | COMMODITY MARKETS.; Futures Move Substantially Lower in Smaller Volume of Trading - Cash Prices Mixed. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/herbert-williams.html | HERBERT WILLIAMS. | True | Special t THB New YOBJK TUJBg. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/foreign-bond-body-may-be-set-up-soon-roosevelt-expected-to-author.html | FOREIGN BOND BODY MAY BE SET UP SOON; Roosevelt Expected to Author- ize Corporation to Deal With the Issues in Default. SECURITIES ACT IS BASIS Formation Has Been Held Up Because of Possible Hitches in Trade Agreements. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/george-l-bacham.html | GEORGE L. BACHAM. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/merchants-back-exporters-plea-association-here-in-letter-to.html | MERCHANTS BACK EXPORTERS' PLEA; Association Here, in Letter to Roosevelt, Cites Plight Under Recovery Act. HURT BY HIGHER COSTS Overseas Traders Unable to Compete With Other Nations, President Is Told. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sharp-quake-in-italy-many-residents-of-rome-and-naples-are.html | SHARP QUAKE IN ITALY.; Many Residents of Rome and Naples Are Frightened. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mrs-laird-golf-victor-scores-87-to-lead-field-at-westchester.html | MRS. LAIRD GOLF VICTOR.; Scores 87 to Lead Field at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/goy-selman-60-of-new-mexico-dies-was-largely-responsible-for-rise.html | GOY. SELMAN, 60, OF NEW MEXICO DIES; Was Largely Responsible for Rise of the Democratic Party In His Stata, STARTED CAREER AT 12 Published Newspaper to Attack the Old Guardu^Banker and Hotel Owner. | True | Special to Tag NKW YORK Trust. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/nazi-leader-to-see-mussolini.html | Nazi Leader to See Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/-mrs-ulftlch-eberhardt.html | ! MRS. ULftICH EBERHARDT. | True | Special to THE Nsw YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/banks-here-move-to-increase-loans-chase-canvassing-depositors-with.html | BANKS HERE MOVE TO INCREASE LOANS; Chase Canvassing Depositors With Balances of $25,000 -- Others Join Drive. FEDERAL CREDIT FAVORED Advances Are Urged to Sound Concerns That Cannot Meet Present Requirements. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/governor-and-bankers-confer-four-hours-on-city-finances-without.html | Governor and Bankers Confer Four Hours On City Finances Without Finding Solution | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fine-and-willman-in-tie-at-chess-new-york-entrants-share-top-place.html | FINE AND WILLMAN IN TIE AT CHESS; New York Entrants Share Top Place in Western Title Tourney at Detroit. DAKE LOSES TO MARGOLIS Portland (Ore.) Player Bows to Chicagoan in Fourth Round -- Stolcenberg Is Victor. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/george-l-record-gravely-iii.html | George L. Record Gravely III. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/students-raid-royalists-police-drive-them-from-meeting-in-hungary.html | STUDENTS RAID ROYALISTS; Police Drive Them From Meeting in Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/grimm-retained-as-cubs-manager-injuries-blamed-for-failure-of-team.html | GRIMM RETAINED AS CUBS' MANAGER; Injuries Blamed for Failure of Team -- Signs Contract for One Year. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/stevens-trial-opens-in-chicago.html | Stevens Trial Opens in Chicago | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/expect-steel-rate-to-hold.html | Expect Steel Rate to Hold. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dickens-and-the-thunderer.html | DICKENS AND THE THUNDERER. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mabel-b-braoley-to-be-tffl-0-4-simple-bridal-for-boston-cirl-and.html | MABEL B. BRAOLEY TO BE tffl> 0S. 4; Simple Bridal for Boston Cirl and Count Franz Collo- rtdo-Mannsfeld. AT HER PARENTS ESTATE i _____ I She Will Dispense With Atten- dants^ls Granddaughter of Late C. Oliver laelin. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rule-on-sale-of-tickets-national-theatre-group-to-stop.html | RULE ON SALE OF TICKETS; National Theatre Group to Stop Discrimination by Brokers. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/brewers-decry-taste-for-icecold-beer-find-drink-is-at-its-best-at.html | Brewers Decry Taste for Ice-Cold Beer; Find Drink Is at Its Best at 45 Degrees | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fusionists-refuse-to-run-with-mkee-entire-slate-takes-pledge-not-to.html | FUSIONISTS REFUSE TO RUN WITH M'KEE; Entire Slate Takes Pledge Not to Accept Endorsements From His Backers. POST ATTACKS CANDIDACY' McKee Will Have Explaining to Do, Not I,' Says LaGuardia -- Seabury Back Today. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/ecuador-demands-voice-on-amazon-colombia-is-inclined-to-let-her.html | ECUADOR DEMANDS VOICE ON AMAZON; Colombia is Inclined to Let Her Share in Settling Disputes Over Land. PERU'S STAND DOUBTFUL South American Diplomats Fear the Parley at Rio de Janeiro May Endanger Pan-American Amity. | True | By John W. White.special Cable To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/treasury-gets-99976-for-its-91day-bills.html | Treasury Gets 99.976 For Its 91-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bonds-strong-in-berlin.html | Bonds Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/john-c-henderson.html | JOHN C. HENDERSON. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bartlett-finishes-his-arctic-cruise-the-morrissey-balked-by-ice-at.html | BARTLETT FINISHES HIS ARCTIC CRUISE; The Morrissey, Balked by Ice at Fury-and-Hecla Strait, Reach Newfoundland. WITNESSED GRAND AURORA Captain, Writing of Voyage, Recalls Grant Painting -- Hopes for Another Trip. | True | By Capt. Robt. Bartlett.special To the New York Times. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bus-action-put-off-at-stormy-session-rosoff-resenting-charge-his.html | BUS ACTION PUT OFF AT STORMY SESSION; Rosoff, Resenting Charge His Concern Lacks Funds, Hurls $500,000 Bonds on Table. RIVALS SEE A CONSPIRACY Vote Is Unlikely at Meeting on Friday -- Mayor in Tilt With Photographers. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-teach-music-at-harvard.html | To Teach Music at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/musquash-furs-up-40-620412-sold-in-london.html | Musquash Furs Up 40%; 620,412 Sold in London. | True | By the Canadian Press. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/judge-grossmans-work.html | Judge Grossman's Work. | True | EDWARD W. EDWARDS. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/racket-prosecutor-accused-of-bargain-but-geoghan-denies-he-agreed.html | RACKET PROSECUTOR ACCUSED OF BARGAIN; But Geoghan Denies He Agreed to Defer Trial for Guilty Plea on One Charge. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/concerned-with-state-law-father-mcclancy-restates-position-on.html | CONCERNED WITH STATE LAW; Father McClancy Restates Position on School-Leaving Age. | True | Rev. JOSEPH V.S. McCLANCT. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/lightning-kills-farm-youth.html | Lightning Kills Farm Youth. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/church-recants-on-tammany-fight-presbytery-reverses-earlier.html | CHURCH RECANTS ON TAMMANY FIGHT; Presbytery Reverses Earlier Resolution to Ask Pastors to Join in Campaign. BACKER TO KEEP UP DRIVE City Is Asked to Appropriate $5,000,000 a Month for the Unemployed. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/ej-worden-a-suicide-lake-george-hotel-proprietor-had-been-ill.html | E.J. WORDEN A SUICIDE.; Lake George Hotel Proprietor Had Been ill. | True | Special to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/morgan-tarleton-draw-american-and-briton-all-even-in-bout-in.html | MORGAN, TARLETON DRAW.; American and Briton All Even in Bout in Australia. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/shoot-up-flint-bank-robbers-with-machine-gun-wound-customer-flee.html | SHOOT UP' FLINT BANK.; Robbers With Machine Gun Wound Customer, Flee With $4,500. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/gov-rolph-leaves-hospital.html | Gov. Rolph Leaves Hospital. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/subway-fares.html | Subway Fares. | True | STEPHEN G. RICH. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/nra-hope-for-peace-soon.html | NRA Hope for Peace Soon. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/debt-delegation-to-sail-britons-to-leave-tomorrow-for-united-states.html | DEBT DELEGATION TO SAIL.; Britons to Leave Tomorrow for United States on the Majestic. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/paris-exchange-market-sensitive.html | Paris Exchange Market Sensitive. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/miss-per-takes-medal-with-a-75-betters-course-mark-to-top-field-in.html | MISS PER TAKES MEDAL WITH A 75; Betters Course Mark to Top Field in Pennsylvania Women's Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/lawrence-college-opens-bronxville-institution-reports-largest.html | LAWRENCE COLLEGE OPENS; Bronxville Institution Reports Largest Enrolment. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pilots-pay-raised-by-big-airlines-four-adopt-new-scale-effec-tive.html | PILOTS PAY RAISED BY BIG AIRLINES; Four Adopt New Scale, Effective Sunday -- A Fifth Gives Bonus to Keep Parity. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/the-rev-dr-jg-gantt.html | THE REV. DR. J.G. GANTT. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/urges-a-social-church-dr-mcdowell-stresses-need-for-service-to.html | URGES A SOCIAL CHURCH.; Dr. McDowell Stresses Need for Service to Community. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/josephine-coleman-isengagedto-mairt-philadelphia-girts-troth-to.html | JOSEPHINE COLEMAN ISENGAGEDTO MAitRT; Philadelphia Girts Troth to Richard D. Wood M Is Announced by Mother. | True | Special ttt fas jNsWSWMc lasts. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/relffertlderurlggg.html | RelffertlderurRggg. | True | Special to fsx Ntw oSOUR Tttist. ' | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/soviet-cotton-deal-would-bar-resale-clause-considered-by-washington.html | SOVIET COTTON DEAL WOULD BAR RESALE; Clause Considered by Washington Would Prevent Conversion Into a Cash Credit. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/miller-is-victor-in-nyac-boxing-outpoints-chester-national-aau.html | MILLER IS VICTOR IN N.Y.A.C. BOXING; Outpoints Chester, National A.A.U. Champion -- Brothers Wins From Jordan. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/davis-and-neurath-hold-talk-on-arms-our-envoy-urges-on-germany.html | DAVIS AND NEURATH HOLD TALK ON ARMS; Our Envoy Urges on Germany Desirability of Speed in Obtaining a Treaty. ITALIANS ARE MEDIATORS They Seek to Reconcile French and German Views -- Find Cause for Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mr-rogers-thinks-mckee-may-now-know-better.html | Mr. Rogers Thinks McKee May Now Know Better | True | WILL ROGERS. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/market-buoyant-in-paris.html | Market Buoyant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/plot-reported-in-brazil-argentine-president-delays-visit-after.html | PLOT REPORTED IN BRAZIL; Argentine President Delays Visit After Envoy Telephones. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/nazi-state-to-train-all-newspaper-men-new-press-law-will-lay-down.html | NAZI STATE TO TRAIN ALL NEWSPAPER MEN.; New Press Law Will Lay Down Conditions for Employment -- Jews to Be Excluded. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/bond-extension-for-reading.html | Bond Extension for Reading. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/fire-destroys-lumber-mill.html | Fire Destroys Lumber Mill. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/justice-rosenman-sworn-in-second-time-returns-to-supreme-court.html | JUSTICE ROSENMAN SWORN IN SECOND TIME; Returns to Supreme Court After Simple Ceremony at Home of Governor Lehman. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/boxing-title-vacated-south-africa-penalizes-mccorkin-dale-aftermath.html | BOXING TITLE VACATED.; South Africa Penalizes McCorkin- dale -- Aftermath of Stribling Bout. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/silk-gray-goods-active-many-future-contracts-placed-textile-brokers.html | SILK GRAY GOODS ACTIVE.; Many Future Contracts Placed, Textile Brokers Report. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/2000-truck-drivers-quit-in-connecticut-strike-ties-up-highway.html | 2,000 TRUCK DRIVERS QUIT IN CONNECTICUT; Strike Ties Up Highway Freight Traffic -- Four Arrests Made in Strife With Pickets. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/egyptian-tomb-found-at-a-football-field-beautifully-pointed-walls.html | EGYPTIAN TOMB FOUND AT A FOOTBALL FIELD; Beautifully Pointed Walls Bared by Accident -- Important Discoveries Are Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/roosevelt-is-urged-to-halt-dismissals-of-married-women-from-federal.html | Roosevelt Is Urged to Halt Dismissals Of Married Women From Federal Jobs | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hail-damages-upstate-fruit.html | Hail Damages Up-State Fruit. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/daughter-to-mrs-rt-coleman.html | Daughter to Mrs. R.T. Coleman. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/milnebancker-score-pennbrook-pair-wins-in-jersey-proamateur-golf.html | MILNE-BANCKER SCORE.; Pennbrook Pair Wins In Jersey Pro-Amateur Golf With 68. | True | Special to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/slain-in-his-beer-garden-brooklyn-proprietor-shot-down-as-customers.html | SLAIN IN HIS BEER GARDEN.; Brooklyn Proprietor Shot Down as Customers Look On. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/de-glane-wins-on-paris-mat.html | De Glane Wins on Paris Mat. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/aerials-stressed-in-fordham-drill-crowtey-also-concentrates-on.html | AERIALS STRESSED IN FORDHAM DRILL; Crowtey Also Concentrates on Kicking -- N.Y.U. Opens Ohio Field Sessions. COLUMBIA EASES DRIVE Injured Men Get Chance to Recuperate -- Manhattan and City College Busy. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/beer-license-revoked-wholesaler-here-found-by-board-to-be-employing.html | BEER LICENSE REVOKED.; Wholesaler Here Found by Board to Be Employing Racketeers. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/league-is-warned-on-danger-of-war-as-assembly-opens-mowinckel.html | LEAGUE IS WARNED ON DANGER OF WAR AS ASSEMBLY OPENS; Mowinckel, Presiding, Asks the Delegates to Act Quickly to Prevent Conflict. GERMAN ENVOY IS GUARDED Others Seek Accord With France -- Mexican Loses to South African for President. LEAGUE IS WARNED ON DANGER OF WAR | True | BY Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/beasley-at-princeton-new-tennis-coach-pleased-with-the-facilities.html | BEASLEY AT PRINCETON.; New Tennis Coach Pleased With the Facilities -- Parker With Him. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/greek-princess-engaged-to-marry-princess-elisabeth-of-former-ruling.html | GREEK PRINCESS ENGAGED TO MARRY; Princess Elisabeth, of Former Ruling Family, to Be Wed to Count Toerring. | True | Wireless to THE NEW TOBK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/miss-maureen-smith-honors-bridetobe-entertains-with-dinner-for-miss.html | MISS MAUREEN SMITH HONORS BRIDE-TO-BE; Entertains With Dinner for Miss Georgette Chatitton and Fiance, M. A. Collins Jr. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/robs-senator-copeland-thief-takes-400-from-hotel-room-in-erie-pa.html | ROBS SENATOR COPELAND.; Thief Takes $400 From Hotel Room In Erie, Pa. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hm-sage-is-dead-exstate-senator-onetime-ally-of-william-barnes-jr.html | H.M. SAGE IS DEAD; EX-STATE SENATOR; One-Time Ally of William Barnes Jr. of Albany, He Was Named for Governor. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dollar-advances-slightly-on-day-indications-in-washington-of-no.html | DOLLAR ADVANCES SLIGHTLY ON DAY; Indications in Washington of No Inflation Now Puts Price at 65.57c Gold. AT 16.80 FRANCS IN PARIS French Believe Big Paper Issues Here Would Not Do Much to Remedy Conditions. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/steals-to-finish-studies-in-jail-cooking-school.html | Steals to Finish Studies In Jail Cooking School | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/mdivani-sues-wife-insull-is-blamed-prince-serge-asking-divorce-from.html | MDIVANI SUES WIFE; INSULL IS BLAMED; Prince Serge, Asking Divorce From Mary McCormic, Also Alleges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/princess-camelia-triumphs-by-nose-prevails-over-gift-of-roses-as.html | PRINCESS CAMELIA TRIUMPHS BY NOSE; Prevails Over Gift of Roses as Racing Gets Under Way at Washington Park. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/tax-uncertainty-slows-up-market-unusual-dullness-extends-to-auction.html | TAX UNCERTAINTY SLOWS UP MARKET; Unusual Dullness Extends to Auction Rooms With Only Two Sales Made. DEAL OFF TIMES SQUARE Six Buildings on West 43d and 44th Streets to Be Improved for Bus Terminal. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/beaverbrook-quits-circulation-contest-london-publisher-reveals-he.html | BEAVERBROOK QUITS CIRCULATION CONTEST; London Publisher Reveals He Spent More Than $1,000,000 in 4 Months on Premiums. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/john-leland-hanley.html | JOHN LELAND HANLEY. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/pope-sees-a-lesson-in-world-depression-hopes-peoples-will-preserve.html | POPE SEES A LESSON IN WORLD DEPRESSION; Hopes Peoples Will Preserve Fruits of Prosperity, He Tells Cardinal O'Connell. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/canton-under-army-rule-to-bar-a-fascist-rising.html | Canton Under Army Rule To Bar a Fascist Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/soviet-is-planning-new-bond-issues-flotations-in-foreign-countries.html | SOVIET IS PLANNING NEW BOND ISSUES; Flotations in Foreign Countries Considered as Russian Industry Shows Gains. GOLD MINING IS PUSHED $60,000,000 Worth of Precious Metal Is the Expected Output for This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/dr-koch-is-cautious-on-new-arctic-land-explorer-says-view-from.html | DR. KOCH IS CAUTIOUS ON NEW ARCTIC LAND; Explorer Says View From Plane Must Be Confirmed -- Reports Vast Greenland Fjord. | True | Wireless to THE NEW YORK TIMES. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/16-roads-profits-top-1931-results-their-net-operating-income-in.html | 16 ROADS' PROFITS TOP 1931 RESULTS; Their Net Operating Income in August 14.6% Higher Than Two Years Ago. GROSS RETURNS LOWER But They Were Larger Than in the Same Month of 1932 -- Statements in Detail. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/to-honor-kosciuszko-book-of-golden-memories-of-polish-hero-will-go.html | TO HONOR KOSCIUSZKO.; Book of 'Golden Memories' of Polish Hero Will Go to Roosevelt. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/3000-visit-dahlia-show-staten-island-exhibition-closes-winners-are.html | 3,000 VISIT DAHLIA SHOW.; Staten Island Exhibition Closes -- Winners Are Announced. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/reich-spares-some-jews-widows-of-world-war-soldiers-to-keep.html | REICH SPARES SOME JEWS.; Widows of World War Soldiers to Keep Official Positions. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/necessities-and-necessaries.html | Necessities and Necessaries. | True | JOHN JEROME ROONEY. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/giants-turn-back-sing-sings-team-score-by-93-in-7-innings-regulars.html | GIANTS TURN BACK SING SING'S TEAM; Score by 9-3 in 7 Innings -- Regulars Start Game -- Entire Squad Sees Action. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/selfishness-hard-to-combat.html | Selfishness Hard to Combat. | True | EMELIUS W. BRADSHAW. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/city-nra-extends-activity-to-jan1-plan-to-continue-full-staff-will.html | CITY NRA EXTENDS ACTIVITY TO JAN.1; Plan to Continue Full Staff Will Be Submitted This Week to Gen. Johnson. LOAN REQUESTS SMALL.Credit Group Fails to Get a Single Large Application -- Average $100 to $400. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/funeral-set-for-south-orange.html | Funeral Set for South Orange. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/budget-makers-open-hearings-at-albany-get-hygiene-department-data.html | BUDGET MAKERS OPEN HEARINGS AT ALBANY; Get Hygiene Department Data -- Lehman Seeks to Avert Gross Income Tax. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/brownubonsall.html | BrownuBonsall. | True | Special to THE NBW TbRK tflMH. , | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/post-herbert-johnson-reward.html | Post Herbert Johnson Reward. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/wheat-makes-gain-after-early-fall-many-traders-drop-long-lines-when.html | WHEAT MAKES GAIN AFTER EARLY FALL; Many Traders Drop Long Lines When News of Inflation Fails to Develop. END IS EVEN TO 1/8C HIGHER Rye and Barley Independently Strong Corn Irregular; Oats Ease Slightly. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 203036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/politics-has-day-at-womens-show-straw-votes-on-mayor-and-forums.html | POLITICS HAS DAY AT WOMEN'S SHOW; Straw Votes on Mayor and Forums Draw Interest at Industries Exhibit. GIRL SCOUTS BAKE CAKES Contest for Best Young Cook in City Opens -- Cosmetic Talk for Men Tonight. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/sales-in-new-jersey-bayonne-and-orange-parcels-are-transferred.html | SALES IN NEW JERSEY.; Bayonne and Orange Parcels Are Transferred. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/urges-santo-domingo-aid-ei-kilbourne-proposes-preferen-tions-now.html | URGES SANTO DOMINGO AID; E.I. Kilbourne Proposes Preferen- tions Now Accorded to Cuba. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/rochester-u-has-1900-480-in-freshman-class-as-the-84th-year-is.html | ROCHESTER U. HAS 1,900.; 480 in Freshman Class as the 84th Year Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/hudnut-to-head-columbia-school-acting-dean-in-architecture-to-put.html | HUDNUT TO HEAD COLUMBIA SCHOOL; Acting Dean in Architecture to Put Into Effect Drastic Changes in Curriculum. REALISTIC TRAINING IS AIM Courses Revised to Meet New Conditions Confronting the Profession Today. | True | | C1B 203036 |
| 1933-09-26 | 1933-09-26 | https://www.nytimes.com/1933/09/26/archives/yacht-kenboy-tops-interclub-standing-made-best-record-in-racing-on.html | YACHT KENBOY TOPS INTERCLUB STANDING; Made Best Record in Racing on Sound -- Decision on Protest May Affect Ratings. | True | | C1B 203036 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/pigs-rushed-to-market-6000000-quota-likely-to-be-filled-friday.html | PIGS RUSHED TO MARKET.; 6,000,000 Quota Likely to Be Filled Friday -- Cattle Buying Hinted. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/eckener-projects-airline-to-europe-presents-plans-at-meetings-here.html | ECKENER PROJECTS AIRLINE TO EUROPE; Presents Plans at Meetings Here With Goodyear Head and Others -- Sails Home. COST PUT AT $5,000,000 Estimate Does Not Include Price of Ships -- Financial Backing Still in Doubt. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/scholarship-awards-are-made-at-smith-morrow-neilson-and-smith.html | SCHOLARSHIP AWARDS ARE MADE AT SMITH; Morrow, Neilson and Smith Prizes Announced at the Opening Exercises. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/banks-sued-for-231000-trustee-accuses-them-of-seizing-bankrupt.html | BANKS SUED FOR $231,000.; Trustee Accuses Them of Seizing Bankrupt Concern's Assets. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mr-rogers-sees-railroads-now-finally-waking-up.html | Mr. Rogers Sees Railroads Now Finally Waking Up | True | WILL ROGERS. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/lardner-funeral-will-be-private-messages-of-condolence-are-received.html | LARDNER FUNERAL WILL BE PRIVATE; Messages of Condolence Are Received by Family From All Parts of Country. | True | Special to THE NEW YORK TIMES. I | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/visions-a-better-america-mrs-roosevelt-says-we-need-to-know-the.html | VISIONS A BETTER AMERICA; Mrs. Roosevelt Says We Need to Know the Lives of All Classes. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/wall-st-sees-fare-rise-transit-issues-strong-on-belief-5cent-rate.html | WALL ST. SEES FARE RISE.; Transit Issues Strong on Belief 5-Cent Rate Is Doomed. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-ap-stokes-a-lenox-hostess-garden-club-holds-the-final-meeting.html | MRS. A.P. STOKES A LENOX HOSTESS; Garden Club Holds the Final Meeting of Season at Her Home, Brook Farm. D. WORTHINGTON HONORED Clambake Given for Him in Berkshires -- Mrs. W. Rockwood Gibbs Entertains. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/jamaica-hotel-to-be-razed.html | Jamaica Hotel to Be Razed. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/held-in-oldage-relief-fraud.html | Held in Old-Age Relief Fraud. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/slovaks-boycott-parliament.html | Slovaks Boycott Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/10-armed-convicts-escape-in-indiana-bank-robbers-and-killers-shoot.html | 10 ARMED CONVICTS ESCAPE IN INDIANA; Bank Robbers and Killers Shoot Clerk, Seize Two Officials in State Prison. KIDNAP SHERIFF IN FLIGHT Band Flees in His Car and One of Captive Tourist, and Later Frees the Latter. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/railroad-to-run-through-building-for-swift-co.html | Railroad to Run Through Building for Swift & Co. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dodgers-set-back-by-phils-in-ninth-wild-throw-by-boyle-allows-hurst.html | DODGERS SET BACK BY PHILS IN NINTH; Wild Throw by Boyle Allows Hurst to Score Deciding Run in 3-2 Battle. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/threats-of-death-veiled-kidnapping-mrs-shannon-on-whose-farm.html | THREATS OF DEATH VEILED KIDNAPPING; Mrs. Shannon, on Whose Farm Urschel Was Imprisoned, Says Fear Sealed Lips. BAILEY IS IDENTIFIED Witness Points Out Prisoner as Man Who Was With Kelly in Abduction Plot. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tale-stresses-line-play.html | Tale Stresses Line Play. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/grimm-denounces-mayor-on-sayings-administration-lacks-will-to.html | GRIMM DENOUNCES MAYOR ON SAYINGS; Administration Lacks Will to Economize, He Declares in a Debate With Untermyer. BACKS COMMITTEE PLAN City Adviser Says Reduction in Expense Is Secondary to Refunding of Loan. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bid-to-rome-hinted-by-little-entente-dr-benes-is-said-to-have.html | BID TO ROME HINTED BY LITTLE ENTENTE; Dr. Benes Is Said to Have Instructions to Confer With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/roosevelt-praises-halt-in-bonus-drive-he-also-commends-disabled.html | ROOSEVELT PRAISES HALT IN BONUS DRIVE; He Also Commends Disabled Veterans as Objectives of Forget-Me-Not Plea. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/explains-powel-suicide-second-wife-says-he-worried-over-bigamy.html | EXPLAINS POWEL SUICIDE.; Second Wife Says He Worried Over Bigamy Charge. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/committees-get-representation.html | Committees Get Representation. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/olsen-victor-over-piers-tosses-rival-in-2830-of-mat-bout-at-fort.html | OLSEN VICTOR OVER PIERS.; Tosses Rival in 28:30 of Mat Bout at Fort Hamilton. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dr-fleck-retires-from-music-post-has-served-hunter-college-for-30.html | DR. FLECK RETIRES FROM MUSIC POST; Has Served Hunter College for 30 Years -- Pioneer In Free Concerts for Public. HAD TOURING ORCHESTRA His Symphonic Programs in High and Grade Schools Were an Innovation Here. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/business-world.html | BUSINESS WORLD. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/reich-gets-young-bonds-at-low-prices-in-paris.html | Reich Gets Young Bonds At Low Prices in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/austria-seizes-34-as-agents-of-nazis-officials-of-alpine-mining.html | AUSTRIA SEIZES 34 AS AGENTS OF NAZIS; Officials of Alpine Mining Company are Accused of Acting for Hitlerites. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/transfers-custodians-postofficetakes-7500-from-control-of-treasury.html | TRANSFERS CUSTODIANS; PostofficeTakes 7,500 From Control of Treasury. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/man-drags-fiancee-under-subway-train-wouldbe-suicide-gets-only-a.html | MAN DRAGS FIANCEE UNDER SUBWAY TRAIN; Would-Be Suicide Gets Only a Few Cats -- Woman Is in Critical Condition. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/advertisers-fear-abuse-of-food-law-delegates-at-briarcliff-are.html | ADVERTISERS FEAR ABUSE OF FOOD LAW; Delegates at Briarcliff Are Warned of Future Danger of Bureaucratic Rule. NEW DEAL FOUND 'SQUARE' P.W. West Asserts Exploitation at Public Expense Is Being Ended by Leaders. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/sees-ads-aiding-upturn-kenneth-goode-says-they-speed-turnover-of.html | SEES ADS AIDING UPTURN.; Kenneth Goode Says They Speed Turnover of Capital. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/all-failure-groups-down-total-for-week-lowest-in-years-dun.html | ALL FAILURE GROUPS DOWN; Total for Week Lowest in Years, Dun & Bradstreet Reports. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/parley-on-insull-today.html | Parley on Insull Today. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/more-nice-distinctions-even-our-best-authors-sometimes-make-errors.html | MORE NICE DISTINCTIONS.; Even Our Best Authors Sometimes Make Errors in English. | True | GEORGE W. LYON. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/stock-exchange-decides-to-stay-abandons-plan-to-move-to-new-jersey.html | STOCK EXCHANGE DECIDES TO STAY; Abandons Plan to Move to New Jersey as O'Brien Vetoes Extra Taxes. ORGANIZATION IS RETAINED Leaders Hold It Wise to Be Prepared for Similar Fights in Future. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/germans-hope-for-accord.html | Germans Hope for Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/payroll-additions-increase-upstate-harriman-reports-a-total-of.html | PAYROLL ADDITIONS INCREASE UP-STATE; Harriman Reports a Total of 57,481 Taken On Under NRA at Average of $20.23 a Week. CONSUMER PLEDGES RISE 529,729 Families in 57 Counties Outside This City Have Signed Thus Far. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/use-of-sugar-off-in-august.html | Use of Sugar Off in August. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/will-be-wed-in-arabia-peggy-blenkinsop-off-for-near-east-to-meet.html | WILL BE WED IN ARABIA.; Peggy Blenkinsop Off for Near East to Meet Capt. E. Fair. | True | Special to THE NBTT YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mellen-men-oust-koenig-leaders-backers-of-prospective-city.html | MELLEN MEN OUST KOENIG LEADERS; Backers of Prospective City Republican Chief Take Over a Dozen Districts. TWO COURT FIGHTS LOOM Rival Meetings Held in Largy and Mulligan Territories -- Mellen Heads the 14th. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/heads-banking-group-pv-davis-succeeds-re-christie-jr-as-chairman.html | HEADS BANKING GROUP.; P.V. Davis Succeeds R.E. Christie Jr. as Chairman. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/city-designations.html | City Designations. | True | LAWSON PURDY. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/payrolls-rise-again-chicago-federal-reserve-also-reports-increase.html | PAYROLLS RISE AGAIN.; Chicago Federal Reserve Also Reports Increase in Jobs. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/nra-to-rule-again-on-merit-clause-issue-goes-to-johnson-as-hotel.html | NRA TO RULE AGAIN ON 'MERIT' CLAUSE; Issue Goes to Johnson as Hotel Men Refuse to Drop It From Their Code. MAY REACH ROOSEVELT The Administrator, in Hospital, Approves Eight Codes for Submission to President. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/code-for-shipping-widely-approved-operators-expect-strict-rate.html | CODE FOR SHIPPING WIDELY APPROVED; Operators Expect Strict Rate Regulation -- Workers Hope for Better Conditions. GROUP PLAN IS PRAISED Officer of a Union Threatens to Bare Bad Conditions on a Subsidized Line. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/links-record-set-by-miss-stoddard-daughter-of-us-polo-association.html | LINKS RECORD SET BY MISS STODDARD; Daughter of U.S. Polo Association Head Cards an 82 at Green Meadow. OUTSCORES FIELD OF 136 Goes Out in Spectacular 36, but Falters at End With Chance for a 76. | True | By William D. Richardson.special To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/market-weakens-in-berlin.html | Market Weakens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/st-helens-recs-score-beat-keighley-in-english-rugby-southport-loses.html | ST. HELEN'S RECS SCORE; Beat Keighley in English Rugby -- Southport Loses at Soccer. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/our-postal-service-we-might-learn-about-local-delivery-in-foreign.html | OUR POSTAL SERVICE.; We Might Learn About Local Delivery in Foreign Cities. | True | H.O. CHUTE. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/carroll-to-lead-new-haven.html | Carroll to Lead New Haven. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/harvard-overseers-elect.html | Harvard Overseers Elect. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/reichsbanks-gold-continues-to-rise-weeks-gain-is-16154000-marks.html | REICHSBANK'S GOLD CONTINUES TO RISE; Week's Gain Is 16,154,000 Marks, Making 165,501,000 Added Since June 30. RESERVE RATIO AT 12.2% Foreign Exchange Reserve Falls to Lowest of Year -- Rediscounts Hold at 4%. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/league-is-upheld-by-london-times-sees-hope-that-it-will-be-able-to.html | LEAGUE IS UPHELD BY LONDON TIMES; Sees Hope That It Will Be Able to Draw Germany Back Into 'Community of Nations.' | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/representative-money.html | Representative Money | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/steel-workers-urged-to-strike-500-coal-miners-on-holiday-parade.html | STEEL WORKERS URGED TO STRIKE; 500 Coal Miners, on 'Holiday,' Parade Before the Carnegie Plant in Clairton, Pa. POLICE PROVIDE ESCORT 50,000 at Wilkes-Barre March in Vast NRA Demonstration -- Bituminous Parley Opens. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/cermak-marked-by-chicago-gang-late-mayors-bodyguard-says-gunman-was.html | CERMAK 'MARKED' BY CHICAGO GANG; Late Mayor's Bodyguard Says Gunman Was Imported From New York for Killing. PLOT HALTED BY RAID Witness at Shooting Trial Testifies Official Had Full Knowledge of Plan. | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/t-i-stephens-67-is-dead-in-boston-head-otbank-of-montclair-since.html | T. I. STEPHENS, 67, IS DEAD IN BOSTON; Head ot.,Bank of Montclair Since 1912uA Founder of Institution in 1889. LONG PRESIDENT OF ANSCO I Former Director of Federal Reserve Bank HereuWas Native of Omaha, Neb. | True | I Special*, THE N1/2wr y0RK Tore*. i | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/moscow-expels-german-writers-soviet-journalists-in-berlin-are-also.html | MOSCOW EXPELS GERMAN WRITERS; Soviet Journalists in Berlin Are Also Ordered Home as a Result of 'Persecution.' REICH'S ENVOY PROTESTS Charges Breach of Accords -- Russian Action Follows Co espondents' Arrest. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/intervention-plan-denied.html | Intervention Plan Denied. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tokyo-stresses-china-policy.html | Tokyo Stresses China Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/vz-reeds-jr-give-dinner-in-newport-have-last-entertainment-at-their.html | V.Z. REEDS JR. GIVE DINNER IN NEWPORT; Have Last Entertainment at Their Home Prior to Closing Season Next Week. C.P. WILLIAMSES HOSTS Mrs. Moses Taylor, Mrs. Henry Walters and Mrs. Reginald Norman Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/farley-keeps-out-of-city.html | Farley Keeps Out of City. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/alexander-h-candlish.html | ALEXANDER H. CANDLISH. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/men-of-medicine-in-a-group-theatre-drama-kultur-of-modern-germany.html | Men of Medicine in a Group Theatre Drama -- "Kultur" of Modern Germany. | True | By Brooks Atkinson. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/earl-carroll-acts-role-of-policeman-arrests-two-heads-of-scenic.html | EARL CARROLL ACTS ROLE OF POLICEMAN; Arrests Two Heads of Scenic Artists' Union in Office of District Attorney. HE CHARGES CONSPIRACY Magistrate Paroles Them as Lawyer Says Row Over Old Bill Is Civil Matter. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/friars-club-seeks-a-less-costly-home-committee-hopes-to-obtain.html | FRIARS CLUB SEEKS A LESS COSTLY HOME; Committee Hopes to Obtain Quarters in Keeping With Curtailed Budget. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/cash-to-retire-big-loan-boston-edison-aided-by-banks-will-pay.html | CASH TO RETIRE BIG LOAN.; Boston Edison, Aided by Banks, Will Pay $10,000,000 Notes. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/final-retail-code-likely-by-sunday-nra-officials-hope-to-present-it.html | FINAL RETAIL CODE LIKELY BY SUNDAY; NRA Officials Hope to Present It to Roosevelt in the Week-End. PRICE CONTROL RETAINED Inclusion of Controversial Provisions Indicated as Endorsements Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/abyssinian-empress-visits-jerusalem-emulates-the-queen-of-sheba-her.html | ABYSSINIAN EMPRESS VISITS JERUSALEM; Emulates the Queen of Sheba, Her Predecessor -- Pilgrim to Christian Shrines. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/charles-a-holzapfel.html | CHARLES A. HOLZAPFEL. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/gold-owner-sues-on-hoarding-rules-fb-campbell-lawyer-to-test.html | GOLD OWNER SUES ON HOARDING RULES; F.B. Campbell, Lawyer, to Test Constitutionality of President's Orders. SEIZURE CALLED ILLEGAL Demands Bank Return 27 Bars of Bullion Said to Be Worth $5,000 Each. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/night-boat-and-freighter-collide-in-hudson-fog-passengers-shaken.html | Night Boat and Freighter Collide In Hudson Fog; Passengers Shaken; 200 Thrown From Berths Off Highland as the Rensselaer Is Damaged by Crash -- Two Taken to Hospitals, Others Treated After Ship Docks. ALBANY NIGHT BOAT IS IN A COLLISION | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/writers-defy-landis-appoint-own-official-scorers-for-chicagos-city.html | WRITERS DEFY LANDIS.; Appoint Own Official Scorers for Chicago's City Series. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/student-forum-hailed-at-nyu-chancellor-chase-gets-praise-for.html | STUDENT FORUM HAILED AT N.Y.U.; Chancellor Chase Gets Praise for Suggestion -- Playhouse Offered as Headquarters. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/suspended-by-board-of-trade.html | Suspended by Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/lamson-sentenced-to-die-convicted-stanford-wife-killer-declares.html | LAMSON SENTENCED TO DIE; Convicted Stanford Wife Killer Declares Innocence to Judge. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/the-chancellor.html | The Chancellor. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dr-donlin-eulogized-at-funeral-service-mayor-obrien-among-those-1.html | DR. DONLIN EULOGIZED AT FUNERAL SERVICE; Mayor O'Brien Among Those 1 Who Pay Tribale to Physician by Tfteir Presence, | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/old-lowell-house-is-left-to-harvard-arthur-kingsley-porters-will.html | OLD LOWELL HOUSE IS LEFT TO HARVARD; Arthur Kingsley Porter's Will Provides for Memorial After Death of Widow. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/for-permanent-prosperity.html | For Permanent Prosperity. | True | MAX J. MAY. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/federal-receivers-run-1140-banks-controller-of-the-currency-puts.html | FEDERAL RECEIVERS RUN 1,140 BANKS; Controller of the Currency Puts Deposit Liability at More Than $818,000,000. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/colombia-drills-on-aerial-plays-attack-marks-long-scrimmage-with.html | COLOMBIA DRILLS ON AERIAL PLAYS; Attack Marks Long Scrimmage With Manhattan Eleven at Baker Field. SMELSTOR IS N.Y.U. STAR Sarausky, Sherry and Cowhig Out of Fordham Work -- C.C. N.Y. Stresses Offense. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/westchesters-250-years.html | WESTCHESTER'S 250 YEARS. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/gibson-honored-in-brazil.html | Gibson Honored in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/all-grains-drop-reasons-obscure-eastern-operators-fail-to-hold-up.html | ALL GRAINS DROP; REASONS OBSCURE; Eastern Operators Fail to Hold Up Wheat, Which Loses 2 1/8 to 2 3/8c. CORN ENDS 1 1/4 TO 1 5/8C OFF Oats Finish 1/2 to 1 Cent Down; Rye Recedes 3 to 3 3/4c; Barley, 2 3/4 to 3c. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dixie-series-won-by-new-orleans-galehouse-blanks-san-antonio-20-and.html | DIXIE SERIES WON BY NEW ORLEANS; Galehouse Blanks San Antonio, 2-0, and Pelicans Score, Four Games to Two. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/will-retire-rail-bonds-chicago-north-western-decides-on-7724000.html | WILL RETIRE RAIL BONDS; Chicago & North Western Decides on $7,724,000 Payments. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/abundant-speed-in-back-field-main-reliance-of-brown-team-captain.html | Abundant Speed in Back Field Main Reliance of Brown Team; Captain Buonanno, Spark Plug of Last Year's Great Eleven, Again the Bulwark -- Coach McLaughry Employing Many Shifts to Replace Departed Stalwarts of 1932 Squad. | True | By Allison Danzig special To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/white-plains-marks-anniversary-today-city-purchased-from-indians.html | WHITE PLAINS MARKS ANNIVERSARY TODAY; City, Purchased From Indians 250 Years Ago, Anticipates Visit of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tension-on-railway-rises-in-manchuria-russians-resent-questioning.html | TENSION ON RAILWAY RISES IN MANCHURIA; Russians Resent Questioning of Soviet Rail Officials by the Manchukuo Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/einstein-writes-on-peace-possible-only-with-world-court-and.html | EINSTEIN WRITES ON PEACE; Possible Only With World Court and International Police, He Says. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/rally-gives-dollar-slight-gain-for-day-gold-value-is-put-at-6579c.html | RALLY GIVES DOLLAR SLIGHT GAIN FOR DAY; Gold Value Is Put at 65.79c -- Price of Newly Mined Metal $31.49 an Ounce. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/confer-on-bituminous-code.html | Confer on Bituminous Code. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/arrest-elates-cummings-je-hoover-also-hails-success-in-kelly.html | ARREST ELATES CUMMINGS; J.E. Hoover Also Hails Success in Kelly Capture. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/jersey-names-job-board.html | Jersey Names Job Board. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/in-alaska-for-bear-hunt.html | In Alaska for Bear Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/payment-omitted-by-peoples-gas-simpson-blames-uncontrolled-expenses.html | PAYMENT OMITTED BY PEOPLES GAS; Simpson Blames Uncontrolled Expenses Such as Taxes and NRA for Action. ELECTRIC UTILITIES PLAN Closer Tie of Commonwealth Edison and Public Service Contemplated at Chicago. PAYMENT OMITTED BY PEOPLES GAS | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tj-watson-honored-upstate.html | T.J. Watson Honored Up-State. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/strike-at-radiator-plant.html | Strike at Radiator Plant. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/london-expected-stand.html | London Expected Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/nra-violator-is-fined-200.html | NRA Violator Is Fined $200. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/margot-roy-affianced-i-canadian-diplomats-daughter-to-wed-baron.html | MARGOT ROY AFFIANCED. I; Canadian Diplomat's Daughter to Wed Baron Falkenberg. | True | Wireless to THB NEW YORK TIMES. I | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bonds-are-steady-local-transits-up-united-states-government-and.html | BONDS ARE STEADY; LOCAL TRANSITS UP; United States Government and Leading Foreign Loans Finish Higher. RAIL ISSUES GO LOWER German Obligations Recover -- Refunding Plan Helps Chicago & North Westerns. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/harvard-uses-new-plays-varsity-football-squad-scores-thrice-against.html | HARVARD USES NEW PLAYS; Varsity Football Squad Scores Thrice Against Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/plan-catholic-charities-group-prepares-for-conference-to-be-held.html | PLAN CATHOLIC CHARITIES; Group Prepares for Conference to Be Held From Oct. 2 to 4. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/city-urged-to-end-its-lifeguard-unit-volunteer-corps-offers-to-take.html | CITY URGED TO END ITS LIFEGUARD UNIT; Volunteer Corps Offers to Take Over Work at $200,000 Saving a Year to City. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/16-children-return-from-swedish-trip-young-americans-sang-before.html | 16 CHILDREN RETURN FROM SWEDISH TRIP; Young Americans Sang Before King in Visit to Land of Their Ancestors. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/prr-man-on-norfolk-board.html | P.R.R. Man on Norfolk Board. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/cousin-of-mckee-named.html | Cousin of McKee Named. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/facilitating-business.html | FACILITATING BUSINESS. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/france-may-void-reich-trade-pact-industries-hold-1927-treaty-works.html | FRANCE MAY VOID REICH TRADE PACT; Industries Hold 1927 Treaty Works Greatly to Benefit of German Business. TRANSFER CURB ASSAILED Paris Would Negotiate for New Agreement During the Notice Period of Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bank-of-us-deal-linked-to-kresel-witness-says-he-was-told-lawyer.html | BANK OF U.S. DEAL LINKED TO KRESEL; Witness Says He Was Told Lawyer Had Approved Note Repaying $3,000,000 Loan. TRIAL IS SPEEDED UP Both Sides Agree to List of Points on Which Evidence Will Not Be Required. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tammany-votes-backing-to-slate-new-county-committee-gives.html | TAMMANY VOTES BACKING TO SLATE; New County Committee Gives Enthusiastic Applause to the Mayor and Running Mates. LOUDER CHEERS FOR PRIAL O'Brien Declares He Is 'Going Through to the End' -- New Leaders Get Ovations. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/urges-code-action-ward-melville-of-shoe-council-asks-action-for.html | URGES CODE ACTION.; Ward Melville of Shoe Council Asks Action for Retailers. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/americans-safe-in-tampico-ruins-vice-consul-reports-none-of-969.html | AMERICANS SAFE IN TAMPICO RUINS; Vice Consul Reports None of 969 Residents in Mexican City Listed Among Dead. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/silent-shot-takes-perryville-purse-tipton-rides-hughes-entry-the.html | SILENT SHOT TAKES PERRYVILLE PURSE; Tipton Rides Hughes Entry, the Favorite, to Victory at Havre de Grace. POMPONIUS NEXT AT WIRE Guardian Is Third, While Granite Prince, Other Starter, Is a Distant Trailer. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/seabury-returns-takes-fusion-helm-defers-comment-on-mckee-attends.html | SEABURY RETURNS; TAKES FUSION HELM; Defers Comment on McKee -- Attends Secret Parley on Campaign Strategy. GREETED BY CANDIDATES All Members of Ticket Publish Promise Not to Aid Race by Any Independent. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/vote-recounts-ordered-antikoenig-forces-charge-irregularities-in.html | VOTE RECOUNTS ORDERED.; Anti-Koenig Forces Charge Irregularities In Several Districts. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/included-unions-in-plan.html | Included Unions in Plan. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/transit-unity-in-capital-stockholders-of-two-companies-in.html | TRANSIT UNITY IN CAPITAL.; Stockholders of Two Companies In Washington Vote Merger. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/presidents-son-off-to-travel-in-europe-mr-and-mrs-james-roosevelt-a.html | PRESIDENT'S SON OFF TO TRAVEL IN EUROPE; Mr. and Mrs. James Roosevelt and Party Sail on Europa for a Month Abroad. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/lindberghs-visit-the-tomb-of-lenin-end-strenuous-day-in-moscow-by.html | LINDBERGHS VISIT THE TOMB OF LENIN; End Strenuous Day in Moscow by Seeing Ballet -- Flier Confers With Air Chiefs. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/godfrey-h-carstens-sr.html | GODFREY H. CARSTENS SR. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/proposal-for-wra-is-widely-published-many-european-newspapers-print.html | PROPOSAL FOR 'WRA' IS WIDELY PUBLISHED; Many European Newspapers Print Summaries of Article Published in The Times Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/xrays-are-found-to-alter-heredity-species-are-also-originated-the.html | X-RAYS ARE FOUND TO ALTER HEREDITY; Species Are Also Originated, the Radiology Congress Is Told at Chicago. GRAPEFRUIT IS SPEEDED It Flowers in Six Weeks Instead of Year -- Sex Ratio of Hemp Is Changed. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/ancient-name-for-october-is-used-on-reich-order.html | Ancient Name for October Is Used on Reich Order | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/the-rising-generation-something-should-be-done-to-improve-its.html | THE RISING GENERATION.; Something Should Be Done to Improve Its Physical Fitness. | True | MORTIMER J. HYNES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/fine-scores-again-in-western-chess-new-york-player-keeps-lead-in.html | FINE SCORES AGAIN IN WESTERN CHESS; New York Player Keeps Lead in Tourney at Detroit by Defeating Fox. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/kidnappers-get-life-terms.html | Kidnappers Get Life Terms. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-g-c-appleton-becomes-a-bride-married-to-roy-c-weberg-in-christ.html | MISS G. C. APPLETON BECOMES A BRIDE; Married to Roy C. Weberg in Christ Episcopal Church at Glen Ridge, N. J. 5 GIRLS IN BRIDAL PARTY Betty Well- Maid of Honor and George flyder Best Manu Reception After Ceremony. | True | I Special to THE NEW I'CRK TIMES. x | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/i-captain-e-j-weismann-i-retired-fire-department-officer-cited-for.html | I CAPTAIN E. J. WEISMANN.; i Retired Fire Department Officer Cited for Valor in 1912. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-langsdorf-left-estate-of-931833-17000-given-for-the-public.html | MRS. LANGSDORF LEFT ESTATE OF $931,833; $17,000 Given for the Public -- Herman Nordan Had Property Worth $535,683. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/giants-are-beaten-by-the-braves-53-home-run-by-whitney-with-2-on.html | GIANTS ARE BEATEN BY THE BRAVES, 5-3; Home Run by Whitney With 2 on Bases in Third Gives Triumph to Boston. PARMELEE LOSING PITCHER Bows to Cantwell Although He Yields Only Six Hits to Ten Made Off Opponent. | True | By James P. Dawson. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mount-vernon-cuts-budget.html | Mount Vernon Cuts Budget. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/ludwig-is-through-with-biographies-writer-here-says-they-are-an.html | LUDWIG IS THROUGH WITH BIOGRAPHIES; Writer, Here, Says They Are 'an Industry Now' -- He is Working on New History. SEES REICH BEHIND HITLER Leader's Ideas Suit Character of Overwhelming Majority of Germans, He Holds. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/forbes-gets-fourth-reprieve.html | Forbes Gets Fourth Reprieve. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/madman-shoots-one-abducts-four-in-car-hurled-to-street-by-oakland.html | MADMAN SHOOTS ONE, ABDUCTS FOUR IN CAR; Hurled to Street by Oakland (Calif.) Banker, He Turns Pistol on Himself. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/large-wheat-surplus-forecast-for-france.html | Large Wheat Surplus Forecast for France | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/czechs-plan-curbs-on-party-agitation-police-disperse-2000-farmers.html | CZECHS PLAN CURBS ON PARTY AGITATION; Police Disperse 2,000 Farmers of Slovak People's Party Demanding Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/foreign-bonds.html | FOREIGN BONDS | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-mildred-jans-engaged.html | Miss Mildred Jans Engaged. | True | Special to THB NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/relief-bond-issue-urged-by-leaders-charities-aid-forms-citizens.html | RELIEF BOND ISSUE URGED BY LEADERS; Charities Aid Forms Citizens' Group to Ask Approval of $60,000,000 Grant. ROOT IS HONORARY HEAD Dr. Farrand Will Direct Drive -- Need for State Fund Is Stressed by Lehman. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/london-wool-sales.html | London Wool Sales. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/maneny-appeals-for-city-planning-controller-advocates-system-as.html | M'ANENY APPEALS FOR CITY PLANNING; Controller Advocates System as Means of Avoiding Great Wastes. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-brookss-84-leads-golf-field-rockland-star-captures-low-gross.html | MISS BROOKS'S 84 LEADS GOLF FIELD; Rockland Star Captures Low Gross Honors in Tourney on Home Course. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/city-bank-reports-for-all-its-87-affiliates-employes-have-49645.html | City Bank Reports for All Its 87 Affiliates; Employes Have 49,645 Shares Contracted | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/prices-reduced-on-all-important-security-and-commodity-exchanges.html | Prices Reduced on All Important Security and Commodity Exchanges -- The Dollar Is Steady. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-thomas-e-tripler.html | MRS. THOMAS E. TRIPLER. | True |  | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/city-college-roll-grows-increase-shown-over-last-year-despite-new.html | CITY COLLEGE ROLL GROWS; Increase Shown Over Last Year Despite New Restrictions. | True |  | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bishop-of-winchester-opposes-arms-cuts-warns-diocesan-conference.html | BISHOP OF WINCHESTER OPPOSES ARMS CUTS; Warns Diocesan Conference That Europe Is Confronted by Old Prussian Militarism. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/luer-witness-denies-all.html | Luer Witness Denies All. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/the-capital-stock-tax.html | The Capital Stock Tax. | True | BEECHER OGDEN. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/68020648-gross-for-utility-group-national-power-and-light-co.html | $68,020,648 GROSS FOR UTILITY GROUP; National Power and Light Co. Reports for Twelve Months Ended With June. $1.05 A COMMON SHARE Statement for June Shows Net Revenues Larger Than a Year Before. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/olympic-in-speedy-docking.html | Olympic in Speedy Docking. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dunlap-in-benefit-golf.html | Dunlap in Benefit Golf. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/rain-prevents-game-third-little-worlds-series-contest-put-off-until.html | RAIN PREVENTS GAME; Third Little World's Series Contest Put Off Until Tonight. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bettsuwood.html | BettsuWood. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/exconvict-is-murdered-in-subway-station-fleeing-man-seized-as.html | Ex-Convict Is Murdered in Subway Station; Fleeing Man Seized as Crowds Hurry Past | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/punished-in-jail-break-four-keepers-in-tombs-receive-departmental.html | PUNISHED IN JAIL BREAK.; Four Keepers in Tombs Receive Departmental Discipline. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/gordon-witness-gets-contempt-sentence-fivemonth-term-imposed-on.html | GORDON WITNESS GETS CONTEMPT SENTENCE; Five-Month Term Imposed on Paterson Realty Man for Evasive Answers. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/money-and-credit-tuesday-sept-26-1933.html | MONEY AND CREDIT; Tuesday, Sept. 26, 1933. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/whalen-settles-painters-strike-he-rules-in-favor-of-workers-who.html | WHALEN SETTLES PAINTERS STRIKE; He Rules in Favor of Workers Who Demanded Abolition of All Overtime. 15,000 IN NEW WALKOUTS Ladies' Tailors Quit in Fifth Av. Shops -- Children's Dressmakers Go Out Today. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/extortionist-gets-5-years-in-prison-mercy-is-denied-philadelphia.html | EXTORTIONIST GETS 5 YEARS IN PRISON; Mercy Is Denied Philadelphia Drug Clerk Because of Threats to Child. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/federal-competition.html | Federal Competition. | True | FRANK C. CZARNECKI. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/wilmington-sale-of-goldman-sachs-501000-shares-go-to-attorney.html | WILMINGTON SALE OF GOLDMAN SACHS; 501,000 Shares Go to Attorney Believed to Be Acting for Atlas Corporation. ACCORD BY STOCKHOLDERS Pacific Eastern Meeting Accepts Goldman-Sachs Settlement of Claims. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/wharton-elects-neisser-economist-driven-from-germany-joins.html | WHARTON ELECTS NEISSER.; Economist Driven From Germany Joins Pennsylvania U. Faculty. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/two-trade-treaties-signed-by-argentina-these-are-with-britain-and.html | TWO TRADE TREATIES SIGNED BY ARGENTINA; These Are With Britain and Italy -- Former Is Said to Put Our Goods at Disadvantage. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/sinclair-eulogizes-i-horace-liver1ght-i-i-his-ability-as-man-of.html | SINCLAIR EULOGIZES I HORACE LIVER1GHT; I I : His Ability as Man of Letters Is ': Recalled at FuneraluMany of ! His Associates Attend. i i | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-ft-merrill-sues-lieut-col-wa-ganoe-also-files-reno-suit.html | MRS. F.T. MERRILL SUES; Lieut. Col. W.A. Ganoe Also Files Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/gold-rush-starts-in-bronx-backyard-crowds-flock-to-dairymans-house.html | GOLD RUSH STARTS IN BRONX BACKYARD; Crowds Flock to Dairyman's House After Plumber Finds Glittering Yellow Dirt. IT PASSES AN ACID TEST But the Assay Office Won't Even Look at It -- Amateur Experts Enthusiastic. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mississippi-board-named-ickes-selects-group-to-develop-rivers.html | MISSISSIPPI BOARD NAMED.; Ickes Selects Group to Develop River's Drainage Area. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/helpless-mayor-asserts-sees-his-hand-forced-by-lack-of-patriotism.html | HELPLESS, MAYOR ASSERTS; Sees His Hand Forced by Lack of Patriotism on Part of Brokers. NEW LOAN ENDANGERED City Officials Confer Today With Governor and Bankers on Cash for Salaries. OTHER LEVIES IN DOUBT Whole Plan Will Be Reviewed, Statement Declares as More Suits Are Threatened. STOCK TAX VETOED; EXCHANGE TO STAY | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/3d-rail-kills-irt-worker.html | 3d Rail Kills I.R.T. Worker. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/fliers-describe-havoc.html | Fliers Describe Havoc. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/nazi-salute-banned-in-prisons.html | Nazi Salute Banned in Prisons. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/westrope-places-with-six-mounts-has-two-winners-two-seconds-and.html | WESTROPE PLACES WITH SIX MOUNTS; Has Two Winners, Two Seconds and Pair of Thirds at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/prince-of-wales-loses-with-compston-as-partner-he-bows-on-st.html | PRINCE OF WALES LOSES; With Compston as Partner, He Bows on St. Andrews Links. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/leaves-for-notre-dame-post.html | Leaves for Notre Dame Post. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/british-fliers-die-in-crash-in-africa-major-cochranpatrick-noted.html | BRITISH FLIERS DIE IN CRASH IN AFRICA; Major Cochran-Patrick, Noted War Pilot, and Sir Michael Oppenheimer Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/i-services-for-price-today-i-uuuu-former-railroad-official-was-i.html | i SERVICES FOR PRICE TODAY i uuuu; ! Former Railroad Official Was i Killed on Sunday. i _____ | True | ! Special to THE Nitw YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/1-straehleyuhardesty.html | 1 StraehleyuHardesty. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/brokers-elated-at-citys-capitulation-call-fight-a-modern-boston-tea.html | Brokers Elated at City's Capitulation; Call Fight 'a Modern Boston Tea Party' | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/crawfords-seats-sold-two-on-commodity-exchange-bring-total-of-10075.html | CRAWFORD'S SEATS SOLD.; Two on Commodity Exchange Bring Total of $10,075. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/37-roads-income-up-109-from-1932-reports-for-august-show-net.html | 37 ROADS' INCOME UP 109% FROM 1932; Reports for August Show Net Operating Returns Rose to $26,679,000. GAIN OF 10.9% OVER 1931 New York Central's Profits Up $1,806,000 -- Statements in Detail Issued. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/futures-and-cash-prices-ease-in-quiet-trading-silver-and-sugar-hit.html | Futures and Cash Prices Ease in Quiet Trading -- Silver and Sugar Hit by Uncertainty. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/rosenbloom-to-fight-will-risk-title-by-boxing-walker-in-garden-nov.html | ROSENBLOOM TO FIGHT.; Will Risk Title by Boxing Walker in Garden Nov. 3. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/8075000-housing-loan-to-be-closed-on-friday.html | $8,075,000 Housing Loan To Be Closed on Friday | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/police-hunt-missing-baker.html | Police Hunt Missing Baker. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/equipoise-is-assigned-top-weight-of-132.html | Equipoise Is Assigned Top Weight of 132 | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/couple-wed-50-years-i_12uuuu-mrand-mrst-j-cummins-greeted-at.html | COUPLE WED 50 YEARS. i ^_1/2uu.uu; Mr.and Mrs.T. J. Cummins Greeted at Reception on Anniversary. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/charles-j-marsh-1.html | CHARLES J. MARSH. 1 | True | Special to THE NEW YORK Tares. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/richard-dix-divorced.html | Richard Dix Divorced. | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/syme-backed-for-bench-westchester-lawyer-expected-to-be-named-by.html | SYME BACKED FOR BENCH.; Westchester Lawyer Expected to Be Named by Democrats Today. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/confirmed-as-nra-aide-hoboken-chairman-challenged-by-mayor-backed.html | CONFIRMED AS NRA AIDE.; Hoboken Chairman, Challenged by Mayor, Backed in Washington. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/cuban-reds-urge-rule-by-workers-general-strike-aimed-at-grau.html | CUBAN REDS URGE RULE BY WORKERS; General Strike Aimed at Grau Government Feared After Big Havana Demonstration. STUDENT ARMY LEGALIZED Rebellious Officers Ordered to Leave Hotel and Go to Posts or Suffer Dismissal. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/post-to-antilong-man-roosevelt-names-dd-moore-collector-in.html | POST TO ANTI-LONG MAN.; Roosevelt Names D.D. Moore Collector in Louisiana. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/canadian-wheat-exports-rise-reported-for-the-week-but-decline-from.html | CANADIAN WHEAT EXPORTS; Rise Reported for the Week, but Decline From Year Before. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/nra-settlement-frees-trucks.html | NRA Settlement Frees Trucks. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/card-party-to-benefit-nuns.html | Card Party to Benefit Nuns. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/price-is-hurdle-in-rail-sale-plan-equipment-authorities-say-the.html | PRICE IS HURDLE IN RAIL SALE PLAN; Equipment Authorities Say the Steel Companies Must Bid $36 or Less a Ton. 1,000,000 TONS NEEDED Indications Are That the Chief Buyers Will Be Roads Throughout the West. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/c-l-knight-dies-66-long-a-publisher-well-known-as-militant-editor.html | C. L. KNIGHT DIES, 66; LONG A PUBLISHER; Well Known as Militant Editor of the Akron Beacon-Journal. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/proskauer-urges-aid-for-charities-tells-jewish-drive-leaders.html | PROSKAUER URGES AID FOR CHARITIES; Tells Jewish Drive Leaders Recovery Benefits Should Reach Institutions. CAMPAIGN PLANS READY Plea for $4,200,000 to Meet the Needs of 91 Philanthropies to Start on Oct. 15. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dutchman-admits-firing-3-buildings-in-german-capital-van-der-lubbe.html | DUTCHMAN ADMITS FIRING 3 BUILDINGS IN GERMAN CAPITAL; Van der Lubbe Tells Court He Flung Brands Into Berlin City Hall and Ex-Kaiser's Palace. PRECEDED REICHSTAG FIRE Dimitroff, Assailing Him and Clashing With Judge, Loses Right to Ask Questions. DUTCHMAN ADMITS 3 ARSON ATTEMPTS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/fuqua-track-star-excels-as-punter-does-well-in-indiana-football.html | FUQUA, TRACK STAR, EXCELS AS PUNTER; Does Well in Indiana Football Drill -- News of Other Western Conference Teams. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/czechs-adhere-to-wheat-pact.html | Czechs Adhere to Wheat Pact. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/china-has-first-policewomen.html | China Has First Policewomen. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/exminister-put-in-camp-by-nazis-hirtsiefer-catholic-who-was.html | EX-MINISTER PUT IN CAMP BY NAZIS; Hirtsiefer, Catholic Who Was Prussian Cabinet Member, Is Interned at Wupperthal. PAPER LAYS GRAFT TO HIM Noted Jewish Industrialist in Frankfurt Arrested After Filing Bankruptcy Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bernard-brand.html | BERNARD BRAND. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/ring-lardner.html | RING LARDNER. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/richards-rides-200th-winner.html | Richards Rides 200th Winner. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-stetson-and-miss-abernethy-upset-in-pennsylvania-womens-title.html | Mrs. Stetson and Miss Abernethy Upset In Pennsylvania Women's Title Golf Play | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/renting-of-flats-covers-wide-area-brokers-are-kept-busy-with-late.html | RENTING OF FLATS COVERS WIDE AREA; Brokers Are Kept Busy With Late Seasonal Demand for Manhattan Suites. MANY LEASES RENEWED Day's List of New Tenants Includes Stock Broker, Who Takes 16 Rooms in Park Av. House. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/bakery-settlement-in-view.html | Bakery Settlement in View. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/postal-men-make-plea-to-whalen-substitutes-cite-unfilled-vacancies.html | POSTAL MEN MAKE PLEA TO WHALEN; Substitutes Cite Unfilled Vacancies Here as Example of NRA 'Chiseling.' WOMEN PRESENT PLEDGES First 250,000 Consumer Cards Delivered at Headquarters -- Concerns List Efforts. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/runyanbergman-triumph-at-golf-score-66-to-lead-field-in-amateurpro.html | RUNYAN-BERGMAN TRIUMPH AT GOLF; Score 66 to Lead Field in Amateur-Pro Tourney at Bonnie Briar. CARR-MacDOUGALL SECOND Mount Kisco Pair Combines for a 68 -- Westchester Open Will Start Today. | True | By Lincoln A. Werden.special To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/helping-tammany.html | Helping Tammany. | True | LANE ASPINWALL | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Credit Conditions Easy. FRENCH QUOTATIONS DROP osses, However, Are Mostly Fractional -- Bonds Lose Ground in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/jamaica-rainfall-sets-record.html | Jamaica Rainfall Sets Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/new-canal-zone-college-seen-as-aid-to-americas.html | New Canal Zone College Seen as Aid to Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mining-concern-to-reduce-par.html | Mining Concern to Reduce Par. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/democrats-ostracize-philadelphia-head-roosevelt-leaders-renounce.html | DEMOCRATS OSTRACIZE PHILADELPHIA HEAD; Roosevelt Leaders Renounce O'Donnell and Recognize Kelly as Chieftain. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/50000-in-demonstration.html | 50,000 in Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/police-heads-see-radio-show-today-officials-from-nearby-states-to.html | POLICE HEADS SEE RADIO SHOW TODAY; Officials From Near-By States to Watch Demonstration of City Alarm System. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/ship-officers-pick-code-group.html | Ship Officers Pick Code Group. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/2-states-ratify-repeal-vermont-and-colorado-cast-formal-convention.html | 2 STATES RATIFY REPEAL.; Vermont and Colorado Cast Formal Convention Votes. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/vitamine-triumphs-in-2yearold-trot-sturdy-previously-undefeated.html | VITAMINE TRIUMPHS IN 2-YEAR-OLD TROT; Sturdy, Previously Undefeated This Season, Bows in the Feature at Trenton. Special to THE NEW YORK TIMES. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/arms-compromise-pressed-by-italy-details-of-the-project-are.html | ARMS COMPROMISE PRESSED BY ITALY; Details of the Project Are Withheld From Americans in Geneva Talks. PLAN PLEASES FRENCH The British, However, Do Not Appear Enthusiastic -- Germans Are Holding Aloof. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/broadcloth-imports-denied.html | Broadcloth Imports Denied. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/peace-chance-51-first-at-aqueduct-scores-by-length-and-half-over.html | PEACE CHANCE, 5-1, FIRST AT AQUEDUCT; Scores by Length and Half Over Miss Merriment, the Heavily Played Choice. BLOT IS 8-LENGTH VICTOR Mrs. Gwladys Whitney's Jumper, With McKinney Up, Captures Chase, | True | By Bryan Field. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/maxwell-sets-pace-in-nj-golf-play-his-82-leads-field-in-first-round.html | MAXWELL SETS PACE IN N.J. GOLF PLAY; His 82 Leads Field in First Round of Event for Senior Championship. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-affle-moment-honoredatdimer-mr-and-mrs-c-tatham-jr-are-hosts.html | MISS AffIE MOMENT HONOREDATDIMER; Mr. and Mrs. C. Tatham Jr. Are Hosts for Bride-to-Be and Fiance, Reade Ryan. MANY OTHERS ENTERTAIN Among Them Are Mrs. Hubbell, the G. E. Chatillons and Mr, and Mrs. J. R. Hearst. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/a-memorial-service-for-sime-sil-verm-an-i-i-i-stage-to-pay-tribute.html | A MEMORIAL SERVICE FOR SIME SIL VERM AN \; I I i Stage to Pay Tribute Tonight to Founder of Varietyu Funeral Tomorrow. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/cotton-goes-down-as-trading-eases-circulation-of-notices-for-45000.html | COTTON GOES DOWN AS TRADING EASES; Circulation of Notices for 45,000 Bales Fails to Affect Prices Much. LOSSES ARE 4 TO 7 POINTS Offerings Reduced by Holders in South, With Spot Basis Higher Generally. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/54-bodies-found-in-tampico-ruins-many-more-believed-buried-in.html | 54 BODIES FOUND IN TAMPICO RUINS; Many More Believed Buried in Hurricane's Debris -- 850 Reported Injured. 300 ARE RESCUED IN FLOOD Others Still Marooned on Roofs -- Planes Drop Food in City -- Water Supply Gives Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/william-g-betsch.html | WILLIAM G. BETSCH. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/exlawyer-held-in-jail-singer-charges-that-lp-mingey-kept-her-2000.html | EX-LAWYER HELD IN JAIL.; Singer Charges That L.P. Mingey Kept Her $2,000. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/chile-wars-on-gangsters-police-will-shoot-to-kill.html | Chile Wars on Gangsters; Police Will Shoot to Kill | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/hungary-reduces-deficit-further-reduction-is-expected-for-next-year.html | HUNGARY REDUCES DEFICIT; Further Reduction Is Expected for Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/milesugray-j.html | MilesuGray. j | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/rioters-set-fires-in-eastern-prison-warden-is-injured-as-felons.html | RIOTERS SET FIRES IN EASTERN PRISON; Warden Is Injured as Felons Hurl Blazing Mattresses Into Cell Corridors. CLUBS QUELL DISORDER Firemen Quench Flames -- Trouble Begins at Philadelphia as a 'Squealer' Is Attacked. | True | Special to THE NEW YORK TIMES. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/british-golf-body-adopts-new-rules-revisions-accepted-by-royal-and.html | BRITISH GOLF BODY ADOPTS NEW RULES; Revisions Accepted by Royal and Ancient -- Draft Sent to U.S. Association. GO IN EFFECT ON JAN. 1 No Change Made in Definition of Amateur -- Code Framed in Greater Clarity. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mkee-sure-to-run-backers-believe-only-direct-repudiation-by-the.html | M'KEE SURE TO RUN, BACKERS BELIEVE; Only Direct Repudiation by the President Likely to Stop a Declaration This Week. TICKET BEING WORKED OUT Farley Reiterates Neutrality After Conferences With Roosevelt and Howe. M'KEE SURE TO RUN, BACKERS BELIEVE | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/eugene-goossens-here-cincinnati-orchestra-conductor-in-from-europe.html | EUGENE GOOSSENS HERE.; Cincinnati Orchestra Conductor In From Europe With New Opera. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/us-rejects-plea-of-britain-to-halt-cruiser-program-says-work-on.html | U.S. REJECTS PLEA OF BRITAIN TO HALT CRUISER PROGRAM; Says Work on Four New Craft of 10,000 Tons Each Will Not Be Delayed LONDON SEEKS LIGHT SHIPS Sees Her Efforts to Limit the Tonnage to 7,000 Blocked by Our Construction. U.S. REJECTS PLEA TO CURB NAVY WORK | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/empire-trust-loses-in-suit-over-33071-court-rules-rent-collected-as.html | EMPIRE TRUST LOSES IN SUIT OVER $33,071; Court Rules Rent Collected as Mortgage Trustee Must Be Surrendered. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/generals-wife-killed-mrs-livingstons-throat-cut-by-glass-in-paris.html | GENERAL'S WIFE KILLED.; Mrs. Livingston's Throat Cut by Glass in Paris Taxi Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mayor-gets-plea-for-maternity-aid-womens-city-club-petition-signed.html | MAYOR GETS PLEA FOR MATERNITY AID; Women's City Club Petition Signed by 3,000 Urges Use of Private Hospitals. PUBLIC WARDS CROWDED Conditions Called 'Appalling' -- Cost of Caring for 5,000 Excess Cases Put at $175,000. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/harvard-to-pare-expenses-further-strict-economies-to-be-practiced.html | HARVARD TO PARE EXPENSES FURTHER; Strict Economies to Be Practiced, but Activities Will Not Be Curtailed. REVENUE PLAN DEVISED Varsity Men to Pay for Use of Facilities -- Hope to Balance Budget. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/liquor-dealers-change-name-of-association.html | Liquor Dealers Change Name of Association | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/robert-nichols-is-ill-british-poet-and-dramatist-undergoes.html | ROBERT NICHOLS IS ILL.; British Poet and Dramatist Undergoes Operation in London. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/john-wesley-doane-banker-and-broker-formerly-was-active-in.html | JOHN WESLEY DOANE.; Banker and Broker Formerly Was Active in Importing. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/sweedleruneuer.html | SweedleruNeuer. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/meinhard-voute-retired-investment-broker-here-was-native-of-holland.html | MEINHARD VOUTE.; Retired Investment Broker Here Was Native of Holland. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/laguardia-leads-in-womens-poll-mckee-with-writein-votes-next-in.html | LAGUARDIA LEADS IN WOMEN'S POLL; McKee, With Write-In Votes, Next in Straw Ballot at Industries Exposition. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/railway-marine-to-move-nov-1.html | Railway Marine to Move Nov. 1. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/richards-victor-in-pro-net-play-beats-levin-61-64-63-to-reach-third.html | RICHARDS VICTOR IN PRO NET PLAY; Beats Levin, 6-1, 6-4, 6-3, to Reach Third Round in National Tourney. HUNTER DEFEATS CAHIL Wins, 6-2, 6-0, 6-1, at Westchester Country Club -- Kozeluh and Nusslein Default. | True | By Joseph C. Nichols.special To the New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/the-local-issue.html | The Local Issue. | True | A.L.W. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/gw-mcgarrah-returns.html | G.W. McGarrah Returns. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/japan-helps-china-meet-rebel-peril-will-drive-fangs-force-out-of.html | JAPAN HELPS CHINA MEET REBEL PERIL; Will Drive Fang's Force Out of the Neutral Zone to Be Disarmed by Regulars. SWIFT ACTION IS FORECAST New Spirit Is Seen in Entertaining of Japanese General by the Chinese War Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dodds-sees-nation-in-era-of-systems-education-must-explain-and.html | DODDS SEES NATION IN ERA OF SYSTEMS; Education Must Explain and Direct Them, He Declares at Princeton Opening. NOTES CHANGE IN STUDENT Thinks Men in University's First Class in 1747 Faced Problems More Surely. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-barbara-may-makes-bridal-plans-names-three-attendants-for-her.html | MISS BARBARA MAY MAKES BRIDAL PLANS; Names Three Attendants for Her Marriage to Barren Collier Jr. on Nov. 23. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/subsistence-homes-discussed-at-parley-plan-is-for-government.html | SUBSISTENCE HOMES DISCUSSED AT PARLEY; Plan Is for Government Purchase of From 1 to 3 Acres at $2,500. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/governmental-economy.html | Governmental Economy. | True | L.M. | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/viper-four-rides-to-a-133-triumph-bostwick-scores-nine-goals-as.html | VIPER FOUR RIDES TO A 13-3 TRIUMPH; Bostwick Scores Nine Goals as Camels Are Routed in Autumn Plate Polo Tourney. GREAT ISLAND ALSO WINS Smith's Two Tallies in the Final Period Give Team 9-7 Victory Over Long Island. | True | By Robert F. Kelley.special To The New York Times. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/a-rockefeller-anniversary.html | A Rockefeller Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/grain-export-smaller-55000-bushels-less-for-week-218000-below-1932.html | GRAIN EXPORT SMALLER.; 55,000 Bushels Less for Week, 218,000 Below 1932. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/tried-in-ocean-city-murder.html | Tried in Ocean City Murder. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/paralysis-cases-rise-two-new-victims-in-jersey-county-bring-total.html | PARALYSIS CASES RISE.; Two New Victims in Jersey County Bring Total There to 18. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/britain-to-offer-conversion-loan-announces-a-new-issue-of.html | BRITAIN TO OFFER CONVERSION LOAN; Announces a New Issue of u150,000,000 in Exchange for Short-Term Bonds. PRICE 94, INTEREST 2 1/2% Securities to Mature in 1944-49 -- Will Appeal Mainly, to Dealers in Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/writer-queried-in-bankruptcy.html | Writer Queried in Bankruptcy. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/turkey-mike-passes-on.html | Turkey Mike Passes On. | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mrs-george-r-hawley-i.html | MRS. GEORGE R. HAWLEY. I | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/boy-slain-seeking-sympathy-wound-directs-his-best-friend-to-shoot.html | BOY SLAIN SEEKING SYMPATHY WOUND; Directs His Best Friend to Shoot Him in Arm, but Bullet Hits Chest. HE DIES ALONE ON ROOF Refuses Aid, Planning to Tell Father of 'Hold-Up' and Conceal $5 Shortage. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/britons-off-today-for-debt-talk-here-lindsay-leithross-and-bewley.html | BRITONS OFF TODAY FOR DEBT TALK HERE; Lindsay, Leith-Ross and Bewley Will Sail to Join Parleys Beginning Oct. 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/on-united-drugs-board-cf-adams-and-others-elected-also-to-executive.html | ON UNITED DRUG'S BOARD.; C.F. Adams and Others Elected Also to Executive Committee. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/creditors-regain-rights-in-500000-referee-in-cigar-stores-realty.html | CREDITORS REGAIN RIGHTS IN $500,000; Referee in Cigar Stores Realty Holdings Case Restores Lapsed Claims. RULING SETS PRECEDENT Owners of Debentures Had Failed to File Proof -- Bank Directed to Act. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/organized-labor-unions-held-to-have-won-nra-preference-through.html | ORGANIZED LABOR.; Unions Held to Have Won NRA Preference Through Merit. | True | JOS. GREENBAUM. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/telephone-income-rises-new-york-company-reports-net-returns-for.html | TELEPHONE INCOME RISES.; New York Company Reports Net Returns for August and 8 Months. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/reports-issued-by-corporations-profit-of-267-a-share-in-eight.html | REPORTS ISSUED BY CORPORATIONS; Profit of $2.67 a Share in Eight Months for United States Smelting. DEFICIT BY CANADA BREAD Universal Leaf Tobacco Shows $7.77 a Share Net in Year to June 30. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/10000-is-demanded.html | $10,000 Is Demanded. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/polish-rioter-is-slain-thirteen-others-are-hurt-in-attempted-jail.html | POLISH RIOTER IS SLAIN.; Thirteen Others Are Hurt In Attempted Jail Delivery. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dr-margaret-loustalot-i-____-medical-examiner-of-the-lincoln-high.html | !DR. MARGARET LOUSTALOT i ___; Medical Examiner of the Lincoln High School in Jersey City. | True | ! Special to THE Kaw TORK Tares. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/kelly-and-his-wife-seized-in-memphis-in-urschel-case-gunman-meekly.html | KELLY AND HIS WIFE SEIZED IN MEMPHIS IN URSCHEL CASE; Gunman Meekly Drops Pistol as Police Close In -- 2 Others Are Arrested in House. GIRL OF TWELVE GAVE TIP Wife 'Glad' of Capture -- Husband Fights Return to Oklahoma -- Both Arraigned. 10 BREAK PRISON IN INDIANA Armed Band Shoots Clerk, Seizes Two Officials, Kidnaps Sheriff in Flight. KELLY AND HIS WIFE SEIZED IN MEMPHIS | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/roosevelt-hailed-by-throngs-here-cheered-on-ride-from-station-to.html | ROOSEVELT HAILED BY THRONGS HERE; Cheered on Ride From Station to Home to Attend a Family Dinner. HE SEES JESSE I. STRAUS Will Go to Hyde Park for Rest -- Statement of His Monetary Policy Looked For. ROOSEVELT HAILED BY THRONGS HERE | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/blue-eagle-patented-to-reign-for-14-years.html | Blue Eagle Patented To Reign for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/miss-lucy-alien-engaged-i-special-to-the-new-york-times.html | Miss Lucy Alien Engaged.; I Special to THE NEW YORK TIMES. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/seized-liquor-is-spilled-virgin-islanders-drink-fruits-of-years.html | SEIZED LIQUOR IS SPILLED.; Virgin Islanders Drink Fruits of Year's First Dry Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/honors-hw-shoemaker-king-boris-decorates-the-retiring-minister-to.html | HONORS H.W. SHOEMAKER; King Boris Decorates the Retiring Minister to Bulgaria. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/warren-w-brundage-boy-scout-leader-in-newark-was-head-of-robert.html | WARREN W. BRUNDAGE; Boy Scout Leader in Newark Was Head of Robert Treat Council. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/william-aigeltinger.html | WILLIAM AIGELTINGER. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/win-on-vote-recount-two-antikoenig-men-are-successful-in-contest.html | WIN ON VOTE RECOUNT.; Two Anti-Koenig Men Are Successful In Contest. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/halts-westchester-inquiry.html | Halts Westchester Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/welsh-team-selected-strong-group-named-for-soccer-match-with.html | WELSH TEAM SELECTED.; Strong Group Named for Soccer Match With Scotland. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/deposit-turnover-helping-business-reserve-board-reports-30-rise-in.html | DEPOSIT TURNOVER HELPING BUSINESS; Reserve Board Reports 30% Rise in Velocity Between March and July. CHECK PAYMENTS SOARED Increased $8,000,000,000 to $29,000,000,000 -- 2 Billion in Currency Returned. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dr-franz-bmcht-statesman-dies-_____-i-became-virtual-dictator-of.html | DR. FRANZ BMCHT, STATESMAN, DIES _____ i; Became Virtual Dictator of Prussia When He Ousted Braun and Severing. SERVED UNDER VON PAPEN __ 1 1 Former Deputy Commissioner of Prussia Directed Campaign Against Immorality. ; ! | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/elbert-h-baker-publisher-dead-chairman-of-cleveland-plain-dealer-79.html | ELBERT H. BAKER, PUBLISHER, DEAD; Chairman of Cleveland Plain Dealer, 79, Had Been III Only About a Week. LEADER IN CIVIC CAUSES Helped Settle 10-Year Traction Dispute u Director of The Associated Press 6 Terms. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/colijn-for-stabilization-dutch-premier-urges-return-to-gold-prior.html | COLIJN FOR STABILIZATION.; Dutch Premier Urges Return to Gold Prior to New Economic Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/powellucar.html | PowelluCar*. | True | Special to THB Nmw YORK TDJES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/byrd-stamps-explained-parley-says-extra-charge-is-for-unusual.html | BYRD STAMPS EXPLAINED.; Parley Says Extra Charge Is for 'Unusual Transportation.' | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/lag-ln-works-plan-ending-says-roper-program-to-catch-up-with-nra-in.html | LAG IN WORKS PLAN ENDING, SAYS ROPER; Program to Catch Up With NRA in a Month, Commerce Secretary Declares. APPEALS TO TRADE GROUPS Shoup Criticizes Labor Policy of Recovery Act in Talk to Association Executives. | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/jake-case-action-of-lowell-sifted-congressional-subcommittee-is.html | JAKE' CASE ACTION OF LOWELL SIFTED; Congressional Subcommittee Is Holding Inquiry at Boston Into Judge's Conduct. POISON GINGER INVOLVED ' Pure Food Interests' Complain That Penalties Were Too Light -- Negro's Release Studied. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/lido-club-to-hold-rube-night.html | Lido Club to Hold 'Rube Night.' | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/reds-beat-amateur-nine-defeat-picked-team-from-cincinnati-sandlots.html | REDS BEAT AMATEUR NINE.; Defeat Picked Team From Cincinnati Sandlots, 4 to 1. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/economy-the-crux.html | ECONOMY THE "CRUX." | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/princeton-shows-scoring-ability-two-varsity-teams-make-six.html | PRINCETON SHOWS SCORING ABILITY; Two Varsity Teams Make Six Touchdowns Against Reserves in Scrimmage. RANKIN RETURNS AT YALE Goes In at End as Several New Line and Back-Field Combinations Are Tried. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/private-board-on-foreign-bonds-favored-jm-cox-suggested-as-the.html | Private Board on Foreign Bonds Favored; J.M. Cox Suggested as the Chairman of It | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mcaneny-bars-candidacy-says-he-will-not-run-fop-mayor-and-orders.html | McANENY BARS CANDIDACY; Says He Will Not Run fop Mayor and Orders Boom Halted. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/quick-move-urged-on-money-issues-fiscal-authorities-press-roosevelt.html | QUICK MOVE URGED ON MONEY ISSUES; Fiscal Authorities Press Roosevelt for Early Statement on Government's Intention. UNSETTLEMENT IS FEARED Reserve Board Officials and Others Study Devaluation and Return to Gold. QUICK MOVE URGED ON MONEY ISSUES | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/milk-trade-code-nears-completion-group-representing-5-states.html | MILK TRADE CODE NEARS COMPLETION; Group Representing 5 States Supplying the City to Complete Plan Today. WISE ADVERTISING URGED C.H. Baldwin Warns Industry to Organize and Stimulate Sale to Avoid Overproduction. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/dr-f-s-pepperdene-dies-xray-martyr-was-last-survivor-of-group-of.html | DR. F. S. PEPPERDENE, DIES, X-RAY MARTYR; Was Last Survivor of Group of Britishers Who Began Study of Ray in 1896. | True | Special to THE NKW YORK TIMER. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/oxford-bans-salome-plans-to-produce-wildes-play-are-abandoned.html | OXFORD BANS 'SALOME.'; Plans to Produce Wilde's Play Are Abandoned. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/official-in-plane-crash-two-others-also-hurt-in-plunge-of-commerce.html | OFFICIAL IN PLANE CRASH; Two Others Also Hurt in Plunge of Commerce Department Craft. | True | | C1B 202133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/joins-nyu-faculty-dr-sommerfield-german-exile-to-give-two-courses.html | JOINS N.Y.U. FACULTY.; Dr. Sommerfield, German Exile, to Give Two Courses. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/professor-kills-son-then-ends-own-life-pehrenfest-of-leyden.html | PROFESSOR KILLS SON, THEN ENDS OWN LIFE; Pehrenfest of Leyden Believed to Have Been Deranged on Visit to Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/sharkey-will-box-loughran-tonight-heavyweights-to-meet-in.html | SHARKEY WILL BOX LOUGHRAN TONIGHT; Heavyweights to Meet in Pennsylvania's First Legalized 15-Round Encounter. 18,000 FANS EXPECTED Battle Will Launch Come-Back Both for the Ex-Champion and His Ring Opponent. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/city-bond-prices-rise-on-news-of-exchange.html | City Bond Prices Rise On News of Exchange | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/mr-koenig-abdicates.html | MR. KOENIG ABDICATES. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/3000-ford-men-suddenly-strike-walkout-over-16-pay-after-cut-in.html | 3,000 FORD MEN SUDDENLY STRIKE; Walkout Over $16 Pay After Cut in Hours Ties Up Export Plant at Chester, Pa. NEW CALL IN MICHIGAN Thousands of Auto Craftsmen Out -- Truck Strike Settled in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/yale-organizes-teams-under-the-college-plan.html | Yale Organizes Teams Under the College Plan | True | Special to THE NEW YORK TIMES. | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/prial-and-obrien-urge-party-fight-unite-at-brooklyn-meeting-of.html | PRIAL AND O'BRIEN URGE PARTY FIGHT; Unite at Brooklyn Meeting of Candidates in Predicting Organization Victory. MAYOR IN RACE TO STAY Assails 'Insidious Propaganda' That He Is 'Weak' -- McKee Is Scarcely Mentioned. | True | | C1B 202133 |
| 1933-09-27 | 1933-09-27 | https://www.nytimes.com/1933/09/27/archives/oil-output-down-near-ickess-total-daily-average-for-country-cut.html | OIL OUTPUT DOWN NEAR ICKESS TOTAL; Daily Average for Country Cut 116,450 Barrels to 2,487,000. MOTOR FUEL STOCKS UP Imports of Crude and Refined Products Reduced to 515,000 Barrels. | True | | C1B 202133 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/relief-costs-rose-900000-in-august-but-120000-fewer-families-were.html | RELIEF COSTS ROSE $900,000 IN AUGUST; But 120,000 Fewer Families Were on Federal List Than in July, Hopkins Says. PRICE RISES ARE FACTOR Meanwhile $257,000 Is Set Aside to Establish Programs for Transients in 14 States. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/trading-in-jersey-widely-extended-bondholders-committee-bids-in-two.html | TRADING IN JERSEY WIDELY EXTENDED; Bondholders' Committee Bids in Two Warehouses for $2,100,000. JERSEY CITY DEALS LARGE Eight Flats and Fifteen Taxpayers in Old West Bergen Section Are Taken by One Purchaser. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/utility-reports-net-of-19400320-engineers-public-service-lists.html | UTILITY REPORTS NET OF $19,400,320; Engineers Public Service Lists Consolidated Gross of $42,184,423. PROFIT LOWER FOR YEAR Parent Company Earned $435,111 on Common Stock With Total Receipts at $2,987,842. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/73250-of-ransom-for-urschel-found-federal-agents-dig-it-up-on-texas.html | $73,250 OF RANSOM FOR URSCHEL FOUND; Federal Agents Dig It Up on Texas Farm Owned by Kin of Machine Gun Kelly. CACHE IS HELD HIS SHARE He Admits Part in Kidnapping After Lawyer Confesses to Trying to Get Money. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/br1gham-h-roberts-mormon-leader-dies-member-of-first-council-of.html | BR1GHAM H. ROBERTS, MORMON LEADER, DIES; Member of First Council of Seventy in ChurchuOnce Headed Mission Here. \ | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/riot-at-dr-luthers-visit-demonstrators-at-doors-of-club-in.html | RIOT AT DR. LUTHER'S VISIT; Demonstrators at Doors of Club in Milwaukee Routed by Police. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/yale-harvard-arrange-race.html | Yale, Harvard Arrange Race. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/us-women-beaten-at-field-hockey-21-touring-team-loses-to-north.html | U.S. WOMEN BEATEN AT FIELD HOCKEY, 2-1; Touring Team Loses to North Wales in First Game of Series With British. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/pirate-eleven-stops-cards.html | Pirate Eleven Stops Cards. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/egypt-gets-cabinet-with-3-strong-men-abdel-fattah-yehia-pasha-heads.html | EGYPT GETS CABINET WITH 3 'STRONG MEN'; Abdel Fattah Yehia Pasha Heads New Government -- Short Life for It Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/miss-chatillon-becomes-a-bride-marriage-to-morgan-a-collins-jr.html | MISS CHATILLON BECOMES A BRIDE; Marriage to Morgan A. Collins Jr. Takes Place at St. Patrick's Cathedral. ! ESCORTED BY HER FATHER She Has Mrs. P. J. Fitz Gerald as Matron of HonoruSpaulding Howe Jr. Is Best Man. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/roosevelt-joins-crew-presidents-son-not-to-play-football-at-harvard.html | ROOSEVELT JOINS CREW.; President's Son Not to Play Football at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/braves-turn-back-the-red-sox-by-21-15000-witness-the-contest-staged.html | BRAVES TURN BACK THE RED SOX BY 2-1; 15,000 Witness the Contest Staged for the Boston Unemployment Fund. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/gibson-committee-finishes-its-work-families-receiving-aid-from-it.html | GIBSON COMMITTEE FINISHES ITS WORK; Families Receiving Aid From It Must Look Henceforth to Public Agencies. NEW GROUP NOT PLANNED But Facilities Are Offered to Federal Government for Distribution of Relief. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/lack-of-funds-key-to-crisis-in-cuba-regime-is-pledged-to-wipe-out.html | LACK OF FUNDS KEY TO CRISIS IN CUBA; Regime Is Pledged to Wipe Out Communism and Restore Property of Mill Owners. NO FOREIGN LIVES LOST But the Government, Supported Only by a Minority, Is Unable to Collect Any Taxes. | True | By Russell B. Porter.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/bronx-gold-lode-fails-under-test-city-college-expert-says-the.html | BRONX GOLD LODE FAILS UNDER TEST; City College Expert Says the Yellow Dirt Found in the Backyard, Is Biotite. SO WHAT? IS THE REPLY Dairyman, Still Hopeful, Holds Even a Professor 'Don't Know Everything.' | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/many-properties-on-auction-block-plaintiffs-in-foreclosure.html | MANY PROPERTIES ON AUCTION BLOCK; Plaintiffs in Foreclosure Proceedings Act to Protect Their Liens. TUNNEL ZONE PLOTS SOLD Spirited Bidding Develops for Offerings in Partition of Duffy Estate. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/union-agent-seized-on-graft-charge-carpenters-official-accused-of.html | UNION AGENT SEIZED ON GRAFT CHARGE; Carpenters' Official Accused of Collecting $1,500 Fee to 'Protect' Contractors. IS BOOED BY JOBLESS MEN Young Denies Guilt as Inquiry Asked by Suspended Workers Reveals Alleged Payment. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/nra-powerless-to-act.html | NRA "Powerless to Act." | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/puerto-ricans-protest-students-oppose-appointment-of-socialist-as.html | PUERTO RICANS PROTEST.; Students Oppose Appointment of Socialist as University Trustee. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/state-banks-exempt-from-making-report-federal-reserve-board-rules.html | STATE BANKS EXEMPT FROM MAKING REPORT; Federal Reserve Board Rules Statements for Affiliates Are Not Required. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/robert-kollmar-manufacturing-jeweler-in-jersey-had-lived-in-newark.html | ROBERT KOLLMAR.; Manufacturing Jeweler In Jersey Had Lived In Newark 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/stewarts-hunters-capture-three-events-on-opening-day-of-bryn-mawr.html | Stewart's Hunters Capture Three Events On Opening Day of Bryn Mawr Horse Show | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-yorks-salvation-permanent-effective-opposition-to-tammany.html | NEW YORK'S SALVATION.; Permanent, Effective Opposition to Tammany Suggested as Part of It. | True | CHARLES GARSIDE. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/redmantenney-troth-ended.html | Redman-Tenney Troth Ended. | True | Special to THE NEW Vor.K Truss. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/nations-postmasters-gather-at-rochester-farley-and-his-four.html | NATION'S POSTMASTERS GATHER AT ROCHESTER; Farley and His Four Assistants to Address Convention Today. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rel-wilson-dies-a-cotton-planter-farming-operations-covered-40000-a.html | R.E.L WILSON DIES; A COTTON PLANTER; Farming Operations Covered 40,000 Acres in One County of Arkansas Alone. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/maxwell-retains-senior-golf-lead-cards-an-88-for-36hole-total-of.html | MAXWELL RETAINS SENIOR GOLF LEAD; Cards an 88 for 36-Hole Total of 170 in New Jersey Championship Play. SALMON SECOND WITH 173 Van Lewen and Baird Tied at 175 for Third Place in Tourney at Shackamaxon. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/british-bar-sale-of-book-author-and-publisher-of-plagiaristic-novel.html | BRITISH BAR SALE OF BOOK.; Author and Publisher of Plagiaristic Novel Are Enjoined. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/f-moschetti-editor-iesnea-his-office-a-member-of-the-corrlere.html | F. MOSCHETTI, EDITOR, &IESNEA& HIS OFFICE; A Member of The Corrlere D'America Staffuin News-paper Work Here 35 Years. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/robert-b-r-whittlesey-president-of-wholesale-drug-firm-served-in.html | ROBERT B. R. WHITTLESEY.; President of Wholesale Drug Firm Served in War as an Ensign. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/the-mckee-candidacy-opinions-for-and-against-the-third-ticket.html | THE McKEE CANDIDACY.; Opinions For and Against the Third Ticket Proposal. | True | JOHN A. MAURER | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/14-dead-in-storm-in-southern-france-nine-are-drowned-at-montpelier.html | 14 DEAD IN STORM IN SOUTHERN FRANCE; Nine Are Drowned at Montpelier, Four at Sauve and One of Quissac. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/french-government-defied-by-teachers-union-says-members-will-keep.html | FRENCH GOVERNMENT DEFIED BY TEACHERS; Union Says Members Will Keep Up Peace Propaganda in the Classroom Despite Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/col-aa-ailing-sued-wife-seeks-700000-divorce-is-sought-at-new-haven.html | COL A.A. AILING SUED; WIFE SEEKS $700,000; Divorce Is Sought at New Haven -- Katherine Prindle Gets a Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/prince-of-wales-defeated-at-golf-with-compston-as-partner-he-bows.html | PRINCE OF WALES DEFEATED AT GOLF; With Compston as Partner, He Bows to Lord Castlerosse and Miss Pearson. THE MARGIN IS 4 AND 3 British Heir Drives Well, but Is Handicapped in Early Stages by Poor Putting. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-south-wales-plans-change.html | New South Wales Plans Change. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/philippines-pass-budget-27037151-measure-cuts-salaries-of-backers.html | PHILIPPINES PASS BUDGET.; $27,037,151 Measure Cuts Salaries of Backers of Independence Act. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ford-plant-closed-mediation-blocked-men-from-chester-will-march-on.html | FORD PLANT CLOSED; MEDIATION BLOCKED; Men From Chester Will March on Jersey Today in Effort to Shut Edgewater Shop. DETROIT DISPUTES GROW 150 Auto Plants to Be Picketed and Workers Say That 12,000 Men Will Be Out. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/richards-reaches-4th-round-at-rye-repulses-faulkner-in-three-sets.html | RICHARDS REACHES 4TH ROUND AT RYE; Repulses Faulkner in Three Sets in National Pro Title Tennis Tournament. MURRAY ALSO A VICTOR Cardegna, Seeded Sixth, Beaten by Wood -- Darkness. Halts Hunter-Peterson Encounter. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/louisiana-women-press-senate-inquiry-reply-to-logon-that-overton.html | LOUISIANA WOMEN PRESS SENATE INQUIRY; Reply to Logon That Overton Election Investigation Is Frittering Away Time. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rangers-top-arsenal-31-score-in-friendly-soccer-gameresults-in.html | RANGERS TOP ARSENAL, 3-1; Score in Friendly Soccer Game- Results in League Rugby. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/strikers-combine-paterson-forces-general-committee-named-to-unite.html | STRIKERS COMBINE PATERSON FORCES; General Committee Named to Unite All Silk Workers in Fight With Employers. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/states-apple-crop-down.html | State's Apple Crop Down. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/relics-of-krueger-found-in-arctic-canadian-mounties-bring-back.html | RELICS OF KRUEGER FOUND IN ARCTIC; Canadian 'Mounties' Bring Back Report of 3-Year Search for Explorer. HUNTED OVER 3,000 MILES Record of Missing Party Found at Peary's Cairn on Axel Heiberg Island. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/40000-in-parade-of-protest-in-cuba-president-rejects-petition-of.html | 40,000 IN PARADE OF PROTEST IN CUBA; President Rejects Petition of Demonstrators Against Medical Practice Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/columbus-game-put-off-cold-and-wet-grounds-delay-little-worlds.html | COLUMBUS GAME PUT OFF; Cold and Wet Grounds Delay Little World's Series Again. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/argentina-slated-for-council-seat-league-also-is-likely-to-elect.html | ARGENTINA SLATED FOR COUNCIL SEAT; League Also Is Likely to Elect Australia and Denmark Monday. 13-YEAR RIFT IS CLOSED Ratification of Membership by Buenos Aires Is Seen as Result of Roosevelt Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/lake-carriers-agree-on-code.html | Lake Carriers Agree on Code. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/china-is-preparing-huge-drive-on-reds-chiang-has-massed-400000-men.html | CHINA IS PREPARING HUGE DRIVE ON REDS; Chiang Has Massed 400,000 Men in Kiangsi -- Massacre of 17,000 Civilians Reported. BOOS MARK ROBERTS CASE Magistrate Threatens to Clear Court as Straus Official Is Accused | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/kemper-peabody-railroader-dead-in-charge-of-ny-centrals-buildings.html | KEMPER PEABODY, RAILROADER, DEAD; In Charge of N.Y. Central's Buildings East of Buffalo at Retirement. A NORTH DAKOTA PIONEER Took Part in Admission to Statehood -- Served as Legislator and Banking Chief. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/life-and-love-in-duxbury-according-to-clare-kummer-and-leo-bulgakov.html | Life and Love in Duxbury According to Clare Kummer and Leo Bulgakov. | True | By Brooks Atkinson. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/gold-coverage-up-to-94-in-bank-of-netherlands.html | Gold Coverage Up to 94% In Bank of Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/britain-may-offer-lump-sum-on-debt-leithross-sailing-for-talks-is.html | BRITAIN MAY OFFER LUMP SUM ON DEBT; Leith-Ross, Sailing for Talks, Is Expected to Insist on Ending of Annuities. $1,000,000,000 IS HINTED Suggestion for Selling Bonds Here to Settle With Us Is Revived in London. BRITAIN MAY OFFER LUMP SUM ON DEBT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/funeral-at-trmty-for-george-f-crane-f-bishop-manning-officiates-at.html | FUNERAL AT TRMTY FOR GEORGE F. CRANE f--; Bishop Manning Officiates at Services for WardenuOther Clergymen Assist. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/10-named-in-insull-case-indictment-filed-with-greek-authorities-in.html | 10 NAMED IN INSULL CASE; Indictment Filed With Greek Authorities in Extradition Effort. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/vargas-to-visit-fordlandia.html | Vargas to Visit Fordlandia. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/federal-bonds-up-as-the-list-sags-home-corporation-issues-and.html | FEDERAL BONDS UP AS THE LIST SAGS; Home Corporation Issues and Foreign Loans Drift to Lower Levels. DECLINES LED BY RAILS Rotterdam 6s Jump Again on Stock Exchange -- Lower Prices in the Curb Group. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/miss-dorothy-fell-emaged-to-marry-daughter-of-mrs-ogden-l-mills-to.html | MISS DOROTHY FELL EMAGED TO MARRY; Daughter of Mrs. Ogden L Mills to Be Wed This Winter to Woolworth Donahue. BOTH OF NOTED FAMILIES Bride-to-Be One of the Drexels of PhiladelphiauFiance Grand-son of F. W. Woolworth. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/balloonists-at-city-hall-mahon-receives-polish-winners-of-bennett.html | BALLOONISTS AT CITY HALL; Mahon Receives Polish Winners of Bennett Race. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/bonus-voted-by-austin-motor.html | Bonus Voted by Austin Motor. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/cathedral-barred-for-luther-fete-bishop-manning-refuses-to-permit.html | CATHEDRAL BARRED FOR LUTHER FETE; Bishop Manning Refuses to Permit Its Use to Mark Birth of Reformer. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/mrs-basslermrs-dow-win.html | Mrs. Bassler-Mrs. Dow Win. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dr-butlers-address-at-columbia.html | Dr. Butler's Address at Columbia | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/tennyson-operated-on.html | Tennyson Operated On. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dr-james-m-dixon-dies-professor-emeritus-at-university-of-southern.html | DR. JAMES M. DIXON DIES.; Professor Emeritus at University of Southern California. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/change-of-control.html | Change of Control. | True | JOHN OLIVER. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/8-film-aspirants-to-sail-british-empire-winners-in-contest-start.html | 8 FILM ASPIRANTS TO SAIL.; British Empire Winners in Contest Start for Hollywood Today. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/radio-code-costly-say-broadcasters-new-jobs-would-add-1328000-a.html | RADIO CODE COSTLY SAY BROADCASTERS; New Jobs Would Add $1,328,000 a Year to Industry 'Not Yet on Profit Basis.' ACTORS' GRIEVANCES GIVEN Unlimited Rehearsals Without Pay a 'Major' Abuse, Asserts Frank Gillmore at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/tinkham-drops-jehol-flight.html | Tinkham Drops Jehol Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/berkshires-scene-of-arts-exhibition-lenox-library-association-opens.html | BERKSHIRES SCENE OF ARTS EXHIBITION; Lenox Library Association Opens Annual Show at Sedgwick Hall in Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/gold-holder-here-indicted-in-drive-bill-speedily-voted-against.html | GOLD HOLDER HERE INDICTED IN DRIVE; Bill Speedily Voted Against Attorney Who Refuses to Surrender 27 Bars. HIGH COURT RULING SOUGHT Violator of Executive Order Is Liable to Prison Term -- 30,000 Cases Pending. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/simmons-adds-734-workers.html | Simmons Adds 734 Workers. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/interference-from-washington.html | Interference From Washington. | True | THOMAS H. GREENE. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/shippers-oppose-steamship-code-will-argue-at-public-hearing-for.html | SHIPPERS OPPOSE STEAMSHIP CODE; Will Argue at Public Hearing for Elimination of Ban on Rate Differentials. SMALLER LINES PROTEST Imposition of a Handicap Is Charged, Especially in the Intercoastal Trade. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/syme-gets-nomination-democrats-of-five-counties-name-him-for.html | SYME GETS NOMINATION.; Democrats of Five Counties Name Him for Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/prosecutor-gains-point-in-davis-case-defense-question-opens-way-for.html | PROSECUTOR GAINS POINT IN DAVIS CASE; Defense Question Opens Way for Testimony on Moose Awards in 1930. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ring-lardners-funeral-today.html | Ring Lardner's Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/750-mourn-silverman-9-theatrical-groups-represented-at-service-for.html | 750 MOURN SILVERMAN.; 9 Theatrical Groups Represented at Service for Publisher. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dollar-improves-up-33-points-in-day-rise-to-6612c-against-franc.html | DOLLAR IMPROVES; UP 33 POINTS IN DAY; Rise to 66.12c Against Franc Laid to Rumor President Is Considering Inflation Fight. STERLING OFF 2 3/4 CENTS $8,332,400 Gold Sent to France, $2,165,000 to Holland -- Price for Newly Mined Metal Cut. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/2-unions-at-odds-over-jurisdiction-textile-and-garment-groups-both.html | 2 UNIONS AT ODDS OVER JURISDICTION; Textile and Garment Groups Both Seek Control of 20,000 Outerwear Workers. WHALEN CALLS HEARING General Strike Is Threatened -- 16,000 Painters Return, Ending Moving Crisis. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/bank-money.html | BANK MONEY." | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/white-plains-hails-roosevelt-at-fete-lehman-also-attends-citys.html | WHITE PLAINS HAILS ROOSEVELT AT FETE; Lehman Also Attends City's 250th Anniversary -- Crowd of 35,000 Acclaims Them. 5,000 IS 4-MILE PARADE Floats Depict History of the Community -- NRA Day Is Observed at Same Time. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/public-housing-plan-in-kearny-approved-jersey-utilities-board-backs.html | PUBLIC HOUSING PLAN IN KEARNY APPROVED; Jersey Utilities Board Backs $325,000 Project for Which NRA Funds Are Sought. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/marymount-college-opens.html | Marymount College Opens. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/golf-title-to-mrs-ellis.html | Golf Title to Mrs. Ellis. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/treasury-issue-monday-bids-will-be-received-for-block-of-100000000.html | TREASURY ISSUE MONDAY.; Bids Will Be Received for Block of $100,000,000 in Bills. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/brown-class-hears-appreciation-plea-president-barbour-decries.html | BROWN CLASS HEARS APPRECIATION PLEA; President Barbour Decries Criticism of Present National Experiment. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/exchange-dickering-on-newark-rental-city-is-unwilling-to-accept.html | EXCHANGE DICKERING ON NEWARK RENTAL; City Is Unwilling to Accept $25,000 Unless Stock Trading Is Actually Carried On. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/denmark-to-distribute-gas-masks-to-civilians.html | Denmark to Distribute Gas Masks to Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/end-ticket-evils-is-plea-to-public-national-committee-urges.html | END TICKET EVILS, IS PLEA TO PUBLIC; National Committee Urges Theatregoers to Report Infractions of Code. APPEAL TO BE DISPLAYED Members of Committee Will Act as Vigilantes to Enforce Ticket Regulations. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/seabury-attacks-mkee-and-flynn-charges-a-tammany-trick-to-divide.html | SEABURY ATTACKS M'KEE AND FLYNN; Charges a Tammany Trick to Divide Independent Vote and Elect O'Brien. LIKENS FLYNN TO CURRY Holds the Ex-Aldermanic Head 'Had Chance and Ran Away' -- Views Him as Weak. SEABURY ATTACKS M'KEE AND FLYNN | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/union-seminary-reopens-407-students-are-enrolled-with-smaller.html | UNION SEMINARY REOPENS; 407 Students Are Enrolled, With Smaller Freshman Class. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/industrial-unions-urged-upon-labor-qconnell-and-frey-backing.html | INDUSTRIAL UNIONS URGED UPON LABOR; O'Connell and Frey, Backing Johnson View, Declare for 'Vertical' Organization. SHIFT FROM CRAFT BODIES Policy Put Up to Metal Trades -- Building Croup Report Also Calls for 30-Hour Week. | True | By Louis Stark.special To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-series-added-to-trusts-issues-north-american-trust-shares.html | NEW SERIES ADDED TO TRUST'S ISSUES; North American Trust Shares Extended by Distributors Group With 1958 Maturity. STOCK EXCHANGE LISTINGS 559,680 More Shares of American Rolling Mill Admitted in Note Conversion Plan. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fate-of-citys-nra-determined-today-whalen-leading-delegation-to.html | FATE OF CITY'S NRA DETERMINED TODAY; Whalen Leading Delegation to Capital to Ask That Set-Up Be Continued. MEDIATION BOARD TO STAY Local Machinery Expected to Go On Even if Washington Directs Work Here. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/for-nra-despite-the-cost.html | For NRA Despite the Cost. | True | ELMER E ADAMS. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/pace-to-mike-cummings-reading-entry-triumphs-in-all-three-heats-of.html | PACE TO MIKE CUMMINGS.; Reading Entry Triumphs in All Three Heats of 2:19 Event. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/orders-1day-delivery-for-federal-bond-deals.html | Orders 1-Day Delivery For Federal Bond Deals | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/night-line-boat-here-after-crash-rensselaer-hit-in-fog-by-freighter.html | NIGHT LINE BOAT HERE AFTER CRASH; Rensselaer, Hit in Fog by Freighter, Able to Proceed Under Own Power. 3 PASSENGERS INJURED But Only One Stays in Hospital at Poughkeepsie -- Accident Described by Eyewitness. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wh-dennis-is-dead-had-taught-at-nyu-exprofessor-of-accountancy-was.html | W.H. DENNIS IS DEAD; HAD TAUGHT AT N.Y.U.; Ex-Professor of Accountancy Was Formerly on State Board of Examiners. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/early-yankee-singing.html | EARLY YANKEE SINGING. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/low-gross-award-to-mrs-matzinger-takes-golf-prize-at-womens.html | LOW GROSS AWARD TO MRS. MATZINGER; Takes Golf Prize at Women's National After Tying at 91 With Mrs. Knapp. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/relief-bond-issue-urged-campaign-for-it-is-begun-by-state-charities.html | RELIEF BOND ISSUE URGED.; Campaign for It Is Begun by State Charities Aid Group. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/stores-to-fight-discount-charges-dry-goods-group-will-name.html | STORES TO FIGHT DISCOUNT CHARGES; Dry Goods Group Will Name Committee to Push Work on Producers' Codes. SEE HIDDEN PRICE RISES Reduction in Terms Puts Up Cost to Retailers -- Other Clauses Are Also Opposed. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/tie-for-lead-in-chess-fine-and-reshevsky-share-first-place-in.html | TIE FOR LEAD IN CHESS.; Fine and Reshevsky Share First Place in Western Tourney. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-rise-in-rivers-menaces-tampico-epidemic-feared-as-17000.html | NEW RISE IN RIVERS MENACES TAMPICO; Epidemic Feared as 17,000 Refugees Crowd Buildings -- Troops Ration Water. KNOWN DEAD TOTAL 184 Many More Believed Washed Away -- President Assumes Charge of Relief Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/cotton-prices-off-in-spite-of-rally-operations-light-and-buying-by.html | COTTON PRICES OFF IN SPITE OF RALLY; Operations Light and Buying by Trade Is About Equal to Selling Pressure. LOSSES 5 TO 12 POINTS December Below 10c First Time Under Lending Program -- Spot Basis Still High. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dr-stimson-at-91-recalls-his-youth-retired-minister-who-once-fought.html | DR. STIMSON, AT 91, RECALLS HIS YOUTH; Retired Minister, Who Once Fought Indians, Says He Now Dwells in Past. CAMPAIGNED FOR LINCOLN Tells of Tense Scenes When Garrison the Abolitionist Made Speech Here. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/miss-williams-gains-overwhelms-mrs-hurd-by-6-and-4-in-pennsylvania.html | MISS WILLIAMS GAINS.; Overwhelms Mrs. Hurd by 6 and 4 in Pennsylvania Golf. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/league-body-attacked-secretariat-is-likened-to-an-army-with-all.html | LEAGUE BODY ATTACKED; Secretariat Is Likened to an Army With All Generals. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/flat-renting-brisk-in-manhattan-area-numerous-apartment-leases-in.html | FLAT RENTING BRISK IN MANHATTAN AREA; Numerous Apartment Leases in Various Sections Reported by Brokerage Firms. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/connell-breaks-bike-record.html | Connell Breaks Bike Record | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/roeser-gets-ocean-city-job.html | Roeser Gets Ocean City Job. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/82-gain-in-prr-carloadings.html | 8.2% Gain in P.R.R. Carloadings. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/charles-g-beckwith-chief-engineer-of-municipal-power-plant-in.html | CHARLES G. BECKWITH.; Chief Engineer of Municipal Power Plant in Cleveland Was 62, | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/trusty-walks-away-from-prison.html | Trusty' Walks Away From Prison. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/mrs-f-w-hubbard-is-dead-in-flushing-prominent-peace-workerwidow-of.html | MRS. F. W. HUBBARD IS DEAD IN FLUSHING; Prominent Peace Worker,Widow of Corporation Lawyer, Long Active in W. C. T. V. X | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/mgr-francis-varelmann.html | MGR. FRANCIS VARELMANN. | True | Special to TBE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/beer-racket-laid-to-4-suspects-accused-of-assaulting-brooklyn-bar.html | BEER RACKET LAID TO 4.; Suspects Accused of Assaulting Brooklyn Bar Proprietor. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/green-sees-815000-rehired-in-august-movement-is-continuing-he-says.html | GREEN SEES 815,000 REHIRED IN AUGUST; Movement Is Continuing, He Says, With September Gain Expected to Be Larger. 2,800,000 SINCE MARCH But With 11,001,000 Still Idle, Our Relief Needs May Be Even Greater Than Last Winter's. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/indiana-troops-hunt-for-convicts-two-hundred-mobilized-as-10.html | INDIANA TROOPS HUNT FOR CONVICTS; Two Hundred Mobilized as 10 Escaped Felons' Elude the Police and Citizens. CAPTIVE SHERIFF MISSING Fears Held for Abducted Officer -- Speeding Car Carrying Four Men Spurs Chicago Search. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/drbaldemanwes-noted-pastor-88-a-steadfast-fundamentalist-he-had.html | .DR.BALDEMANWES; NOTED PASTOR, 88; A Steadfast Fundamentalist, He Had Been a Baptist Minister Here 50 Years. WAS FOE OF THE THEATRE In Fiery Sermons He Opposed Modern ism in Churchu Was -"*" in Battle of G&ttysburg. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/city-schools-plea-for-loan-renewed-board-approves-request-for.html | CITY SCHOOLS' PLEA FOR LOAN RENEWED; Board Approves Request for $16,486,808 to RFC for Building and Equipment. ASKS 17 NEW STRUCTURES 19 Others to Be Completed -- Fund for $2,106,522 Furniture Likely to Be Refused. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wholesale-prices-reach-1933-peak-gain-last-week-to-715-index-figure.html | WHOLESALE PRICES REACH 1933 PEAK; Gain Last Week to 71.5 Index Figure in Ten Major Groups Is Led by Farm Products. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/loughran-defeats-sharkey-on-points-gives-skillful-exhibition-in.html | LOUGHRAN DEFEATS SHARKEY ON POINTS; Gives Skillful Exhibition in Defeating Ex-Champion in 15-Round Encounter. REFEREE'S VOTE DECIDES Bout Draws $20,000, or $5,000 Below Loser's Guarantee -- Only 6,000 Attend. | True | By James P. Dawson.special To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/noted-architects-barred-in-british-public-project.html | Noted Architects Barred In British Public Project | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/reich-begins-trade-talks-accepts-french-request-for-negotiations.html | REICH BEGINS TRADE TALKS; Accepts French Request for Negotiations for New Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/harvard-looms-as-dark-horse-speedy-deception-to-mark-attack.html | Harvard Looms as Dark Horse; Speedy, Deception to Mark Attack; Abundance of Material and Squad's Enthusiasm Seen as Auguries for Crimson's Football Success -- Coach Casey, With 16 Letter Men on Hand, Is Optimistic. | True | By Allison Danzig.special To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/arms-talk-delay-fought-at-geneva-davis-and-simon-oppose-step-to.html | ARMS TALK DELAY FOUGHT AT GENEVA; Davis and Simon Oppose Step to Transfer the Conference to Rome. MOVE IS LAID TO GERMANY Japanese Against Supervision Plan and Degree of Disarmament Now Proposed. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/cuban-agent-seeks-recognition-by-us-sanitation-minister-finlay-goes.html | CUBAN AGENT SEEKS RECOGNITION BY US; Sanitation Minister Finlay Goes to Washington to Discuss Requirements. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/to-plead-in-price-death-four-men-held-in-carolina-slaying-plan-to.html | TO PLEAD IN PRICE DEATH.; Four Men Held in Carolina Slaying Plan to Deny Guilt. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rail-chiefs-fail-to-agree-on-fares-national-conference-reports.html | RAIL CHIEFS FAIL TO AGREE ON FARES; National Conference Reports Progress, but Adjourns Without Agreement. BASIC RATE CUT EXPECTED Head of Union Pacific Says It Seems Assured -- Southern Roads' Stand Awaited. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/league-assembly-cheers-austria-all-but-the-germans-join-in-applause.html | LEAGUE ASSEMBLY CHEERS AUSTRIA; All but the Germans Join in Applause as Chancellor Dollfuss Speaks. HE ASKS DANUBE UNITY In Heimwehr Pledges Support While the Socialists Talk of Civil War Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/the-bank-check-deposit-money.html | The Bank Check: Deposit Money | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rev-francis-j-hurney-acted-as-intermediary-for-mrs-me-lean-in-means.html | REV. FRANCIS J. HURNEY.; Acted as Intermediary for Mrs. Me Lean in Means Hoax." | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fire-damages-paris-opera.html | Fire Damages Paris Opera. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/killed-by-mistake-as-a-holdup-man-bronx-resident-shot-down-by.html | KILLED BY MISTAKE AS A HOLD-UP MAN; Bronx Resident Shot Down by Policeman Who Thought He Was Robbing Friends. FAILED TO RAISE HIS HANDS Was Talking With Companions in Street When Accosted as Suspect, Witnesses Say. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/-paineulea.html | ; PaineuLea. | True | : Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/boston-revises-terms-for-loan-gets-bids-for-8500000-of-bonds-by.html | BOSTON REVISES TERMS FOR LOAN; Gets Bids for $8,500,000 of Bonds by Raising Interest on Some. NO OFFERS ON FIRST CALL Price of 100.1099 for 4s, 4 1/4s, 4 1/2s and 4 3/4s Given -- Two Syndicates Compete. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rebels-defeated-in-clash.html | Rebels Defeated in Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/sylvester-buckhout.html | SYLVESTER BUCKHOUT. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/kansas-treasurer-quits.html | Kansas Treasurer Quits. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/two-senators-in-moscow-mcadoo-and-reynolds-attend-a-banquet-for.html | TWO SENATORS IN MOSCOW; McAdoo and Reynolds Attend a Banquet for Lindberghs. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/football-giants-win-210.html | Football Giants Win, 21-0. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/walter-selects-american-music-philharmonicsymphony-lists-scores-by.html | WALTER SELECTS AMERICAN MUSIC; Philharmonic-Symphony Lists Scores by Randall Thompson and David Stanley Smith. CONDUCTOR NOW 'NOMAD' Barred by Nazis, He Says He Must Wander Like Siegfried in 'Goetterdaemmerung.' | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/heimwehr-backs-dollfuss.html | Heimwehr Backs Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/seat-on-curb-sold-john-farrell-gets-membership-of-ts-nelson.html | SEAT ON CURB SOLD.; John Farrell Gets Membership of T.S. Nelson. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/kelly-admits-part.html | Kelly Admits Part. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ballantine-warns-on-federal-costs-he-says-we-are-headed-back-to.html | BALLANTINE WARNS ON FEDERAL COSTS; He Says We Are Headed Back to 1919 on Public Debt and an, Unbalanced Budget. BANKING ACT IS CRITICIZED Securities Law Is Also Hit -- The Former Under-Secretary Talks to Surety Men. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/jasper-and-lost-ideals.html | Jasper and Lost Ideals. | True | ELIOT WHITE. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/officials-in-hospital-three-of-commerce-bureau-recovering-after.html | OFFICIALS IN HOSPITAL.; Three of Commerce Bureau Recovering After Plunge in Plane. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/salaries-of-paramount-publix-officers-cut-last-year-to-help.html | Salaries of Paramount Publix Officers Cut Last Year to Help Bankrupt Company | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/frances-l-hoge-plans-her-bridal-will-be-wed-to-e-h-haight-oct-24-in.html | FRANCES L HOGE PLANS HER BRIDAL; Will Be Wed to E. H. Haight Oct. 24 in Church of the Transfiguration. RECEPTION WILL FOLLOW Sister-in-Law to Be Matron of I HonoruS. Winston Childs Jr. Will Act as Best Man. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/millionth-copy-of-book-by-hitler-oil-the-press.html | Millionth Copy of Book By Hitler Oil the Press | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/to-intervene-in-rail-plan.html | To Intervene in Rail Plan. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/byrd-is-hampered-by-lack-of-funds-he-says-expedition-will-not-go-to.html | BYRD IS HAMPERED BY LACK OF FUNDS; He Says Expedition Will Not Go to Antarctica Unless Money Is Raised. MEN'S SAFETY AT STAKE Only a 'Few Thousands' Are Needed -- Norwegian Navy Officer Named Commodore. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/defense-is-closed-in-urschel-trial-bates-and-bailey-refuse-to-take.html | DEFENSE IS CLOSED IN URSCHEL TRIAL; Bates and Bailey Refuse to Take Stand as End Nears in Kidnapping Case. SHANNONS' STORY IS HIT Agent Alleges Their Statements Were False -- Death Demanded for 6 in Luer Seizure. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/heat-of-86-here-sets-record-for-sept-27-humidity-high-cooling.html | Heat of 86 Here Sets Record for Sept. 27; Humidity High; Cooling Breezes Due Today | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/honolulu-to-see-ruth-homerun-ace-will-play-in-exhibitions-in-hawaii.html | HONOLULU TO SEE RUTH; Home-Run Ace Will Play In Exhibitions In Hawaii. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/stocks-fall-sharply-as-selling-movement-gathers-momentum-grains.html | Stocks Fall Sharply as Selling Movement Gathers Momentum -- Grains Move Higher. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/holland-presses-refugee-question-seeks-to-have-seven-neighbors-of.html | HOLLAND PRESSES REFUGEE QUESTION; Seeks to Have Seven Neighbors of Germany Ask League to Take Up Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wife-58-years-asks-divorce.html | Wife 58 Years Asks Divorce. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/geoghan-in-error-mlaughlin-holds-judge-in-statement-declares-that.html | GEOGHAN IN ERROR, M'LAUGHLIN HOLDS; Judge, in Statement, Declares That Prosecutor Agreed to Racket Case Sentence. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/warned-of-death-in-a-kidnap-note-mrs-jb-long-chicago-social-leader.html | WARNED OF DEATH IN A KIDNAP NOTE; Mrs. J.B. Long, Chicago Social Leader, Quits Home There for Safety Here. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/money-move-seen-by-thanksgiving-presidents-advisers-expect.html | MONEY MOVE SEEN BY THANKSGIVING; President's Advisers Expect Statement as Soon as Credit Measures Are Evolved. TREASURY REVIEW STUDIED Officials Argue That Uncertainty Checks Price Rise and New Industrial Activity. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/french-stand-unchanged.html | French Stand Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/lutherans-here-laud-nazi-regime-german-conference-hails-its.html | LUTHERANS HERE LAUD NAZI REGIME; German Conference Hails Its Friendliness to Church and Fight Against Vice. HOPES FOR TRUE FREEDOM Urges Gospel Be Not Falsified Nor Salvation Restricted and Prays for 'Victory of Truth.' | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/to-sell-gutenberg-bible-german-monastery-has-perfect-copy-says.html | TO SELL GUTENBERG BIBLE; German Monastery Has Perfect Copy, Says American Collector. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/count-beaten-in-street-victim-in-apparent-robbery-is-said-to-be.html | COUNT' BEATEN IN STREET.; Victim In Apparent Robbery Is Said to Be French Nobleman. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/catherine-fish-is-married-here-wed-to-cordon-w-burnham-jr-of-this.html | CATHERINE FISH IS MARRIED HERE; Wed to Cordon W. Burnham Jr. of This City in Ceremony Performed at Sherry's. SISTER IS HER ATTENDANT Bridegroom Has His Brother as Best ManuCouple to Live Her-After Wedding Trip. i | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/george-l-record-dies-in-maine-74-jersey-city-lawyer-long-the.html | GEORGE L. RECORD DIES IN MAINE, 74; Jersey City Lawyer Long the Leading Liberal in New Jersey Politics. A PROGRESSIVE IN 1912 Sought Republican Nomination for Governor and Senator in Vain -- Fought Public Utilities. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/awards-are-made-to-62-at-harvard-varsity-letters-go-to-17-in.html | AWARDS ARE MADE TO 62 AT HARVARD; Varsity Letters Go to 17 in Baseball, 10 in Rowing -- Jayvees, Cubs Honored. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/le-casino-bleu-to-open-biltmore-supper-room-to-begin-its-season-on.html | LE CASINO BLEU TO OPEN.; Biltmore Supper Room to Begin Its Season on Saturday. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/nyu-students-open-own-curb-market-washington-square-sidewalks-are.html | N.Y.U. STUDENTS OPEN OWN 'CURB MARKET'; Washington Square Sidewalks Are Turned Into 5-Day Mart for School Supplies. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/trading-slackens-in-berlin.html | Trading Slackens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/spur-to-dollar-seen-in-colombia-rules-new-regulations-in-effect.html | SPUR TO DOLLAR SEEN IN COLOMBIA RULES; New Regulations In Effect Today in Foreign Exchange Dealings Expected to Lift Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/omission-by-middle-west-unit.html | Omission by Middle West Unit. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wheat-up-on-talk-of-stabilization-prices-break-2c-before-rally-is.html | WHEAT UP ON TALK OF STABILIZATION; Prices Break 2c Before Rally Is Caused by Rumors From Washington. NET GAINS 1 TO 1 3/8 CENTS Corn Advances 1/4c; Oats, 3/8 to 1/2c; Rye, 1/4 to 3/8c, and Barley 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/oscar-of-waldorf-reaches-67-today-noted-maitre-dhotel-is-busy-with.html | OSCAR OF WALDORF REACHES 67 TODAY; Noted Maitre d'Hotel Is Busy With Plans for Greatest Banquet of His Career. 3,500 GUESTS EXPECTED But Event Has Nothing to Do With His Birthday, Except to Delay Observance. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/washington-a-marplot.html | Washington a Marplot. | True | CIT. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/e-p-cvm1ngham-jr-weds-miss-cjfiynn-charck-ceremony-for-new-rochslle.html | E. P. CVM1NGHAM JR. WEDS MISS C.J.FIYNN; Charck Ceremony for New Rochslle Couple Followed by a Nuptial Mass. | True | Special to THE NBW YORK Tans*. I | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/french-market-rallies.html | French Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/elbert-h-baker-widely-moomed-_____-i-of-family-receives.html | ELBERT H. BAKER ' WIDELY MOOMED _____ i; of Family Receives Condolences, From Leading Publishers of 1 State and Nation. j HIS FUNERAL TOMORROW _ i_ Head of Cleveland Plain Dealer Long Noted 'for Unbiased Journalistic Policies. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/woman-kind-in-london-lily-cahill-american-actress-in-play-that.html | WOMAN KIND' IN LONDON.; Lily Cahill, American Actress, in Play That Opened Last Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/jury-views-film-in-alienation-suit-mrs-hv-stern-uses-picture-to.html | JURY VIEWS FILM IN ALIENATION SUIT; Mrs. H.V. Stern Uses Picture to Show Happy Home Life Before Separation. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/argentine-market-hailed-by-britons-u19500000-in-exports-seen-as.html | ARGENTINE MARKET HAILED BY BRITONS; u19,500,000 in Exports Seen as Affected by Pact Reducing Tariffs. WE MAY GAIN INDIRECTLY Our Metals, Machinery and Textiles Benefit Under Most-Favored-Nation Clause. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/who-mentioned-scarcity-of-jobs.html | Who Mentioned Scarcity of Jobs? | True | U.S. Pat Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/nra-post-for-scarsdale-mayor.html | NRA Post for Scarsdale Mayor. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/stocks-in-london-paris-and-berlin-industrial-issues-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues Generally Steady on the English Exchange. FRENCH PRICES ADVANCE Rentes Follow Other Securities Upward -- Trading Slackens on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/toscanini-for-the-coast-he-will-conduct-4-concerts-of-the-san.html | TOSCANINI FOR THE COAST.; He Will Conduct 4 Concerts of the San Francisco Orchestra. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-leaders-back-curry-and-obrien-three-elected-over-opposition-of.html | NEW LEADERS BACK CURRY AND O'BRIEN; Three Elected Over Opposition of Machine Pledge Support to the Organization. ONE MEETING IN STREET Parley Club Closed as MoCarron Is Named -- Row Over Co-Leader Ends Session in 23d. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/toll-estimated-above-200.html | Toll Estimated Above 200. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dividend-by-american-light.html | Dividend by American Light. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/josiah-thompson-mmtageof79-former-coal-operator-banker-once-reputed.html | JOSIAH THOMPSON '! MMT-AGEOF79'!; Former Coal Operator, Banker Once Reputed One of World's Wealthiest Men. STARTED IN SMALL TOWN Had Been the Owner of Huge Tracts of Coal LanduWas in Failing Health a Year. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ketchikan-to-own-utilities.html | Ketchikan to Own Utilities. | True | Wireless to THB NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/support-offered.html | Support Offered. | True | GUY R. BREWER. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fights-city-utility-plan-cincinnati-gas-warns-stockholders-on.html | FIGHTS CITY UTILITY PLAN.; Cincinnati Gas Warns Stockholders on Municipal Acquisition. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/time-to-criticize-says-je-watson-former-senator-tells-chicago-group.html | TIME TO CRITICIZE,' SAYS J.E. WATSON; Former Senator Tells Chicago Group That Gold Step 'Abandoned American Policy.' | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/420000-live-abroad-americans-in-canada-are-over-half-of-total.html | 420,000 LIVE ABROAD.; Americans in Canada Are Over Half of Total. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/reich-disavows-business-boycott-against-the-jews-rescript-of-the.html | REICH DISAVOWS BUSINESS BOYCOTT AGAINST THE JEWS; Rescript of the Minister of Economics Bars Discrimination, Goebbels Concurring. WARNS OF DIRE RESULTS Schmitt Says Continuance of Drive on 'Non-Aryan' Firms Would Raise Unemployment. REICH BANS WAR ON JEWISH FIRMS | True | By Guido Enderis.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/charles-p-hoffman.html | CHARLES P. HOFFMAN. | True | I Special to THE NEW YORK TIMES. I | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dr-butler-scores-voters-lethargy-he-lays-financial-troubles-of-city.html | DR. BUTLER SCORES VOTERS' LETHARGY; He Lays Financial Troubles of City to Unwillingness of Citizens to Force Change. ASSAILS FIVE-CENT FARE He Makes 6 Proposals to Avert Disaster -- Enrolment Rises as New Term Opens. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/code-for-grocers-sets-48hour-week-retail-pact-provides-for-extra.html | CODE FOR GROCERS SETS 48-HOUR WEEK; Retail Pact Provides for Extra Hours in Peak Periods -- Minimum $15 a Weak. WHOLESALERS, 44 HOURS Their Minimum Wage Would Be $14.50 in the Larger Cities -- Hearings Begin Oct. 5. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/more-railroads-report-net-gains-operating-income-in-august-of-class.html | MORE RAILROADS REPORT NET GAINS; Operating Income in August of Class 1 Lines Above That of Year Before. SECOND STRAIGHT RISE Pennsylvania and Baltimore & Ohio Increase Passenger Receipts. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/steel-buying-sped-by-rise-in-prices-fabricators-and-other-users.html | STEEL BUYING SPED BY RISE IN PRICES; Fabricators and Other Users Purchasing for Stock -- Output at 41% NEW CONTRACTS BINDING Reform Long Sought Now Made Possible Under the Code, Says Iron Age. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/brown-buys-flats-in-jackson-heights-operator-acquires-four-garden.html | BROWN BUYS FLATS IN JACKSON HEIGHTS; Operator Acquires Four Garden Apartments From Bowery Savings Bank. LEXINGTON AV. PLOT SOLD Henry Mandel Interests Get Parcel Near Fifty-ninth Street -- Other Manhattan Deals. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/futures-continue-to-decline-as-trading-volume-increases-cash-price.html | Futures Continue to Decline as Trading Volume Increases -- Cash Price Trend Lower | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/spoiling-an-opportunity.html | Spoiling an Opportunity. | True | ARNOLD M. GALLUB. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/mayor-f-wolthausen.html | MAYOR F. WOLTHAUSEN. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/john-dillon-former-new-york-newspaper-editor-dies-in-los-angeles.html | JOHN DILLON.; Former New York Newspaper Editor Dies In Los Angeles. | True | I Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/greentree-riders-subdue-westbury-finish-strongly-to-triumph-by-149.html | GREENTREE RIDERS SUBDUE WESTBURY; Finish Strongly to Triumph by 14-9 and Reach Final of U.S. Open Polo. SMITH SCORES SIX GOALS Jock Whitney Tallies Five for Victors -- C.V. Whitney Plays With Broken Finger. | True | By Robert F. Kelley.special To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/whitneys-jabot-victor-at-salem-beats-myman-by-five-lengths-in-the.html | WHITNEY'S JABOT VICTOR AT SALEM; Beats Myman by Five Lengths in the $4,000 Added Juvenile Handicap. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wbvrungaw-tqmmrsdavls-author-and-literary-agent-who-is-known-as-ann.html | W.&BVRUNGAW TQm&MRS.DAVIS; Author and Literary Agent, Who Is Known as Ann Watkins, to Be Married Tomorrow. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/capital-collects-relief-funds.html | Capital Collects Relief Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/protest-ant-gifts-378000000-in-year-federal-church-council-reports.html | PROTEST ANT GIFTS $378,000,000 IN YEAR; Federal Church Council Reports Decrease in 1932 of 40% From Sum Received in 1929. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fordham-engages-freshman-eleven-works-on-new-plays-in-hard-session.html | FORDHAM ENGAGES FRESHMAN ELEVEN; Works on New Plays in Hard Session -- Columbia Squad Reduced to Forty-two. SPEED IS AIM OF N.Y.U. Defensive Tactics Stressed at Manhattan -- Dillon Excels in City College Drill. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/wa-saks-left-1518966-department-store-treasurers-home-valued-at.html | W.A. SAKS LEFT $1,518,966.; Department Store Treasurer's Home Valued at $75,000. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/money-and-credit-wednesday-sept-27-1933.html | MONEY AND CREDIT; Wednesday, Sept. 27, 1933. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/robert-f-stengel-founder-and-head-of-sheet-metal-concern-in.html | ROBERT F. STENGEL; Founder and Head of Sheet Metal Concern in Irvington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/sweden-denounces-truce-on-tariffs-stockholm-understands-withdrawal.html | SWEDEN DENOUNCES TRUCE ON TARIFFS; Stockholm Understands Withdrawal Is Solely to Gain a Free Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/missc-e-adam-affianced-i-new-york-girl-engaged-to-be-wed-j-to-ralph.html | MISSC. E. ADAM AFFIANCED! i; New York Girl Engaged to Be Wed j to Ralph Shirley Coate. I | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/hurricanes-this-year-likely-to-set-a-record.html | Hurricanes This Year Likely to Set a Record | True | By Science Service. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/th-roulston-wins-prize-for-dahlias-gets-cup-donated-by-mrs-brokaw.html | T.H. ROULSTON WINS PRIZE FOR DAHLIAS; Gets Cup, Donated by Mrs. Brokaw, at First Session of Oyster Bay Flower Show. GARDEN SETTINGS USED Mrs. Harrison Williams Displays Group With Flame-Colored Gladioli Predominating. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/angell-warns-students-of-crisis-yale-head-tells-freshmen-economic.html | ANGELL WARNS STUDENTS OF CRISIS; Yale Head Tells Freshmen Economic Life of Nation Is at Stake. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/prof-herbert-j-barton.html | PROF. HERBERT J. BARTON. | True | Special to THE NEW TOKK Tnras. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/no-fear-of-mkee-laguardia-says-fusion-will-defeat-curry-and-flynn.html | NO FEAR OF M'KEE, LAGUARDIA SAYS; Fusion Will Defeat Curry and Flynn Either 'Together or Separately,' He Declares. 2,300 CHEER HIM IN KINGS He Also Talks to Bank Group Pledging Restoration of the City's Credit. NO FEAR OF M'KEE, LAGUARDIA SAYS | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/play-delays-lonsdale-playwright-had-expected-to-come-to-aid.html | PLAY DELAYS LONSDALE.; Playwright Had Expected to Come to Aid Production Here. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fail-to-reach-price-plan-danish-political-groups-unable-to-agree-on.html | FAIL TO REACH PRICE PLAN.; Danish Political Groups Unable to Agree on Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/democrats-honor-foley-westchester-leader-gets-gift-of-auto-at.html | DEMOCRATS HONOR FOLEY.; Westchester Leader Gets Gift of Auto at Tuckahoe Dinner. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/accused-denounce-reich-fire-inquiry-dimitroff-leading-attack-on.html | ACCUSED DENOUNCE REICH FIRE INQUIRY; Dimitroff, Leading Attack on Investigating Judge, Calls Acts 'False and Biased.' SILENCED BY POLICEMEN Official, Heckled Into Making Statements Beyond Charge, Blames German Reds. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/huge-acreage-cut-held-farm-need-tilling-of-40000000-acres-of.html | HUGE ACREAGE CUT HELD FARM NEED; Tilling of 40,000,000 Acres of Marginal Land Must End, Trade Leaders Told. RECOVERY SEEN SET BACK Recent Drop in Agricultural Prices Hurts All Business, Says D.L. James. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/japans-navy-throws-off-cabinet-control-would-direct-own-policy-at.html | Japan's Navy Throws Off Cabinet Control; Would Direct Own Policy at 1935 Parley | True | By Hugh Byas.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/lead-in-title-golf-taken-by-di-buono-bonnie-briar-pro-scores-143.html | LEAD IN TITLE GOLF TAKEN BY DI BUONO; Bonnie Briar Pro Scores 143 for First 36 Holes of the Westchester Open. MAKE TURNESA POSTS 144 Sevan Turnesas Compete Together for First Time and Five Qualify. | True | By Lincoln A. Werden.special To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/ap-mccoy-killed-at-hartford.html | A.P. McCoy Killed at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/action-81-shot-conquers-eva-b-covers-six-furlongs-in-112-to-triumph.html | ACTION, 8-1 SHOT, CONQUERS EVA B.; Covers Six Furlongs in 1:12 to Triumph by Two Lengths in Aqueduct Feature. BYZANTINE, 1-6, WINSCHASE Greentree Entry Leads Ballada by Five Lengths -- Moira's Chief Scores by Head. | True | By Bryan Field. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/farragut-academy-open-first-naval-preparatory-school-in-country.html | FARRAGUT ACADEMY OPEN.; First Naval Preparatory School in Country Enrolls 75 Cadets. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/sea-mail-cost-put-at-66000-a-pound-black-estimates-at-senate.html | SEA MAIL COST PUT AT $66,000 A POUND; Black Estimates at Senate Inquiry Export Line's Average Receipts in 1929. TOTAL ABOVE SHIPS PRICE Witness Says That Slemp Got $15,000 Fee in Sales Deal After Asking $50,000. SEA MAIL COST-PUT AT $66,000 A POUND | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/proposed-cotton-loan.html | PROPOSED COTTON LOAN. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon" van Ness. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/seek-sales-tax-evaders-graves-aides-to-make-a-checkup-mayjune.html | SEEK SALES TAX EVADERS.; Graves Aides to Make a Check-Up -- May-June Receipts $4,337,101. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/george-l-record.html | GEORGE L. RECORD. | True | | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/bulwerlytton-and-nba-observation-of-his-terrible-german-viewed-as.html | BULWER-LYTTON AND NBA.; Observation of His 'Terrible German' Viewed as Apposite. | True | HENRY W. JESSUP. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-jersey-women-win-team-golf-match-miss-orcutts-77-sets-baltusrol.html | New Jersey Women Win Team Golf Match; Miss Orcutt's 77 Sets Baltusrol Record | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/pastors-protest-nazi-domination-2000-charge-packed-after-it.html | PASTORS PROTEST NAZI DOMINATION; 2,000 Charge 'Packed' Synod After It Confirms Mueller Protestant Reich Bishop. STATES BISHOPS OBJECT Leader of New United Church Hails Party and Chancellor and Backs Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/lawrenceville-is-open-william-t-ingram-2d-named-head-of-student.html | LAWRENCEVILLE IS OPEN.; William T. Ingram 2d Named Head of Student Body. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/frisco-bars-nazi-flag-german-day-celebration-plans-collapse-as-a.html | FRISCO BARS NAZI FLAG.; German Day Celebration Plans Collapse as a Result. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/new-chaco-peace-plan-brazil-suggests-marking-disputed-zone-as-start.html | NEW CHACO PEACE PLAN.; Brazil Suggests Marking Disputed Zone as Start. | True | Wireless to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/watchmen-on-the-heights.html | WATCHMEN ON THE HEIGHTS. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/eatonuwoolverton.html | EatonuWoolverton. | True | Special to THB NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/yales-reserves-outplay-varsity-engage-in-scoreless-battle-with.html | YALE'S RESERVES OUTPLAY VARSITY; Engage in Scoreless Battle With First Team -- Princeton Also Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/bonds-for-relief.html | BONDS FOR RELIEF. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/job-adjustment-gains-6000-have-been-aided-by-service-here-director.html | JOB ADJUSTMENT GAINS.; 6,000 Have Been Aided by Service Here, Director Reports. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/employe-of-store-72-years-is-honored-mrs-roosevelt-johnson-and.html | EMPLOYE OF STORE 72 YEARS IS HONORED; Mrs. Roosevelt, Johnson and Lehman Hall Arnold-Constable Worker on Anniversary. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/nicaragua-to-rebuild-village.html | Nicaragua to Rebuild Village. | True | By Tropical Radio To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/fights-water-rate-rise-queens-group-sees-poor-made-to-pay-while.html | FIGHTS WATER RATE RISE.; Queens Group Sees Poor Made to Pay While Brokers Escape. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/2-nassau-leaders-to-be-named-today-krug-thorpe-and-dr-ryan-are.html | 2 NASSAU LEADERS TO BE NAMED TODAY; Krug, Thorpe and Dr. Ryan Are Aspirants for Election by Democratic Committee. 2 SEEK REPUBLICAN POST Assemblyman Edwin Wallace and Supervisor J. Russel Sprague Contest for Control. | True | Special to THE NEW YORK TIMES. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/yanks-triumph-70-then-lose-by-101-gomez-hurling-brilliantly-sets.html | YANKS TRIUMPH 7-0, THEN LOSE BY 10-1; Gomez, Hurling Brilliantly, Sets Back Athletics in the Opening Encounter. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/farmeruticknor.html | FarmeruTicknor. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/text-of-lehmans-statement-announcing-agreement-on-plan-to-save.html | Text of Lehman's Statement Announcing Agreement on Plan to Save City's Credit | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/compact-is-sweeping-citys-shortterm-debt-and-fiscal-structure-would.html | COMPACT IS SWEEPING; City's Short-Term Debt and Fiscal Structure Would Be Revised. CONFIRMATION DUE TODAY Final Action by the Estimate Board and Underwriters to Avert Pay Default LEGISLATION IS REQUIRED Special Session to Be Called as Soon as Both Parties Agree Upon Bills. CITY AND BANKERS AGREE ON FINANCES | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/rebels-in-retreat-in-northern-china-fourth-recent-revolt-in-area.html | REBELS IN RETREAT IN NORTHERN CHINA; Fourth Recent Revolt in Area Collapses as Fang Flees in the Neutral Zone. JAPANESE PLANES ACTIVE Bombs Fall by Mistake in Regulars' Lines, Killing a Number of Soldiers. | True | By Hallett Abend.wireless To the New York Times. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/will-divorce-max-baer.html | Will Divorce Max Baer. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/1266565-refund-on-taxes.html | $1,266,565 Refund on Taxes. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/highest-salary-on-long-island-railroad-is-12100-a-year-atterbury.html | Highest Salary on Long Island Railroad Is $12,100 a Year, Atterbury Reports | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/soviet-investment-put-at-huge-total-capital-expenditure-for-the.html | SOVIET INVESTMENT PUT AT HUGE TOTAL; Capital Expenditure for the Last Ten Years Reaches 86,500,000,000 Rubles. OUTLAY WORKS HARDSHIPS High Cost of Short-Term Financing and Necessity of Exporting Needed Commodities Figure. | True | By Walter Duranty.special Cable To the New York Times. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/roosevelt-widens-rail-buying-plan-to-spur-industry-he-goes-to-hyde.html | ROOSEVELT WIDENS RAIL BUYING PLAN TO SPUR INDUSTRY; He Goes to Hyde Park Prepared to Offer Financing of New Rolling Stock. BUSY DAYS AHEAD FOR HIM Large Staff Accompanies President, Arousing Speculation on Nature of Developments. CURRENCY MOVE IS DENIED But Meanwhile Washington Looks for Definite Action on Money by Thanksgiving. ROOSEVELT WIDENS RAIL-BUYING PLAN | True | From a Staff Correspondent. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/pennant-to-los-angeles-angels-eliminate-hollywood-from-coast-league.html | PENNANT TO LOS ANGELES.; Angels Eliminate Hollywood From Coast League Race. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/modified-plan-set-for-oklahoma-gas-court-will-vacate-order-for.html | MODIFIED PLAN SET FOR OKLAHOMA GAS; Court Will Vacate Order for Receiver -- Authorizes Issue of $2,150,000. SHARES TO BE EXCHANGED New Company Will Take Over Properties and Put Out Notes and Stock. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/will-rogers-suggests-care-in-broadcasting.html | Will Rogers Suggests Care in Broadcasting | True | WILL ROGERS. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/kresel-trial-is-cut-by-2-weeks-at-least-both-sides-concede-points.html | KRESEL TRIAL IS CUT BY 2 WEEKS AT LEAST; Both Sides Concede Points on Which Long Testimony Would Have Been Required. | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/princeton-uses-new-plays.html | Princeton Uses New Plays. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/plan-for-carteret-bank-reopening-of-first-national-is-sought-by.html | PLAN FOR CARTERET BANK.; Reopening of First National Is Sought by Committee. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/tennis-matches-held-in-newport-virginia-french-and-lesley-ripley.html | TENNIS MATCHES HELD IN NEWPORT; Virginia French and Lesley Ripley Among Winners in Doubles Tournament. MRS. ADAMS IS HOSTESS Colonists to Serve on Reception Committee at Dinner to Mayor on Monday. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/war-on-lawyers-planned.html | War on Lawyers Planned. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/giants-and-phils-divide-twin-bill-hubbell-hurls-31-triumph-in.html | GIANTS AND PHILS DIVIDE TWIN BILL; Hubbell Hurls 3-1 Triumph in Opener, but Schumacher Bows in Second, 6-0. HOMERS FOR CRITZ, DAVIS Wallops Produce All Scores Made in First Game -- Pearce Wins the Nightcap. | True | By Boscoe McGowen. | C1B 203113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/miss-betty-schuster-honored-at-luncheon-mariquita-macmanns-is.html | MISS BETTY SCHUSTER HONORED AT LUNCHEON; Mariquita MacManns Is Hostess for Bride-to-BzuParty for \ Mrs. George Dayton. \ | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/race-reported-certain-decision-is-said-to-have-been-reached-in.html | RACE REPORTED CERTAIN; Decision Is Said to Have Been Reached in Talks With Flynn and Aides. DENIES PLEDGE NOT TO RUN Former Acting Mayor Made Target of Bitter Attack by Fusion Leaders. TAMMANY REVISES PLANS Curry and Leaders Meet to Work Out New Strategy for the Campaign. M'KEE'S DECISION ON RACE IMMINENT | True | | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/steel-strike-aims-at-company-union-5000-weirton-company-workers-in.html | STEEL STRIKE AIMS AT COMPANY UNION; 5,000 Weirton Company Workers in West-Virgina a Quit as Own Union Is Ignored. SOFT COAL STRIKE GROWS Mines in Ten Western Pennsylvania Counties Idle -- 70,000 on 'Holiday,' Say Union Heads. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-28 | 1933-09-28 | https://www.nytimes.com/1933/09/28/archives/dr-newman-golf-victor-cards-78969-to-take-low-gross-in-artists-and.html | DR. NEWMAN GOLF VICTOR; Cards 78-9-69 to Take Low Gross in Artists and Writers Play. | True | Special to THE NEW YORK TIMES. | C1B 203113 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bank-code-hearing-finished-in-a-day-fortyhour-week-and-wage.html | BANK CODE HEARING FINISHED IN A DAY; Forty-Hour Week and Wage Minimums of $12 to $15 Are Agreed Upon. SAVINGS BANKS EXCEPTED They Will Present Their Own Code -- Application to Branch Banks Abroad Questioned. BANK CODE HEARING FINISHED IN A DAY | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/guns-of-coast-guard-rout-rum-runners-gang-of-20-abandons-500-cases.html | GUNS OF COAST GUARD ROUT RUM RUNNERS; Gang of 20 Abandons 500 Cases of Liquor After Battle on Beach in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/the-bird-and-the-beast.html | THE BIRD AND THE BEAST. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bank-of-england-gains-little-gold-weeks-increase-only-u34000.html | BANK OF ENGLAND GAINS LITTLE GOLD; Week's Increase Only u34,000 -- Reserve Ratio Highest Since Last May. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/xray-commended-as-cancer-remedy-radiologists-at-chicago-say.html | X-RAY COMMENDED AS CANCER REMEDY; Radiologists at Chicago Say Radio-Therapy Should Be Combined With Surgery. WARNS OF LEAD POISONING Dr. Vogt Cites Painted Toys and Burning Old Batteries as Causes of Epidemic. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/rainey-sees-advance-tells-st-louis-audience-business-machine-is.html | RAINEY SEES ADVANCE; Tells St. Louis Audience Business Machine Is Moving. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/car-of-hustons-son-kills-mrs-roulien-body-of-brazilian-actors-wife.html | CAR OF HUSTON'S SON KILLS MRS. ROULIEN; Body of Brazilian Actor's Wife Is Hurled 36 Feet in Accident on a Hollywood Boulevard. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/rogers-sees-taxpayer-turning-on-politician.html | Rogers Sees Taxpayer Turning on Politician | True | WILL ROGERS. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ernest-r-bird-mp-dies-on-african-tour-served-as-conservative-for.html | ERNEST R. BIRD, M.P., DIES ON AFRICAN TOUR; Served as Conservative for Last 9 Years -- Once Hit a Socialist by Mistake. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/tai-yang-stake-winner-leads-felicitation-oddson-favorite-in-25000.html | TAI YANG STAKE WINNER.; Leads Felicitation, Odds-On Favorite, in $25,000 English Race. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/gore-wont-run-for-senate.html | Gore Won't Run for Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/17000000th-visitor-at-fair.html | 17,000,000th Visitor at Fair. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/disorders-in-cuba-growing-rapidly-soldiers-take-larger-arms-away.html | DISORDERS IN CUBA GROWING RAPIDLY; Soldiers Take Larger Arms Away From Havana Police - Homes Being Searched. U.S. CONSUL STOPS GROUP Prevents Investigation of an Office Building -- Troops Are Sent to Interior. | True | By J.d. Phillips.wireless To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/majdfi-dwight-divine.html | MAjdfi DWIGHT DIVINE. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/paris-fixes-new-quotas-reductions-made-in-fruits-largely-imported.html | PARIS FIXES NEW QUOTAS.; Reductions Made in Fruits Largely Imported From America. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/miss-pietsch-victor-takes-low-gross-prize-with-89-on-mount-kisco.html | MISS PIETSCH VICTOR.; Takes Low Gross Prize With 89 on Mount Kisco Links. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/pacific-coast-fleet-to-simulate-warfare-threedays-battle-off-san.html | PACIFIC COAST FLEET TO SIMULATE WARFARE; Three-Days' Battle Off San Pedro Will Include 120 Ships and 250 Planes. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/explains-aims-to-washington.html | Explains Aims to Washington. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/text-of-the-agreement-under-which-new-york-banks-will-finance-the.html | Text of the Agreement Under Which New York Banks Will Finance the City for Four Years | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/censure-motion-defeated-in-dail-atmosphere-is-tense-and-soldiers.html | CENSURE MOTION DEFEATED IN DAIL; Atmosphere Is Tense and Soldiers Guard Parliament as Vote Is Taken. LABOR BACKS DE VALERA Opponents Attack Safety Act -- Say President Seeks to Be Dictator, | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/j-w-collier-dies-beer-bill-author-was-chairman-of-ways-and-means.html | J. W. COLLIER DIES; BEER BILL AUTHOR; Was Chairman of Ways and Means Committee When His 3,2 Measure Passed. HOUSE .MEMBER 12 TERMS Mississippi Legislator Had Been on the Tariff Commission Since March 28. | True | Special to THE NEW Tons TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/newport-to-be-scene-of-halloween-ball-annual-fete-to-aid-naval.html | NEWPORT TO BE SCENE OF HALLOWEEN BALL; Annual Fete to Aid Naval Relief Society -- Mrs. Van Alen Is Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/john-m-tarrant.html | JOHN M. TARRANT. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/two-flats-sold-in-chelsea-area-realty-company-buys-houses-in.html | TWO FLATS SOLD IN CHELSEA AREA; Realty Company Buys Houses in Twenty-fourth St., Near 8th Av. MANY DWELLINGS RENTED Leases of Residences on East and West Sides Include Purchase Option and Alteration Clause. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/cotton-sent-down-by-late-offerings-rash-of-hedge-selling-puts.html | COTTON SENT DOWN BY LATE OFFERINGS; Rash of Hedge Selling Puts Prices 6 to 10 Points Lower on the Day. CONTRACT MARKET THIN Producers of Best Grades Show Signs of Refusing to Cooperate on Planting. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/to-become-brides-in-october-ceremonies.html | TO BECOME BRIDES IN OCTOBER CEREMONIES. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/japanese-apologize-for-killing-chinese-pay-compensation-after-bomb.html | JAPANESE APOLOGIZE FOR KILLING CHINESE; Pay Compensation After Bomb Hits Soldiers by Mistake -- Rebels Continue Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/richards-reaches-semifinal-at-rye-scores-straightset-triumph-over.html | RICHARDS REACHES SEMI-FINAL AT RYE; Scores Straight-Set Triumph Over Rericha in National Pro Title Tourney. HUNTER IS VICTOR TWICE Defeats Peterson in Postponed Match, Then Conquers Wood -- Murray, Heston Advance. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/prof-roert-s-conway.html | PROF. RO-.ERT S. CONWAY. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/store-sales-rose-sharply-in-august-wholesale-houses-in-new-york.html | STORE SALES ROSE SHARPLY IN AUGUST; Wholesale Houses in New York Reserve District Gained 52% Over 1932. ADVANCE OF 6% BY CHAINS Department Group Up 8 1/2%, With Drop Noted Here in the First Half of September. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/minister-of-finance-quits-post-in-mexico-pani-is-said-to-have.html | MINISTER OF FINANCE QUITS POST IN MEXICO; Pani Is Said to Have Resigned Over Administrative Issues -- Gomez Is Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/medal-for-yale-dean-france-honors-annie-w-goodrich-of-nursing.html | MEDAL FOR YALE DEAN.; France Honors Annie W. Goodrich of Nursing School. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/jews-in-britain-praised-debt-of-gratitude-is-cited-at-london.html | JEWS IN BRITAIN PRAISED.; Debt of Gratitude' Is Cited at London Sheriffs' Induction. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/store-door-service-is-planned-by-prr-eastman-approves-freight.html | STORE DOOR SERVICE IS PLANNED BY P.R.R.; Eastman Approves Freight Delivery and Pick-Up as an Experiment. N.Y.C. OPPOSES PROJECT President Williamson Holds It Will Enable One Carrier to Enter Another's Area. STORE DOOR PICK-UP PLANNED BY P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/panama-president-to-visit-roosevelt-arias-going-to-washington-to.html | PANAMA PRESIDENT TO VISIT ROOSEVELT; Arias Going to Washington to Discuss Problems That Affect Both Nations. TRIP IS UNPRECEDENTED He Is Expected to Ask Our Participation in Aid to Canal Zone Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dodgers-bow-54-then-tie-in-10th-darkness-ends-second-contest-with.html | DODGERS BOW, 5-4, THEN TIE IN 10TH; Darkness Ends Second Contest With Braves at 2-2 -- Will Replay Today. | True | By Roscoe McGowen. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/coal-pact-signed-for-pennsylvania-wage-agreement-provides-for.html | COAL PACT SIGNED FOR PENNSYLVANIA; Wage Agreement Provides for Unionization and May End the Holiday. PEACE SOUGHT AT WEIRTON 100,000 Striking in Tri-State Area -- NRA Clears Way for 'Captives' to Adopt Code. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/missing-farmer-found-drowned.html | Missing Farmer Found Drowned. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/candidate-in-westchester.html | Candidate in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/red-sox-vanquish-athletics-4-to-3-bunch-hits-in-sixth-and-seventh.html | RED SOX VANQUISH ATHLETICS, 4 TO 3; Bunch Hits in Sixth and Seventh to Win -- Foxx Collects His 200th Safety. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/urschel-plotters-scored-by-keenan-prosecutor-says-government-by-law.html | URSCHEL PLOTTERS SCORED BY KEENAN; Prosecutor Says Government by Law or Gangs Is Issue -- Case to the Jury Today. 16 PLANES FOR KELLY TRIP But Plans for Rushing Gunman From Memphis Are Veiled -- The Luer Jury Is Out. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/may-recall-road-aid-for-delay-by-states-ickes-asks-legal-opinion-in.html | MAY RECALL ROAD AID FOR DELAY BY STATES; Ickes Asks Legal Opinion in Cases of 14 That Have Failed to Start Construction. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bank-data-filed-at-kresel-trial-court-admits-reports-made-to.html | BANK DATA FILED AT KRESEL TRIAL; Court Admits Reports Made to Broderick Despite Pleas of Defense Attorney. SUPERINTENDENT ON STAND Relates Criticisms of Condition of Bank's Affairs and His Talks With Officers. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/company-resumes-dividends.html | Company Resumes Dividends. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/french-tell-reich-of-veto-on-arming-neurath-decides-to-return-to.html | FRENCH TELL REICH OF VETO ON ARMING; Neurath Decides to Return to Berlin for Counsel After Talk With Paul-Boncour. FOUR-POWER MOVE WANES Simon Appears to Have Given Up Idea of Limiting Talks to European Framework. FRENCH TELL REICH OF VETO ON ARMING | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dr-davis-i-baker.html | DR. DAVIS I. BAKER. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/19-are-dismissed-at-ellis-island-several-of-workers-dropped-in.html | 19 ARE DISMISSED AT ELLIS ISLAND; Several of Workers Dropped in Economy Drive Have Seen 15 Years' Service. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/the-french-budget.html | THE FRENCH BUDGET. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/grenfells-guests-of-mrs-sedgwick-sir-wilfred-will-lecture-at.html | GRENFELLS GUESTS OF MRS. SEDGWICK; Sir Wilfred Will Lecture at Stockbridge Town Hall -- Tea to Honor His Wife. TENNIS MATCHES ARE HELD Mrs. G.B. de Gersdorff Is in Charge of Women's Singles Tourney at Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/increase-of-pupils-in-classes-banned-protest-by-ryan-halts-move-of.html | INCREASE OF PUPILS IN CLASSES BANNED; Protest by Ryan Halts Move of Budget Officials to Cut Number of Teachers. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/minister-traps-thief-flying-tackle-downs-intruder-in-home-of.html | MINISTER TRAPS THIEF.; Flying Tackle Downs Intruder in Home of Bayonne Clergyman. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/court-veteran-retiring-jfw-harris-crier-of-appeals-session-ends-33.html | COURT VETERAN RETIRING.; J.F.W. Harris, Crier of Appeals Session, Ends 33 Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/wright-plant-raises-wages.html | Wright Plant Raises Wages. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-fight-on-frick.html | New Fight on Frick. | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/model-liquor-code-urged-by-lehman-asks-board-to-set-up-rules-that.html | MODEL LIQUOR CODE URGED BY LEHMAN; Asks Board to Set Up Rules That Will Insure Victory 'For Real Temperance.' EXAMPLE FOR THE NATION Mulrooney Pledges Continued Fight on Racketeering -- Beer Sales Increase. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-jacob-heniger-social-worker-dies-one-of-founders-of-lenox-hill.html | MRS. JACOB HENIGER, SOCIAL WORKER, DIES; One of Founders of Lenox Hill Settlement -- led in Child Dramatic Training. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/princeton-names-chairman.html | Princeton Names Chairman. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bonus-by-alaska-juneau-gold.html | Bonus by Alaska Juneau Gold. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/holds-insurance-strong-in-crisis-van-schaick-says-life-group.html | HOLDS INSURANCE STRONG IN CRISIS; Van Schaick Says Life Group Weathered the Slump Better Than Banking Agencies. COMMENDS ACTION HERE State Restriction Prevented Loan Raid, He Tells Underwriters. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/150000-for-seat-on-stock-exchange-third-sale-at-price-in-ten-days.html | $150,000 FOR SEAT ON STOCK EXCHANGE; Third Sale at Price in Ten Days Announced, With Changes in Memberships. LISTINGS OF SECURITIES Oil Company's Shares and Rail Bonds Admitted -- Application by Peerless Corporation. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/italy-suffers-another-quake.html | Italy Suffers Another Quake. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/weirton-strike-a-puzzle.html | Weirton Strike a Puzzle. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/columbia-freshmen-win-annual-rush-outnumber-college-sophomores-200.html | COLUMBIA FRESHMEN WIN ANNUAL RUSH; Outnumber College Sophomores 200 to 75 and Rout Them in Battle at South Field. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hh-rogers-juniors-stranded-by-driver-oil-heir-tells-of-pistol-shot.html | H.H. ROGERS JUNIORS STRANDED BY DRIVER; Oil Heir Tells of Pistol Shot in Road Row -- Chauffeur Says He Was Kicked. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/set-kraut-price-at-550-a-ton.html | Set Kraut Price at $5.50 a Ton. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/i-ely-reed.html | I. ELY REED. | True | Special to THK NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dr-william-a-baker-i-former-health-officer-of-isllp-l-i-for-39.html | DR. WILLIAM A. BAKER. i; Former Health Officer of Isllp, L. I., for 39 Years. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/heads-lutheran-charities.html | Heads Lutheran Charities. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/danseuse-captures-horse-show-prize-mrs-bouviers-mare-wins-leg-on.html | DANSEUSE CAPTURES HORSE SHOW PRIZE; Mrs. Bouvier's Mare Wins Leg on Jumping Cup at Bryn Mawr Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-roosevelt-got-advertising-fee-like-other-woman-named-in.html | MRS. ROOSEVELT GOT ADVERTISING FEE; Like Other Women Named in furniture Case as Endorsers, She Gave It to Charity. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/re-farley-ends-life-by-hanging-pioneer-westchester-real-estate.html | R.E. FARLEY ENDS LIFE BY HANGING; Pioneer Westchester Real Estate Developer, 62, Had Been in Ill Health. BODY IS FOUND IN HOME Former Attorney Had Been Head of Realty Board and Rotary Club Here and Rutgers Group. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/to-restore-city-credit.html | TO RESTORE CITY CREDIT. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/plane-believed-firepoof-to-be-tested-in-england.html | Plane Believed Firepoof To Be Tested in England | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mr-chamberlains-distinction.html | Mr. Chamberlain's Distinction. | True | JOHN D. COLGAN. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/sets-altitude-mark-french-fliers-unofficial-barograph-shows-45275.html | SETS ALTITUDE MARK.; French Flier's Unofficial Barograph Shows 45,275 Feet. | True | Wireless to THE NEW YORK TIMES | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/franklin-iii-with-old-gore.html | Franklin III With Old Gore. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/cut-horse-show-tickets-reduction-in-arena-seats-for-afternoons-and.html | CUT HORSE SHOW TICKETS; Reduction in Arena Seats for Afternoons and Evenings Announced. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/wyatt-earp-heads-round-good-hope-skirting-the-agulhas-current-the.html | WYATT EARP HEADS ROUND GOOD HOPE; Skirting the Agulhas Current, the Ship Will Point East for 6,000 Miles to Dunedin. BALCHEN BACK ON BOARD He Is Recovering Fast From Cape Town Operation -- Frugal Cabby Had Him 'A.W.O.L' | True | By Sir Hubert Wilkins. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-jersey-pair-wins-golf-medal-miss-glutting-and-lester-card-par.html | NEW JERSEY PAIR WINS GOLF MEDAL; Miss Glutting and Lester Card Par 71 to Lead Mixed Foursome Field. TWO COUPLES TIE AT 73 Mrs. Lake-Stuart Deadlocked With Miss Hicks-Timpson at Piping Rock. | True | By William D. Richardson.special To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/sales-in-new-jersey-flats-business-properties-and-dwellings-in.html | SALES IN NEW JERSEY.; Flats, Business Properties and Dwellings in Turnover. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mr-mkee-and-fusion.html | MR. M'KEE AND FUSION. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/yom-kippur-opens-at-sunset-tonight-day-of-atonement-will-be.html | YOM KIPPUR OPENS AT SUNSET TONIGHT; Day of Atonement Will Be Observed by Jews Over the Entire World. ENDS TOMORROW EVENING Special Services to Include Those for Ill, Aged and Needy in All Parts of City. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/salvador-names-delegates.html | Salvador Names Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/troops-kill-four-setting-fire.html | Troops Kill Four Setting Fire. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/chief-points-in-the-financial-agreement-reached-by-city-officials.html | Chief Points in the Financial Agreement Reached by City Officials and Bankers | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/knit-goods-strike-halted-by-a-truce-pay-increased-hours-shortened-a.html | KNIT GOODS STRIKE HALTED BY A TRUCE; Pay Increased, Hours Shortened and Jurisdiction Settled in Temporary Agreement. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/african-chieftain-to-be-reinstated-britain-reverses-sentence-of.html | AFRICAN CHIEFTAIN TO BE REINSTATED; Britain Reverses Sentence of Tribal Head Who Flogged a White Man. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mediation-is-begun-in-detroit-strikes-carmody-arrives-from-capital.html | MEDIATION IS BEGUN IN DETROIT STRIKES; Carmody Arrives From Capital -- Chevrolet and Pontiac to Accept Board Ruling. WALKOUT AT EDGEWATER Ford Workers From Chester, Pa., Induce Sympathy Strike -- Plan March on Detroit. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ef-boyle-is-named-to-head-new-court-designated-presiding-justice-of.html | E.F. BOYLE IS NAMED TO HEAD NEW COURT; Designated Presiding Justice of Children's and Domestic Relations Tribunal. MAYOR'S CHOICE ASSAILED Bar Group Holds Goldstein Is Better Fitted -- Says Advice Was Disregarded. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/senators-offense-is-stronger-but-giants-make-hits-count-figures.html | Senators' Offense Is Stronger, But Giants Make Hits Count; Figures Show Washington Holds Decided Edge on Attack Over Coming World's Series Rivals -- New York's Batting, Particularly Ott's, Effective in Low-Scoring Triumphs. | True | By John. Drebinger. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/first-aid-to-housewives-one-of-them-suggests-newspaper-reading-to.html | FIRST AID TO HOUSEWIVES; One of Them Suggests Newspaper Reading to Start the Day. | True | TIMES ADDICT. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/offer-to-pulp-loggers-international-paper-agrees-to-sliding-scale.html | OFFER TO PULP LOGGERS; International Paper Agrees to Sliding Scale in Newfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/money-supply-and-federal-reserve.html | Money Supply and Federal Reserve | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/britain-said-to-aid-reich-financial-plan-montagu-normans-efforts.html | BRITAIN SAID TO AID REICH FINANCIAL PLAN; Montagu Norman's Efforts Are Believed to Be Back of Rise in German Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/z-w-richards-dies-new-wrk-lawyer-practiced-for-more-than-half-a.html | Z>. W. RICHARDS DIES; NEW WRK LAWYER; Practiced for More Than Half a CentruyuWas Long Promi- nent in Oranges. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/plates-and-structural-shapes-of-steel-raised-2-a-ton-in-nra-code.html | Plates and Structural Shapes of Steel Raised $2 a Ton in NRA Code Prices Filed | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/excess-reserves-set-new-record-federal-systems-member-banks.html | EXCESS RESERVES SET NEW RECORD; Federal System's Member Banks' Balances Increase $53,000,000 in Week. TOTAL NOW $800,000,000 $36,615,000 Government Securities Added -- Brokers' Loans Off $19,000,000. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/limitations-of-the-united-states-navy-in-a-comedy-entitled-sailor.html | Limitations of the United States Navy in a Comedy Entitled "Sailor, Beware!" | True | By Brooks Atkinson. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/means-on-consumers-board.html | Means on Consumers Board. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/an-instructive-example-lesson-for-us-is-seen-in-recent-anglorussian.html | AN INSTRUCTIVE EXAMPLE.; Lesson for Us Is Seen in Recent Anglo-Russian Episode. | True | OBSERVER. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/gov-lehman-stricken-by-appendicitis-physicians-hope-to-avert-an.html | Gov. Lehman Stricken by Appendicitis; Physicians Hope to Avert an Operation | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/reich-needs-peace-goebbels-asserts-but-right-to-her-honor-and-to.html | REICH NEEDS PEACE, GOEBBELS ASSERTS; But Right to Her Honor and to Bread Must Be Recognized, He Declares at Geneva. HUMANENESS' STRESSED Treatment of Jews Defended -- Nazi System Is Termed High Form of Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/council-is-formed-to-aid-all-faiths-back-to-the-church-movement.html | COUNCIL IS FORMED TO AID ALL FAITHS; Back to the Church Movement Chooses Bishop McConnell as Spiritual Adviser. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lady-snowden-attacks-sunday-radio-programs.html | Lady Snowden Attacks Sunday Radio Programs | True | By the Canadian Press. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/10-refuse-to-sign-consumer-pledge-largest-group-of-objectors-at.html | 10% REFUSE TO SIGN CONSUMER PLEDGE; Largest Group of Objectors at Store Booths Express Disbelief in NRA. BUYING DRIVE NEXT WEEK Trade and Industry to Hold Series of Meetings -- 19 Added to Business Honor Roll. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lawyer-and-woman-held-henry-a-abel-must-face-checks-forgery-charge.html | LAWYER AND WOMAN HELD.; Henry A. Abel Must Face checks Forgery Charge. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bernheimer-to-lecture-at-u-of-p.html | Bernheimer to Lecture at U. of P. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mike-turnesa-hits-pin-for-birdie-on-18th-and-ties-di-buono-for.html | Mike Turnesa Hits Pin for Birdie on 18th And Ties Di Buono for Westchester Title | True | By Lincoln A. Werden.special To the New York Times. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/how-the-emergency-was-met.html | HOW THE EMERGENCY WAS MET. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/racket-fund-story-to-be-sifted-today-judge-mclaughlin-to-hear-gvs.html | RACKET FUND STORY TO BE SIFTED TODAY; Judge McLaughlin to Hear G.V.S. Williams, Attorney, as the First Witness. $4,500 REPORTED RAISED Other Lawyers and Defendants in Recent Laundry Trial Will Be Questioned. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/wagner-to-absorb-whalen-nra-board-on-labor-disputes-senator-and-new.html | WAGNER TO ABSORB WHALEN NRA BOARD ON LABOR DISPUTES; Senator and New Yorker Agree on Expanded Organization for Mediation Here. PRESENT MEMBERS STAY Agency of 'Primary Jurisdiction' Designed to Represent All Interests involved. 18 STRIKES SETTLED HERE 165,900 Employes Sent Back to Jobs -- 10% of Consumers Are Reported Balking at Pledge. WAGNER TO ABSORB LABOR BOARD HERE | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/byrd-supply-ship-gets-oil-in-jersey-the-bear-of-oakland-docks-at.html | BYRD SUPPLY SHIP GETS OIL IN JERSEY; The Bear of Oakland Docks at Bayonne After 72-Hour Trip From Boston in Fog. FUND REPORTED RAISED Boston Dispatches Say $20,000 Needed Has Been Pledged Here -- Polar Plane Arrives. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/charles-f-flynt-retired-newspaper-publisher-of-augusta-me-was-76.html | CHARLES F. FLYNT.; Retired Newspaper Publisher of Augusta, Me., Was 76. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/child-labor-laws-federal-amendment-held-to-be-against-interests-of.html | CHILD LABOR LAWS.; Federal Amendment Held to Be Against Interests of Children. | True | FRANCIS RALSTON WELSH. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-mining-shares-in-montreal.html | New Mining Shares in Montreal. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/britain-sees-end-of-tariff-truce-fears-more-repudiations-will-be.html | BRITAIN SEES END OF TARIFF TRUCE; Fears More Repudiations Will Be Followed by Erection of New Barriers to Trade. STILL HOLDS TO ACCORD Sweden and Holland, Angered by British Increases, Quit Pact Created by American, | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/rev-dr-e-g-read-author-dead-at-88-retired-minister-of-reformed.html | REV. DR. E. G. READ, AUTHOR, DEAD AT 88; Retired Minister of Reformed Church Was Oldest Alumnus - of Princeton University. HONOR GRADUATE AT 16 Served Cn New Jersey Education Board 1886-92uChaplain of v State Senate Five Years. | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/justice-e-w-blod6ett-retired-presiding-jurist-of-rhode-island.html | JUSTICE E. W. BLOD6ETT.; Retired Presiding Jurist of Rhode Island Superior Court. | True | Special to THS Niw YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-6-no-title-suggests-rail-changes-eastman-tells-bay-state.html | Article 6 -- No Title; SUGGESTS RAIL CHANGES. Eastman Tells Bay State Traffic Group What Lines May Do. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/harvard-tests-new-plays.html | Harvard Tests New Plays. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-republican-chairman-gr-brennan-named-by-republican-county.html | NEW REPUBLICAN CHAIRMAN.; G.R. Brennan Named by Republican County Committee. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/czechoslovak-nazis-fail-party-communique-admits-german-minority.html | CZECHOSLOVAK NAZIS FAIL.; Party Communique Admits German Minority Won't Back Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/a-strauss-operetta.html | A Strauss Operetta. | True | F.S.N. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nra-asked-to-end-strike-at-paterson-mayor-gets-pledge-from-seger.html | NRA ASKED TO END STRIKE AT PATERSON; Mayor Gets Pledge From Seger and Barbour to Enlist Aid of Johnson and Wagner. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dartmouth-simplifies-attack-lays-stress-on-fundamentals-cannell.html | Dartmouth Simplifies Attack, Lays Stress on Fundamentals; Cannell Renounces Frills and Seeks to Perfect Blocking and Tackling -- Fine Array of Backs on Hand, With Hill Looked Upon as Dynamo of Offense -- Line Heavy and Seasoned. | True | By Allison Danzig.special To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/stock-ordered-quoted-minus-whisky-dividend.html | Stock Ordered Quoted Minus 'Whisky Dividend' | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/3-sisters-brides-in-triple-wedding-1500-persons-witness-rites-for.html | 3 SISTERS BRIDES IN TRIPLE WEDDING; 1,500 Persons Witness Rites for the Misses Whelan in Bridgeport Church. NUPTIAL MASS FOLLOWS Jessie Wed to Patrick Gilmartin, Loretta to Edward Wells, Florence to Victor Coburn. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nazi-case-shaken-in-reich-fire-trial-testimony-weakens-judges.html | NAZI CASE SHAKEN IN REICH FIRE TRIAL; Testimony Weakens Judge's Charge That German Reds Inspired Van der Lubbe. WORKER DESCRIBES TALK Tells How He Overheard It, but Participant, in Tears, Denies Truth of His Version. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/greta-garbo-buys-land-max-gumpel-designing-castle-for-her-in-dyvik.html | GRETA GARBO BUYS LAND.; Max Gumpel Designing Castle for Her In Dyvik, Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/japanese-ship-mystery-salvador-and-honduras-hunt-vessel-seen-off.html | JAPANESE SHIP MYSTERY.; Salvador and Honduras Hunt Vessel Seen Off Coasts. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/governors-trophy-to-calumet-donald-catons-bay-colt-takes-final-two.html | GOVERNOR'S TROPHY TO CALUMET DONALD; Caton's Bay Colt Takes Final Two of Four Heats to Score in Trot at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dollar-relapses-after-early-gains-closes-at-value-of-6590c-on-franc.html | DOLLAR RELAPSES AFTER EARLY GAINS; Closes at Value of 65.90c on Franc Basis, Off 22 Points, Following Rally to 66.68c. POUND UP 2C TO $4.73 1/2 $18,831,000 Gold Exported in Week, $16,666,000 From Earmark for France. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/father-in-prison-slays-self.html | Father in Prison, Slays Self. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ten-parcels-auctioned-plaintiffs-bid-in-manhattan-and-bronx.html | TEN PARCELS AUCTIONED.; Plaintiffs Bid in Manhattan and Bronx Properties. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/acheson-to-direct-parleys-on-debts-treasury-control-of-the-talks.html | ACHESON TO DIRECT PARLEYS ON DEBTS; Treasury Control of the Talks With British Is Aimed to Bar Political Issues. EDGE CRITICIZED IN PARIS His Advocacy of Effort to Get Trade Gains for Reduction in Debts Is Condemned. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ford-strike-in-california.html | Ford "Strike" in California. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/daladier-and-macdonald-to-speak-at-unveiling.html | Daladier and MacDonald To Speak at Unveiling | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/two-on-ship-perish-in-gulf-hurricane-third-of-mobile-schooners-crew.html | TWO ON SHIP PERISH IN GULF HURRICANE; Third of Mobile Schooner's Crew Barely Saved in 16-Hour Battle With Seas. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/urges-rock-island-to-join-rio-grande-budd-of-burlington-line-aide.html | URGES ROCK ISLAND TO JOIN RIO GRANDE; Budd of Burlington Line, Aide of Eastman, Would Widen Merger Under Way. SEES ADVANTAGE IN PLAN Unification Will Be Taken Up by Board of Bankrupt Company Next Week. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/french-urge-a-reduction-in-price-of-armaments.html | French Urge a Reduction In Price of Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/princess-colonna-honored-at-dinner-mr-and-mrs-william-m-beard.html | PRINCESS COLONNA HONORED AT DINNER; Mr. and Mrs. William M. Beard Entertain for Their Niece and Her Husband. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/soviet-aviation-wins-lindberghs-they-hope-to-revisit-russia-in-two.html | SOVIET AVIATION WINS LINDBERGHS; They Hope to Revisit Russia in Two Years to See Results of Experiments. FLIERS SPEAK AT BANQUET Senator McAdoo, at the Moscow Dinner, Says He Is 'Amazed at Achievements.' | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/freed-in-holdup-charge-penfield-not-connected-with-robbery-of.html | FREED IN HOLD-UP CHARGE; Penfield Not Connected With Robbery of Brooklyn Salesman. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-angloargentine-pact.html | New Anglo-Argentine Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/brewers-secretary-missing.html | Brewer's Secretary Missing. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/threatens-to-unseat-oklahoma-justices-gov-murray-continues-fight-on.html | THREATENS TO UNSEAT OKLAHOMA JUSTICES; Gov. Murray Continues Fight on Supreme Court Over Salary Slashes. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/trusts-sale-loss-cuts-dividend-tax-holders-of-massachusetts.html | TRUST'S SALE LOSS CUTS DIVIDEND TAX; Holders of Massachusetts Investors' Issues Gain by Treasury Ruling. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/methodists-keep-districts.html | Methodists Keep Districts. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nra-studies-ford-strike-wagner-is-hard-at-work-on-upward-battle.html | NRA STUDIES FORD STRIKE.; Wagner Is Hard at Work on 'Upward Battle.' | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-valentine-e-iyiacy-jr.html | MRS. VALENTINE E. IYIACY JR. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/insull-case-is-set-for-oct-7.html | Insull Case Is Set for Oct. 7 | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dredge-hand-loses-life.html | Dredge Hand Loses Life. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/marie-b-shepard-plans-her-bridal-fiancee-of-e-h-wright-3d-to-have-m.html | MARIE B. SHEPARD PLANS HER BRIDAL; Fiancee of E. H. Wright 3d to Have Mrs. John T. Adams as Her Only Attendant. S. T. M. WRIGHT BEST MAN President Coffin of Union Semi- nary to Officiate at Home of W. J. Schieffelin. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/englandudonnelly.html | EnglanduDonnelly. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/broadway-mourns-sime-silverman-3600-friends-including-stage-stars.html | BROADWAY MOURNS SIME SILVERMAN; 3,600 Friends, Including Stage Stars, at the Funeral of Variety's Editor. JESSEL PAYS HIM EULOGY 900 Extra Chairs Provided in Temple Emanu-El to Accommodate Assemblage. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/jersey-act-spurs-mortgage-loans-special-session-at-trenton-passes.html | JERSEY ACT SPURS MORTGAGE LOANS; Special Session at Trenton Passes Law to Permit Banks to Accept Federal Bonds. BAR TO HOME AID LIFTED Richards Proposes Immediate Step to Free Frozen Bank Deposits Put at $400,000,000. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/flat-renting-keeps-late-seasonal-pace-apartment-demand-continues.html | FLAT RENTING KEEPS LATE SEASONAL PACE; Apartment Demand Continues With Agents Reporting Renewals on Large Scale. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nicaragua-bars-torture-of-political-prisoners.html | Nicaragua Bars Torture Of Political Prisoners | True | By Tropical Radio To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/philadelphian-drowned-upstate.html | Philadelphian Drowned Up-State | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/test-of-gold-ban-speeded-in-court-medalie-asks-early-trial-for.html | TEST OF GOLD BAN SPEEDED IN COURT; Medalie Asks Early Trial for Attorney Held as Challenger of President's Edict. 116 OTHERS FACE INQUIRY Cummings Puts Their Holdings at Only $74,108 -- Many Have Turned in the Metal. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/daily-oil-output-reduced-by-ickes-secretary-as-code-chief-cuts.html | DAILY OIL OUTPUT REDUCED BY ICKES; Secretary, as Code Chief, Cuts October National Total by 72,200 Barrels. TWO OTHER DEDUCTIONS These Are 95,000 Barrels Out of Storage and 77,000 in September Excess. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/aldrich-is-a-candidate-republican-to-oppose-syme-for-election-to.html | ALDRICH IS A CANDIDATE.; Republican to Oppose Syme for Election to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/jm-schiff-leads-at-garden-show-captures-sweepstakes-prize-at-flower.html | J.M. SCHIFF LEADS AT GARDEN SHOW; Captures Sweepstakes Prize at Flower and Vegetable Exhibit at Oyster Bay. FRUITS ALSO DISPLAYED Wife of Mayor of Roslyn Harbor Is Winner of 7 Blue Ribbons -- J.W. Minturn Gets Award. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/root-revamps-yale-varsity.html | Root Revamps Yale Varsity. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/radio-men-accused-of-gun-fight-hoax-retraction-failing-indiana.html | RADIO MEN ACCUSED OF GUN FIGHT HOAX; Retraction Failing, Indiana Police Official Will Complain to Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/appeal-for-charity-managers-of-opportunity-shop-ask-public-for-aid.html | APPEAL FOR CHARITY.; Managers of Opportunity Shop Ask Public for Aid. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bond-prices-weak-with-upturns-few-some-issues-in-foreign-and.html | BOND PRICES WEAK, WITH UPTURNS FEW; Some Issues in Foreign and Domestic Groups Gain -- Federal Loans Drop. GERMAN OBLIGATIONS UP Gold-Payment List Lacks Unison on Stock Exchange -- Average Lower on Curb. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/budget-is-balanced-reich-ministry-says-finance-department-expects.html | BUDGET IS BALANCED, REICH MINISTRY SAYS; Finance Department Expects Receipts for Rest of Year Will Not Fall Short | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/australian-loan-at-premium.html | Australian Loan at Premium. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-stern-testifies-in-her-4000000-suit-says-she-was-called.html | MRS. STERN TESTIFIES IN HER $4,000,000 SUIT; Says She Was Called 'Mid-Victorian Prude' for Objecting to Husband's Conduct. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-wheat-offer-spurned-by-soviet-delegate-at-london-rejects-plan.html | NEW WHEAT OFFER SPURNED BY SOVIET; Delegate at London Rejects Plan of U.S. and Canada to Increase Russia's Share. CONFERENCE IS ADJOURNED Negotiations With Russia on World Accord Are Likely to Continue Here. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/callahan-georgetown-leader.html | Callahan Georgetown Leader. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/zinc-output-up-lead-off-united-states-held-its-average-of-world.html | ZINC OUTPUT UP, LEAD OFF.; United States Held Its Average of World Production in August. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/grain-prices-fall-as-rumors-grow-uncertainty-over-policies-in.html | GRAIN PRICES FALL AS RUMORS GROW; Uncertainty Over Policies in Washington Curtails Turnover on Board of Trade. STATISTICS HEEDED MORE Wheat Off 3/4 to 1 1/4c; Corn 1 1/8 to 1 1/4; Oats 1/2 to 3/4; Rye 7/8 to 1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/irene-dunne-and-walter-huston-in-a-pictorial-version-of-sinclair.html | Irene Dunne and Walter Huston in a Pictorial Version of Sinclair Lewis's Novel "Ann Vickers." | True | By Mordaunt Hall.b.r.c. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/advocating-headgear.html | Advocating Headgear. | True | SANS-CULOTTES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/herbert-w-mcmurray.html | HERBERT W. McMURRAY. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/to-film-a-talkie-in-jamaica.html | To Film a Talkie in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/french-critical-of-edge.html | French Critical of Edge. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/wilbur-c-smith-executive-of-3-insurance-firms-here-and-in-new.html | WILBUR C. SMITH.; Executive of 3 Insurance Firms Here and in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/columbos-victor-over-buffalo-85-dean-halts-rivals-and-red-birds.html | COLUMBOS VICTOR OVER BUFFALO, 8-5; Dean Halts Rivals and Red Birds Gain 2-1 Lead in the Little World's Series. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/princeton-varsity-scores-four-times-shows-power-in-scrimmage-yale.html | PRINCETON VARSITY SCORES FOUR TIMES; Shows Power in Scrimmage -- Yale and Harvard Stage Intensive Workouts. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/gold-down-again-in-bank-of-france-37000000-francs-decrease-to.html | GOLD DOWN AGAIN IN BANK OF FRANCE; 37,000,000 Francs' Decrease to 82,204,000,000 Is Third Consecutive Drop. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/miss-quier-gains-final-miss-williams-also-advances-in-pennsylvania.html | MISS QUIER GAINS FINAL.; Miss Williams Also Advances In Pennsylvania Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/beer-in-jersey-politics.html | BEER IN JERSEY POLITICS. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/taxes-pledged-to-banks-arrears-paid-by-jan-1-subject-to-interest-of.html | TAXES PLEDGED TO BANKS; Arrears Paid by Jan. 1 Subject to Interest of Only 6 Per Cent. DRASTIC RISE THEREAFTER $70,000,000 Relief Bonds to Be Bought by Savings Banks to Escape New Levies. REALTY OWNERS GUARDED Tax Burden on Them Limited -- Untermyer Asserts New Imposts Must Be Made. CITY ACCEPTS PLAN FOR 4-YEAR CREDIT | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/japan-says-russia-forces-her-to-arm-war-office-defending-program.html | JAPAN SAYS RUSSIA FORCES HER TO ARM; War Office, Defending Program, Says Soviet Has 10 Divisions Stationed in Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lady-burghclere-i-daughter-of-4th-earl-of-carnarvon-i-was-author-of.html | LADY BURGHCLERE.; I Daughter of 4th Earl of Carnarvon i Was Author of Note. I | True | Wireless to THB NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/futures-irregular-in-quiet-trading-silver-up-25-to-48-points-cash.html | Futures Irregular in Quiet Trading -- Silver Up 25 to 48 Points -- Cash Prices Move Down. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ambrose-to-lead-lafayette.html | Ambrose to Lead Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/bar-trend-scored-at-lawyers-mass-guild-at-annual-service-hears-a.html | BAR TREND SCORED AT LAWYERS' MASS; Guild, at Annual Service, Hears a Warning Against Corruption in Profession. WELFARE IDEAL VANISHING Father Blakely Says Function Now Is to Protect Property of Plutocratic Groups. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/posts-engagement-ring-mrs-ralph-campbell-sued-by-jeweler-faced-jail.html | POSTS ENGAGEMENT RING.; Mrs. Ralph Campbell, Sued by Jeweler, Faced Jail. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dutch-lawyer-returns.html | Dutch Lawyer Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/fine-takes-lead-in-chess-new-yorker-defeats-streeter-to-break-tie.html | FINE TAKES LEAD IN CHESS; New Yorker Defeats Streeter to Break Tie With Reshevsky. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-talmadge-seriously-ill.html | Mrs. Talmadge Seriously ill. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/troth-announced-of-mary-hebbard-montclair-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MARY HEBBARD; Montclair Girl Will Be Wed to Cullen E. Parmelee of St. Louis in December. FIANCE U. OF I. GRADUATE Bride-to-Be Is President of the Mary Baldwin College Na- tional Alumnae. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/roosevelt-men-gain-control-in-nassau-krag-defeated-as-the-county.html | ROOSEVELT MEN GAIN CONTROL IN NASSAU; Krag Defeated as the County Leader by J.S. Thorpe in a Stormy Meeting. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/becks-164-annexes-senior-golf-title-final-round-of-77-enables-him.html | BECK'S 164 ANNEXES SENIOR GOLF TITLE; Final Round of 77 Enables Him to Keep New Jersey Crown by One Stroke. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/temple-opens-tonight-will-start-football-season-against-south.html | TEMPLE OPENS TONIGHT.; Will Start Football Season Against South Carolina Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/luer-case-to-jury.html | Luer Case to Jury. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/market-irregular-in-paris.html | Market Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/managers-undecided-on-code-agreement-theatrical-producers-fail-to.html | MANAGERS UNDECIDED ON CODE AGREEMENT; Theatrical Producers Fail to Ratify Clause Affecting the Dramatists. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/to-examine-guarantee-banks.html | To Examine Guarantee Banks. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/the-wrong-street-again.html | The Wrong Street Again | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/cummings-warns-racketeeratlaw-attorney-general-starts-drive-against.html | CUMMINGS WARNS RACKETEER-AT-LAW; Attorney General Starts Drive Against 'Scavenger' Lawyers Who Abet Crime. TWO METHODS OF ATTACK Government Will Ferret Out Illegal Practices and Seek Disbarments for Unethical Moves. | True | special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hoover-at-birthplace-west-branch-lowans-deck-town-and-cheer.html | HOOVER AT BIRTHPLACE.; West Branch Iowans Deck Town and Cheer Ex-President and Wife. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/carbina-is-victor-by-margin-of-head-shows-way-to-blue-for-boys-in.html | CARBINA IS VICTOR BY MARGIN OF HEAD; Shows Way to Blue for Boys in Five-Furlong Yaphank Purse at Aqueduct. HAWK MOTH ALSO SCORES Defeats Walda by Two Lengths -- Daily News and Old Judge Triumph Easily. | True | By Bryan Field. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/union-county-college-urged.html | Union County College Urged. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/tokyo-brokers-arrested-police-charge-speculator-financed-july.html | TOKYO BROKERS ARRESTED; Police Charge Speculator Financed July 'Prayer-Meeting Plot.' | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/radio-stations-aid-coast-guard-work-lieut-commander-webster-reports.html | RADIO STATIONS AID COAST GUARD WORK; Lieut. Commander Webster Reports 'Fine Cooperation' by Land Facilities. ADDRESSES SHIP MEN Meteorologist Stresses Need for All Vessels to Supply Weather Data. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Public Subscription Announced. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/westchester-items-46acre-estate-in-katonah-goes-to-new-owner.html | WESTCHESTER ITEMS.; 46-Acre Estate in Katonah Goes to New Owner. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/meehmiman-mil-leader-dies-expresident-of-cjearfield-coal-subsidiary.html | MEE.HMIMAN," MIL LEADER, DIES; Ex-President of CJearfield Coal) Subsidiary of the New York CentraluOn Eve of 76. B5GAN AS AIDE TO UNCLE _____ Often Spokesman for Company in Labor Disputes-^-Assistant to Crowley in War. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/for-philippine-freedom-jg-schurman-says-our-task-in-the-islands-is.html | FOR PHILIPPINE FREEDOM.; J.G. Schurman Says Our Task in the Islands is Completed. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/canadian-motorist-sentenced.html | Canadian Motorist Sentenced. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/4500-hear-recital-at-white-plains-mine-lashanska-elman-and.html | 4,500 HEAR RECITAL AT WHITE PLAINS; Mine. Lashanska, Elman and Gabrilowitsch Take Part in Benefit Concert. KREUTZER' SONATA HAILED Joint Distribution Committee in Behalf of Needy German Jews Is Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/polish-loan-oversubscribed.html | Polish Loan Oversubscribed. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/job-bureau-aided-95228-in-3-years-final-report-of-emergency-work.html | JOB BUREAU AIDED 95,228 IN 3 YEARS; Final Report of Emergency Work Group Says Total of $27,878,083 Was Spent. OVERHEAD COST ONLY 2.4% All the Rest Went Directly for Relief -- Matthews Warns of Let-Down in Service. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hitler-puts-curb-on-zealous-nazis-orders-governors-of-states-to.html | HITLER PUTS CURB ON ZEALOUS NAZIS; Orders Governors of States to Suppress All Unauthorized Revolutionary Activities. HOLDS A SECRET MEETING Upper Silesian Town Councils Are Rebuked for Acts of Discrimination Against Jews. | True | By Guido Enderis.wireless To the New York Times. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/closes-rehearing-on-electric-rates-maltbie-gives-consolidated-until.html | CLOSES REHEARING ON ELECTRIC RATES; Maltbie Gives Consolidated Until Wednesday to File Final Briefs Against Cut. DISCRIMINATION IS DENIED Executive Knows of No Policy to Refuse Jobs to Members of Edison Union. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/92-rise-for-week-in-bank-clearings-recent-downward-trend-in.html | 9.2% RISE FOR WEEK, IN BANK CLEARINGS; Recent Downward Trend, in Comparison With Last Year, Checked. PRINCIPAL INCREASE HERE Recession From Previous Period Less Than Seasonal, Dun & Bradstreet Report. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/landis-maintains-stand-refuses-to-change-appointments-of-chicago.html | LANDIS MAINTAINS STAND.; Refuses to Change Appointments of Chicago Series Scorers. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/marries-his-rescuer-dr-von-wedel-takes-miss-ford-of-columbus-ga-as.html | MARRIES HIS RESCUER.; Dr. Von Wedel Takes Miss Ford of Columbus, Ga., as Bride. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/see-recognition-step-salvadoreans-cite-change-in-attitude-of.html | SEE RECOGNITION STEP.; Salvadoreans Cite Change in Attitude of Guatemala and Honduras. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/miss-mv-mmillan-a-new-jersey-bride-married-to-william-w-backes-of.html | MISS M.V. M'MILLAN A NEW JERSEY BRIDE; Married to William W. Backes of Trenton -- Sister Is Her Only Attendant. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/j-fremont-frey.html | J. FREMONT FREY. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/argentina-plans-debt-reconversion-finance-minister-tells-chamber.html | ARGENTINA PLANS DEBT RECONVERSION; Finance Minister Tells Chamber Formula Will be Equitable and Reasonable. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hurricanes-down-sands-point-four-triumph-10-to-5-in-opening-game-of.html | HURRICANES DOWN SANDS POINT FOUR; Triumph, 10 to 5, in Opening Game of Waterbury Memorial Cup Play. SANFORD VICTORS' STAR Heads Attack, Scoring 7 Goals -- Winners Held Even in the First Three Periods. | True | By Robert F. Kelley.special To the New York Times. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nyu-game-won-by-violet-eleven-conquers-red-team-206-at-ohio-field.html | N.Y.U. GAME WON BY VIOLET ELEVEN; Conquers Red Team, 20-6, at Ohio Field -- Siegel, Sophomore, Plays Star Role. COLUMBIA TESTS KICKING Fordham, Manhattan and City College Squads Engage in Thorough Workouts. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/a-roosevelt-at-reno-emily-relative-of-president-plans-divorcing-am.html | A ROOSEVELT AT RENO.; Emily, Relative of President, Plans Divorcing A.M. Cooke. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hoover-mentioned-to-aid-reich-exiles-suggested-in-geneva-for-post.html | HOOVER MENTIONED TO AID REICH EXILES; Suggested in Geneva for Post of League Commissioner -- Dutch to Raise Issue Today. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/prompt-action-suggested-inflation-moves-it-is-held-should-be-nipped.html | PROMPT ACTION SUGGESTED.; Inflation Moves, It Is Held, Should Be Nipped in the Bud. | True | EDWIN J. SCHLESINGER. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/midcontinent-oil-raised-to-1-a-barrel-texas-corporation-starts.html | Mid-Continent Oil Raised to $1 a Barrel; Texas Corporation Starts 10-Cent Upturn | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/four-banks-licensed-to-open.html | Four Banks Licensed to Open. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/urges-critical-attitude-dr-robinson-addressee-students-at-city.html | URGES CRITICAL ATTITUDE.; Dr. Robinson Addressee Students at City College Opening. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/pope-will-sponsor-charity-parley-grants-plea-to-be-patron-of.html | POPE WILL SPONSOR CHARITY PARLEY; Grants Plea to Be Patron of National Conference to Open Here Sunday. ROOSEVELT WILL SPEAK Lehman, Smith and Wagner Also to Appear -- 3,000 Expected at Dinner Wednesday. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/washington-seeks-argentine-treaty-pact-between-buenos-aires-and.html | WASHINGTON SEEKS ARGENTINE TREATY; Pact Between Buenos Aires and London Spurs Interest in Trade Negotiations. BRITONS SIGN NEW ACCORD Bonds for Frozen Balances Will Be Converted at Rate of 43 Pence for One Gold Peso, | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/president-a-godfather-in-day-of-rest-he-stands-at-ceremony-for.html | PRESIDENT A GODFATHER.; In Day of Rest He Stands at Ceremony for Friends' Child. | True | From a Staff Correspondent. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/other-cases-to-be-pressed.html | Other Cases to Be Pressed. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/three-stand-out-in-baseball-poll-cronin-hubbell-klein-dominate.html | THREE STAND OUT IN BASEBALL POLL.; Cronin, Hubbell, Klein Dominate Balloting for Associated Press All-Star Team. AMERICAN LEAGUE LEADS Gains Seven Places to Five for National on First Squad -- Ruth Passes From Picture. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lehman-urges-aid-for-private-relief-adds-plea-to-those-of-taylor.html | LEHMAN URGES AID FOR PRIVATE RELIEF; Adds Plea to Those of Taylor and Osborn for Continued Contributions by Public. SPECIAL FIELDS COVERED Official Agencies Do Not Reach All the Needy, Social Work Parley Is Informed. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mellen-is-elected-thrusts-at-mkee-new-leader-sees-tammany-heartened.html | MELLEN IS ELECTED; THRUSTS AT M'KEE; New Leader Sees Tammany Heartened by Plan to Put Up Ex-Aldermanic Head. DECLARES WAR ON GRAFT Koenig Nominates Him and Pledges Aid -- Turtle Asserts Curry Rule Is Crumbling. MELLEN ELECTED COUNTY CHAIRMAN | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/liveright-left-only-500-publisher-made-no-will-son-gets-letters-of.html | LIVERIGHT LEFT ONLY $500.; Publisher Made No Will -- Son Gets Letters of Administration. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/roosevelt-to-speak-to-womens-parley-presidents-address-is-to-close.html | ROOSEVELT TO SPEAK TO WOMEN'S PARLEY; President's Address Is to Close 2-Day Conference on Current Events on Oct. 13. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/green-threatens-plea-to-congress-metal-trades-told-that-codes-must.html | GREEN THREATENS PLEA TO CONGRESS; Metal Trades Told That Codes Must Cut Hours to 30 Per Week to Add Jobs. INDUSTRIAL UNIONS LOSE Workers in Resolution Assail the Movement as Peril to 'Property Rights.' GREEN THREATENS PLEA TO CONGRESS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/banking-house-reports-bancamerica-blair-had-assets-of-19072208-on.html | BANKING HOUSE REPORTS.; Bancamerica Blair Had Assets of $19,072,208 on June 30. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/quotations-drop-in-berlin.html | Quotations Drop in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/nycentral-plans-to-add-employes-16-increase-in-october-contingent.html | N.Y.CENTRAL PLANS TO ADD EMPLOYES; 16% Increase in October Contingent on Conditions -- More Hours of Work in View. BURLINGTON TO BUY RAILS 25,000-Ton Order Authorized, With Other Steel -- Lackawanna Also to Make Purchase. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/considers-coming-by-plane.html | Considers Coming by Plane. | True | special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/grs-mead-founder-of-london-quest-society-and-author-of-many-books.html | G.R.S. MEAD.; Founder of London Quest Society and Author of Many Books. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/to-fight-oil-data-test-fahy-leaves-for-texas-to-combat-refiners.html | TO FIGHT OIL DATA TEST.; Fahy Leaves for Texas to Combat Refiners' Action. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/republicans-form-new-state-group-advisory-organization-to-work-to.html | REPUBLICANS FORM NEW STATE GROUP; Advisory Organization to Work to Build Up Party and End Factional Discord. OFFICE-SEEKERS BARRED Fund for Assembly Fight Is First Object -- Hilles Warns Control Is in Danger. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/montreal-aids-grain-exports.html | Montreal Aids Grain Exports. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/f0x-film-shows-profit-ln-quarter-first-statement-under-the.html | F0X FILM SHOWS PROFIT IN QUARTER; First Statement Under the Reorganization Reveals a Surplus of $203,045. TWO-YEAR LOSS HALTED Columbia Pictures Made $4.10 a Share in 53 Weeks -- Other Reports. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/man-who-aided-kelly-seized.html | Man Who Aided Kelly Seized. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/stocks-firm-on-the-london-exchange-paris-irregular-berlin-dull-and.html | Stocks Firm on the London Exchange; Paris Irregular; Berlin Dull and Lower | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hind-stamp-sale-will-start-nov-20-entire-american-collection-once.html | HIND STAMP SALE WILL START NOV. 20; Entire American Collection Once Valued at $500,000 to Be Sold at Auction. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/plan-march-on-detroit-strikers-at-chester-will-try-to-picket-main.html | PLAN MARCH ON DETROIT.; Strikers at Chester Will Try to Picket Main Ford Plant. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/hilleary-in-jersey-central-post.html | Hilleary in Jersey Central Post. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mrs-alexander-toluboff.html | MRS. ALEXANDER TOLUBOFF. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/tampico-is-flooded-by-swollen-rivers-danger-of-food-shortage.html | TAMPICO IS FLOODED BY SWOLLEN RIVERS; Danger of Food Shortage Believed Over as Supply Train Enters City. | True | Special Cable to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ludwig-bids-jews-ask-seat-in-league-he-declares-race-has-a-right-to.html | LUDWIG BIDS JEWS ASK SEAT IN LEAGUE; He Declares Race Has a Right to Representation as a National Entity. RIDICULES NAZI 'ARYANS' Such a People Never Existed, He Says, Holding Name Is That of a Language. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dr-arthur-pell-former-medical-director-of-the-equitable-life.html | DR. ARTHUR PELL.; Former Medical Director of the Equitable Life Assurance. | True | Special to THE Ntew YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/cy-young-on-mound-famous-oldtimer-fans-3-cleveland-indians-at-ohio.html | CY YOUNG ON MOUND.; Famous Old-Timer Fans 3 Cleveland Indians at Ohio Fair. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/fusion-heads-plan-drive-for-big-vote-campaign-to-start-at-once-to.html | FUSION HEADS PLAN DRIVE FOR BIG VOTE; Campaign to Start at Once to Spur the Heavy Registration Needed for Victory. LAGUARDIA SEES SEABURY Special Effort in Manhattan to Break Tammany Power Is Basis of Strategy. FUSION HEADS PLAN DRIVE FOR BIG VOTE | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/marconi-foresees-new-era-in-radio-on-arrival-from-italy-he-talks-of.html | MARCONI FORESEES NEW ERA IN RADIO; On Arrival From Italy He Talks of Great Vista Opening Up in Micro-Wave Spectrum. MORE RESEARCH NEEDED Declares His Trip 'Is to Have Americans Put Me Wise as to What Is Taking Place Here.' | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ruth-drives-homer-as-yanks-triumph-mccarthymen-beat-senators-at.html | RUTH DRIVES HOMER AS YANKS TRIUMPH; McCarthymen Beat Senators at Stadium, 11 - 9, in Game Marked by Heavy Hitting. GIANTS OBSERVE RIVALS See Stewart and Crowder, Warming Up for World's Series, Hammered by Victors. | True | By James P. Dawson. | C1B 202492 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/the-state-office-building-cracks-due-to-settling-held-to-be-of.html | THE STATE OFFICE BUILDING.; Cracks Due to Settling Held to Be of Little Importance. | True | ELI BENEDICT. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/farley-defends-economy-policy-tells-postmasters-convention-that.html | FARLEY DEFENDS ECONOMY POLICY; Tells Postmasters' Convention That Recovery Requires Balanced Budget. CITES CUT IN OFFICES But, in Rochester Speech, He Assures Retaining of Loyal and Able Men in Service. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/washington-maps-farreaching-plan-to-expand-credits-treasury-hums-as.html | WASHINGTON MAPS FAR-REACHING PLAN TO EXPAND CREDITS; Treasury Hums as Woodin Admits That a New Policy Is Being Formulated. UP TO PRESIDENT SOON Secretary Silent on Nature of Move Pending Statement at Hyde Park. WASHINGTON MAPS A NEW CREDIT PLAN | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/walter-neale-60-found-dead-in-bed-_____-head-of-publishing-company.html | WALTER NEALE, 60, FOUND DEAD IN BED _____; Head of Publishing Company of His Name Was Noted as Author and Editor. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/arthur-walsh-dies-starrett-executive-vice-president-of-company-and.html | ARTHUR WALSH DIES; STARRETT EXECUTIVE; Vice President of Company and Officer in Other Concerns -' Was 48 Years Old. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/new-jersey-protest.html | New Jersey Protest. | True | JERSEYITE. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/former-bankers-indicted.html | Former Bankers Indicted. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/davis-centres-fire-on-40000-charge-his-counsel-seeks-to-show-others.html | DAVIS CENTRES FIRE ON $40,000 CHARGE; His Counsel Seeks to Show Others in Moose Got Most of 1931 Charity Fund. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/german-play-booed-at-london-theatre-antinazi-demonstrators-halt.html | GERMAN PLAY BOOED AT LONDON THEATRE; Anti-Nazi Demonstrators Halt Performance of 'Before Sunset,' by Hauptmann. | True | Wireless to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/code-for-shipping-scored-as-grotesque-isbrandtsen-ridicules-attempt.html | CODE FOR SHIPPING SCORED AS GROTESQUE; Isbrandtsen Ridicules Attempt to Extend, NRA Regulations to Foreign Operators. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/prices-move-irregularly-on-stock-and-commodity-exchanges-the-dollar.html | Prices Move Irregularly on Stock and Commodity Exchanges -- The Dollar Loses Ground. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dr-mgc-fisher-marries.html | Dr. M.G.C. Fisher Marries. | True | | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/ohio-bank-bandit-slain.html | Ohio Bank Bandit Slain. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/mario-costa-italian-composer-won-his-first-success-in-london.html | MARIO COSTA.; Italian Composer Won His First Success in London. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/arthur-s-jackson-chicago-broker-dead-senior-partner-of-jackson-bros.html | ARTHUR S. JACKSON, CHICAGO BROKER, DEAD; Senior Partner of Jackson Bros., Boesel & Co., Saccumbs Here on Return From Europe. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lake-george-hotel-burns-four-escape-in-night-clothes-from-island.html | LAKE GEORGE HOTEL BURNS; Four Escape in Night Clothes From Island Harbor House. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/again-delays-statement-mckees-failure-to-tell-stand-seen-as.html | AGAIN DELAYS STATEMENT; McKee's Failure to Tell Stand Seen as Decision to Stay Out of Race. HE PROMISES WORD TODAY Stage Set to Announce His Candidacy Yesterday, He Failed to Appear. DELAYS HELD FUSION GAIN Rumor Ex-Official Is Moved by Fear Smith Would Run Is Declared Baseless. M'KEE NOW LIKELY NOT TO ENTER RACE | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/watch-him-scores-at-havre-de-grace-hertz-entry-oddson-favorite-is.html | WATCH HIM SCORES AT HAVRE DE GRACE; Hertz Entry, Odds-On Favorite, Is Easy Winner of Penn A.C. Trophy. WHITNEY'S HALCYON NEXT Slow to Begin, Overtakes the Tiring Snapback by Rush in Final Sixteenth. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/total-federal-reserve-bank-credit-gains-33000000-in-week-to-sept-27.html | Total Federal Reserve Bank Credit Gains $33,000,000 in Week to Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/2-killed-in-plunge-of-auto-from-span-two-others-critically-injured.html | 2 KILLED IN PLUNGE OF AUTO FROM SPAN; Two Others Critically Injured as Car Drops 25 Feet Off Harlem River Bridge. LANDS IN BRONX STREET Crew of Army Ambulance Lifts Wreck and Takes Occupants to Lincoln Hospital. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/henry-godley-behn.html | HENRY GODLEY BEHN. | True | Special to THE NEW YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/lardners-body-cremated.html | Lardner's Body Cremated. | True | Special to TBE Nsw YORK TIMES. | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/sues-as-inventor-of-floating-power-holder-of-patents-asks-an.html | SUES AS INVENTOR OF FLOATING POWER; Holder of Patents Asks an Accounting by Chrysler in Indiana Court. CHARGES INFRINGEMENT Complaint Alleges That Device Was Shown to Motor Company and Used Without Consent. | True | | C1B 202249 |
| 1933-09-29 | 1933-09-29 | https://www.nytimes.com/1933/09/29/archives/dividend-continued-by-chicago-utility-commonwealth-edison-declares.html | DIVIDEND CONTINUED BY CHICAGO UTILITY; Commonwealth Edison Declares $1 -- Silent on Stock Offer to Public Service. | True | Special to THE NEW YORK TIMES. | C1B 202249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/says-police-fired-shots.html | Says Police Fired Shots. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/crowds-in-street-await-mkee-word-passersby-twice-join-press-in.html | CROWDS IN STREET AWAIT M'KEE WORD; Passers-By Twice Join Press in Suspense Over Issuance of His Statement. BANK BUSINESS TIED UP Then Throng Gathers Again at City Hall When Place for Announcement Is Changed. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/protecting-our-language-more-common-errors-noted-from-which-it.html | PROTECTING OUR LANGUAGE; More Common Errors Noted From Which It Should Be Shielded. | True | HENRY W. TAFT. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/miss-johnson-wed-to-e-e-ahderson-married-to-retired-generals-son-in.html | MISS JOHNSON WED TO E. E. AHDERSON; Married to Retired General's Son in a Ceremony at Her Home,. MRS. FORKER ATTENDANT C. M. Anderson Is Best Man for His Brotheru-Couple to Go on Trip Abroad. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/utility-benefits-by-dollars-drop-american-foreign-power-figures.html | UTILITY BENEFITS BY DOLLAR'S DROP; American & Foreign Power Figures $3,188,000 More for Surplus Account. YEAR'S NET $7,079,053 Compares With $16,246,930 in 1931 -- Further Extension of Loans in View. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/yale-to-get-script-by-samuel-johnson-gabriel-wells-discovers-a.html | YALE TO GET SCRIPT BY SAMUEL JOHNSON; Gabriel Wells Discovers a Sermon Attributed to the Lexicographer in England. WRITTEN FOR A FRIEND Handwriting Is Unknown, but It Has Corrections Recognized as in the Hand of Dr. Johnson. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/flight-record-confirmed-french-flier-officially-found-to-have.html | FLIGHT RECORD CONFIRMED; French Flier Officially Found to Have Ascended 44,933 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mrs-stecker-married-i-uuuuuuuuuuuu-daughter-of-publisher-in-japan-is.html | MRS. STECKER MARRIED.; I uuuuuuuuuuuu : Daughter of Publisher in Japan Is Bride of S. W. Washington. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/students-hoax-britain-spread-story-of-aviatrix-crashing-after.html | STUDENTS HOAX BRITAIN.; Spread Story of Aviatrix Crashing After Flight From Vancouver. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lynn-w-hudson-sr.html | LYNN W. HUDSON SR. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/henry-roosevelt-visits-navy-yard-confers-with-representative.html | HENRY ROOSEVELT VISITS NAVY YARD; Confers With Representative Delaney and Officers on Speeding Up Work. PLANS BEING PREPARED Assistant Secretary Says Effort Will Be Made to Get Ships on Ways as Soon as Possible. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/school-elevens-ready-to-open-campaigns-leading-prep-teams-of-east.html | School Elevens Ready to Open Campaigns; Leading Prep Teams of East to Be Active | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fills-recreation-post.html | Fills Recreation Post. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/backs-arms-stand-of-paulboncour-french-cabinet-approves-his-refusal.html | BACKS ARMS STAND OF PAUL-BONCOUR; French Cabinet Approves His Refusal of Reich Demands and Bids Him Keep to Course. FINAL CONCESSION SEEN Government Is Believed to Have Decided Time Has Come to Speak Forcefully. | True | By P.j. Philip.wireless To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/south-side-scores-136-newark-eleven-tops-seton-hall-at-south-orange.html | SOUTH SIDE SCORES, 13-6.; Newark Eleven Tops Seton Hall at South Orange. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ends-life-with-pistol-mrs-jeanette-davis-former-hunter-teacher-dies.html | ENDS LIFE WITH PISTOL.; Mrs. Jeanette Davis, Former Hunter Teacher, Dies in Nyack. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/the-fouryear-plan.html | THE FOUR-YEAR PLAN. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bavarians-erect-pillory-to-punish-grape-thieves.html | Bavarians Erect Pillory To Punish Grape Thieves | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/jersey-commission-asks-utility-data-public-service-is-required-to.html | JERSEY COMMISSION ASKS UTILITY DATA; Public Service Is Required to File Information on Its Expenses for 1932. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/new-yorks-high-schools-special-assignments-described-as-hard-work.html | NEW YORK'S HIGH SCHOOLS.; Special Assignments Described as Hard Work, Not 'Rackets.' | True | JEANNETTE S. TAYLOR. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/delays-new-flaxseed-trading.html | Delays New Flaxseed Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bucknell-eleven-triumphs-34-to-0-shows-hard-drive-in-defeating.html | BUCKNELL ELEVEN TRIUMPHS, 34 TO 0; Shows Hard Drive in Defeating Lebanon Valley for Second Victory of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lehman-speeds-city-plan-to-call-legislature-at-once-as-party-chiefs.html | LEHMAN SPEEDS CITY PLAN; To Call Legislature at Once as Party Chiefs Agree to Measures. BANKS RATIFY COMPACT Payroll to Be Met Today by First Advance Under the New Arrangement. ECONOMY FIGHT PRESSED Saving Is 'Keystone of Arch,' Untermyer Says -- Scores Delay by O'Brien. GOVERNOR SPEEDS CITY FINANCE PLAN | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dollfuss-is-sure-world-backs-him-holds-his-reception-at-geneva.html | DOLLFUSS IS SURE WORLD BACKS HIM; Holds His Reception at Geneva Proves Nations Would Fight Drive Against Free Austria. HURRIES BACK TO VIENNA Talks With Benes and Titulescu on Way -- Terms of the New Domestic Loan Announced. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mrs-davis-married-to-wr-burlingame-literary-agent-wed-to-author-at.html | MRS. DAVIS MARRIED TO W.R. BURLINGAME; Literary Agent Wed to Author at Country Home of Her Son, Armitage Watkins. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/freed-at-gaming-trial-16-arrested-at-dog-racing-track-in-linden.html | FREED AT GAMING TRIAL.; 16 Arrested at Dog Racing Track in Linden Exonerated. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/retiring-minister-leaves-la-paz.html | Retiring Minister Leaves La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/heligettieds-miss-marion-ropes-i-ceremony-takes-place-at-home-of.html | H.E.LIGGETTIEDS MISS MARION ROPES; I Ceremony Takes Place at Home of Bride's Aunt, Mrs. C. E. Alexander. . T. H. LIGGETT IS BEST MAN i _._._. . _ Mrs. William A. Ropes Is Matron of Honor for Her Sister-in-Law uHome to Be in Bloomfield. | True | Special to THE NKW YORK TIM1/2 | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/chocolate-stops-bensa-paris-fans-in-nearriot-as-referee-halts-bout.html | CHOCOLATE STOPS BENSA.; Paris Fans in Near-Riot as Referee Halts Bout in Tenth. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/harridge-presents-data.html | Harridge Presents Data. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/polar-stamps-on-press-farley-and-byrd-see-first-run-of-little.html | POLAR STAMPS ON PRESS.; Farley and Byrd See First Run of Little America Issue. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/government-bonds-interest-exempt-helvering-rules-that-interest-is.html | GOVERNMENT BONDS INTEREST EXEMPT; Helvering Rules That Interest Is Not Subject to the Ex- ess Profits Tax. NET INCOME IS DEFINED Term in the Recovery Act Bears Same Meaning as in Rev- enue Law of 1932. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/james-w-connelu.html | JAMES W. CONNELU. | True | Special to THB NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/broadcaster-discharged.html | Broadcaster Discharged. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/col-chevalier-gets-nra-post.html | Col. Chevalier Gets NRA Post. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/an-einstein-is-at-tulane-cousin-of-scientist-continues-medical.html | AN EINSTEIN IS AT TULANE.; Cousin of Scientist Continues Medical Studies in South. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/chapinboyd-j.html | Chapin-Boyd. j | True | Special to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/roosevelt-action-for-devaluation-is-held-imminent-high-official.html | ROOSEVELT ACTION FOR DEVALUATION IS HELD IMMINENT; High Official Predicts Monetary Statement Promising Return to Gold Standard. SAYS EVENTS FORCE MOVE Slackening of Industrial Production and Other Phases of Recovery Cited. 375 BANKS TO REORGANIZE Controller Approves Move to Free $400,000,000 of Deposits in 37 States. DEVALUATION MOVE IS HELD IMMINENT | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/byrd-ship-sails-south-leaves-bayonne-for-norfolk-to-be-equipped-for.html | BYRD SHIP SAILS SOUTH.; Leaves Bayonne for Norfolk to Be Equipped for Antarctic. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/exchange-rules-on-bond-defaults-seven-german-dollar-issues-in.html | EXCHANGE RULES ON BOND DEFAULTS; Seven German Dollar Issues in Arrears Next Monday to Be Traded 'Flat.' ACTION ON OTHER LOANS Regulations for Dealings in Colombian, Yugoslav and Brazilian Obligations. | True |  | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/wormwood-for-the-boys.html | WORMWOOD FOR "THE BOYS." | True |  | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dr-samuel-f-adams-dies-of-pneumonia-prominent-diagnostician-was-at.html | DR. SAMUEL F. ADAMS DIES OF PNEUMONIA; Prominent Diagnostician Was at One Time on Staff of the Mayo Clinic. | True |  | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lou-gehrig-weds-in-new-rochelle-mayor-otto-marries-yankees-first.html | LOU GEHRIG WEDS IN NEW ROCHELLE; Mayor Otto Marries Yankees'. First Baseman to Miss Eleanor Twitchell. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/eastchester-26-rye-neck-0.html | Eastchester, 26; Rye Neck, 0. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/count-gudenus-is-seized-austrian-sportsman-held-on-sus-picion-of.html | COUNT GUDENUS IS SEIZED.; Austrian Sportsman Held on Suspicion of Aiding Nazi Traitors. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/alice-brady-and-maureen-osullivan-as-mother-and-daughter-in-the-new.html | Alice Brady and Maureen O'Sullivan as Mother and Daughter in the New Film at the Capitol. | True | By Mordaunt Hall. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/net-title-to-mrs-harper.html | Net Title to Mrs. Harper. | True |  | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/duquesne-sets-back-west-virginia-197-unleashes-late-rally-to-record.html | DUQUESNE SETS BACK WEST VIRGINIA, 19-7; Unleashes Late Rally to Record Football Triumph Before 20,000 at Forbes Field. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/to-aid-families-hit-by-child-labor-ban-hopkins-orders-consideration.html | TO AID FAMILIES HIT BY CHILD LABOR BAN; Hopkins Orders Consideration Where NRA Codes Have Taken Away a Wage Earner. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/book-notes.html | BOOK NOTES | True |  | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/for-liquidation-by-state-times-square-safe-deposit-votes-for-action.html | FOR LIQUIDATION BY STATE; Times Square Safe Deposit Votes for Action -- New Credit Union. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ecuador-asks-pressure-seeks-salvadors-influence-on-amazon-dispute.html | ECUADOR ASKS PRESSURE.; Seeks Salvador's Influence on Amazon Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/death-for-kidnappers-new-ohio-law-provides-this-penalty-if-victim.html | DEATH FOR KIDNAPPERS; New Ohio Law Provides This Penalty if Victim Dies. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/heads-national-postmasters.html | Heads National Postmasters. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/quebec-gains-lead-in-team-golf-play-scores-28-points-in-lesley-cup.html | QUEBEC GAINS LEAD IN TEAM GOLF PLAY; Scores 28 Points in Lesley Cup Event -- Massachusetts Next With 26 1/2. NEW YORK THIRD WITH 20 Pennsylvania Registers 15 1/2 in Competition at Royal Montreal Club. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ae-ommens-estate-valued-at-329630-former-city-magistrate-aided.html | A.E. OMMEN'S ESTATE VALUED AT $329,630; Former City Magistrate Aided Institutions -- Heppenheimer Left All to His Son. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mrs-john-anthony.html | MRS. JOHN ANTHONY. | True | Special to THE Nsw YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/reshevsky-barnes-draw-end-adjourned-game-in-44-moves-at-detroit.html | RESHEVSKY, BARNES DRAW; End Adjourned Game in 44 Moves at Detroit -- Fine Keeps Lead. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/imm-may-build-a-new-cabin-liner-new-one-like-the-washington-is.html | I.M.M. MAY BUILD A NEW CABIN LINER; New One Like the Washington Is Being Considered, Says P.V.G. Mitchell in London. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/meet-in-westchester-republicans-delay-naming-suc-cessor-to-ward.html | MEET IN WESTCHESTER.; Republicans Delay Naming Suc- cessor to Ward. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hoovers-at-kansas-city-expresident-also-hailed-on-visit-to-missouri.html | HOOVERS AT KANSAS CITY.; Ex-President Also Hailed on Visit to Missouri Farm. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/opening-the-polling-booth.html | Opening the Polling Booth. | True | Reg U.S. Pat. Off.By John Kieran. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/jury-absolves-huston-playwright-held-blameless-in-death-of-tosca.html | JURY ABSOLVES HUSTON.; Playwright Held Blameless in Death of Tosca Roulien. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/alleghany-to-pay-613300-interest-van-sweringen-holding-cor-poration.html | ALLEGHANY TO PAY $613,300 INTEREST; Van Sweringen Holding Cor- poration Got Morgan Loan, It Is Reported. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/wife-and-son-missing-from-gm-cox-home-chicago-shipowner-offers-25.html | WIFE AND SON MISSING FROM G.M. COX HOME; Chicago Shipowner Offers $25,- 000 Reward for Their Safe Return. | True | Special to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ukrainian-rising-in-soviet-councils-peter-postisheff-energetic-com.html | UKRAINIAN RISING IN SOVIET COUNCILS; Peter Postisheff, Energetic Communist of Kharkov, Is Winning Popularity. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fusionists-bitter-mkee-denounced-he-is-branded-as-tammany-assistant.html | FUSIONISTS BITTER; M'KEE DENOUNCED; He Is Branded as 'Tammany Assistant' and Decoy to Divert Votes From Coalition. CURRY DEFECTIONS FEARED But Attitude of Organization Is 'to Sink or Swim' With O'Brien as Candidate. FUSIONISTS BITTER OVER THIRD TICKET | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/accused-banker-back-jersey-executive-surrenders-in-charge-of.html | ACCUSED BANKER BACK.; Jersey Executive Surrenders in Charge of Fleeing With $35,000. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/contracts-signed-for-slums-project-ff-french-notifies-rfc-which-is.html | CONTRACTS SIGNED FOR SLUMS PROJECT; F.F. French Notifies RFC, Which Is to Lend $8,075,000 -- Work Starts Oct. 11. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/advertising-rule-in-10-of-29-codes-at-falk-sees-an-encourag-ing.html | ADVERTISING RULE IN 10 OF 29 CODES; A.T. Falk Sees an 'Encourag- ing' Showing' Thus Far in Drive to Outlaw Deception. JUST A BEGINNING' MADE Standard Clause Is Drawn and, With NRA 'Cordial,' May Be Used Widely as Mandatory. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/9-die-in-synagogue-panic-after-false-fire-alarm.html | 9 Die in Synagogue Panic After False Fire Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/strewl-trial-delayed.html | Strewl Trial Delayed. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/iiss-j-van-wie-engaged-to-wed-montclair-girls-troth-to-daniel.html | IISS J. VAN WIE ENGAGED TO WED; Montclair Girl's Troth to Daniel Freeman Smith 2d Announced by Parents. ACTIVE IN JERSEY SOCIETY Her Fiance a Yale Graduate and Son of Frank W. Smith of Evanston, III. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/doubling-up-lags-moving-men-say-fewer-families-living-with.html | DOUBLING UP' LAGS, MOVING MEN SAY; Fewer Families Living With Relatives Held to Show Improved Rentals. DECREASE IN MIGRANTS Estimates of Number Going to New Quarters Are 5 to 10% Below Total Last Year. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/japanese-turn-back-police-unit-in-china-say-2000-men-have-no-right.html | JAPANESE TURN BACK POLICE UNIT IN CHINA; Say 2,000 Men Have No Right to Take Field and Machine Guns In Neutral Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hicks-cards-75-to-lead-47-opponents-and-capture-seawane-club.html | Hicks Cards 75 to Lead 47 Opponents And Capture Seawane Club Tourney Medal | True | By Lincoln A. Werden.special To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rogers-suggests-war-of-kentucky-colonels.html | Rogers Suggests War Of Kentucky Colonels | True | WILL ROGERS. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/pelham-high-tops-edison-tech-260-scores-in-opener-as-buttell.html | PELHAM HIGH TOPS EDISON TECH, 26-0; Scores in Opener as Buttell Tallies Three Touchdowns -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/canadian-carloadings-off.html | Canadian Carloadings Off. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/samuel-pleads-for-a-united-front-british-liberal-leader-asks-us-to.html | SAMUEL PLEADS FOR A UNITED FRONT; British Liberal Leader Asks Us to Help Fight on Rising Repression in Europe. FINDS IDEALS IN COMMON Voices Regret That We Are Not in League, but Sees Some Good in Isolation Policy. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dividends-halved-by-two-utilities-increased-costs-under-nra-higher.html | DIVIDENDS HALVED BY TWO UTILITIES; Increased Costs Under NRA, Higher Taxes and Lower Operating Revenues Blamed. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/richards-wood-gain-doubles-final-defeat-agutter-and-murray-61-64-61.html | RICHARDS, WOOD GAIN DOUBLES FINAL; Defeat Agutter and Murray, 6-1, 6-4, 6-1, in National Pro Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/london-elects-mayor-alderman-charles-henry-collett-is-unanimous.html | LONDON ELECTS MAYOR.; Alderman Charles Henry Collett Is Unanimous Choice of Liverymen. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/the-formal-complaint.html | The Formal Complaint. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/three-big-houses-sold-on-washington-heights.html | Three Big Houses Sold On Washington Heights | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/kahan-guilty-of-hoax-gets-sentence-of-two-and-a-half-years-for-fake.html | KAHAN GUILTY OF HOAX.; Gets Sentence of Two and a Half Years for Fake Kidnapping. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ebb-in-hoarding-drops-circulation-return-flow-of-currency-is-of.html | EBB IN HOARDING DROPS CIRCULATION; Return Flow of Currency Is of Unseasonable Volume, Says Reserve Bank Here. MONEY EASY ALL MONTH Decline in Open-Market Rates Laid to Pressure for Invest- ment of Excess Reserves. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/18-on-liner-hurt-in-storm-two-new-yorkers-on-the-virginia-caught-in.html | 18 ON LINER HURT IN STORM; Two New Yorkers on the Virginia, Caught in Hurricane Sept. 20. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/safety-for-window-cleaners.html | Safety for Window Cleaners. | True | FRANK E. ZEBROWSKI. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hbtuttledead-manufacturer-70-civic-and-political-leader-of.html | H.B.TUTTLEDEAD; MANUFACTURER, 70; Civic and Political Leader of Naugatuck, Conn., Also Was a Prominent Banker. ONCE A STATE SENATOR Chairman of Eastern Malleable Iron Company Contributed Widely to Philanthropies. .___ ..... | True | I uuuuuuuuuuuuuuuuuu | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/reich-is-insistent-upon-rearmament-neurath-and-goebbels-leave.html | REICH IS INSISTENT UPON REARMAMENT; Neurath and Goebbels Leave Geneva for Berlin to See Hitler About Deadlock. TANKS AND PLANES ASKED Germans Are Held to Be More Eager to Get Arms Than to Make Others Reduce. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/house-in-yonkers-sold.html | House in Yonkers Sold. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lord-merrivale-to-quit-sir-boyd-merriman-to-succeed-president-of.html | LORD MERRIVALE TO QUIT.; Sir Boyd Merriman to Succeed President of Divorce Court. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bond-awards-few-in-municipal-list-new-financing-scheduled-for-next.html | BOND AWARDS FEW IN MUNICIPAL LIST; New Financing Scheduled for Next Week Falls to Total of $7,850,996. MARKET OUTLOOK BETTER Recoveries in New York City Issues Expected to Strengthen Prices. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/new-chaco-victory-claimed-by-bolivia-gains-are-said-to-have-linked.html | NEW CHACO VICTORY CLAIMED BY BOLIVIA; Gains Are Said to Have Linked Forts Manawa and Gondra -- Many Die in Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/heads-bank-of-montclair.html | Heads Bank of Montclair. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/yankees-beaten-by-senators-85-succumb-before-rival-attack-which.html | YANKEES BEATEN BY SENATORS, 8-5; Succumb Before Rival Attack Which Sends Five Runs Over Plate in 4th. MANUSH EXCELS AT BAT Contributes Homer and Double in Washington Drive -- Ruth Smashes Triple. | True | By Roscoe McGowen. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/smith-offers-plan-to-speed-up-work-former-governor-in-outlook.html | SMITH OFFERS PLAN TO SPEED UP WORK; Former Governor, in Outlook, Suggests Blue Eagle as Incentive for Progress. RED TAPE IS CRITICIZED One Engineer in Each State Held Sufficient to Pass On Va- rious Programs. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/win-honors-at-goucher.html | Win Honors at Goucher. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/wheat-prices-slip-losing-early-gain-attempts-to-take-profits-change.html | WHEAT PRICES SLIP, LOSING EARLY GAIN; Attempts to Take Profits Change 1 1/2 c Rise to 1/8 to 3/8c Decline. COARSE GRAINS NARROW Com Unchanged to 1/4c Up, Oats Irregular, Rye 1/8 to 5/8c Higher, Barley 1 1/4 c Better. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/macy-store-calls-price-fixing-fatal-says-retail-code-would-not-work.html | MACY STORE CALLS PRICE FIXING FATAL; Says Retail Code Would Not Work as Now Planned - - Sees Burden on Public. GAIN FOR MANUFACTURER The Consumer 'Would Be at His Mercy' -- Store Heads Form Nation-Wide Committee. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/economy-questions-put-to-legion-head-on-eve-of-convention-curran.html | ECONOMY QUESTIONS PUT TO LEGION HEAD; On Eve of Convention Curran Asks Johnson What His Atti- tude Is on Pension Matters. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rail-earnings-cited-d-l-w-data-presented-to-tax-appeals-board-in.html | RAIL EARNINGS CITED.; D., L. & W. Data Presented to Tax Appeals Board in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hail-new-judaism-on-atonement-eve-rabbis-usher-in-yom-kippur-with.html | HAIL NEW JUDAISM ON ATONEMENT EVE; Rabbis Usher In Yom Kippur With Pleas for a Greater Religious Consciousness. AVOID SECULAR SUBJECTS Denunciations of Hitlerism Put Aside for Sermons on the Needs of Humanity. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/two-stock-exchange-firms-being-formed-two-others-organized-and-one.html | Two Stock Exchange Firms Being Formed; Two Others Organized and One Dissolved | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/miss-bankheads-troth-ends.html | Miss Bankhead's Troth Ends. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/childsguilfoyle-bridal-today.html | Childs-Guilfoyle Bridal Today. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/irvington-2-briarcliff-0.html | Irvington, 2; Briarcliff, 0. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/retail-code-held-still-unchanged-nra-says-it-remains-up-in-that.html | RETAIL CODE HELD STILL UNCHANGED; NRA says it Remains 'Up in That Little Bedroom' Where Johnson Is Ill. IT MAY WAIT UNTIL OCT. 9 Hearing Will Be Held Then on Grocery Code With Price-Fixing. | True | Special to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/thomasonispead-british-governor-sir-graeme-crown-officer-of-ceylon.html | THOMASONISPEAD; BRITISH GOVERNOR; Sir Graeme, Crown Officer of Ceylon Since 1931, Succumbs at Aden on Way Home. TRANSPORT CHIEF IN WAR Won Praise of Churchill and High Honors of Allied Nations uMilitary Burial Given Him. | True | i Wireless to THE NEW YORK Truss. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/barbusse-greeted-by-pacifist-throng-communist-author-detained-on.html | BARBUSSE GREETED BY PACIFIST THRONG; Communist Author Detained on Incoming Liner for Hour as Pier Crowd Waits. PEACE HIS ONLY MISSION Says He Will Avoid Politics -- Enthusiastic Crowds Hail Him at Two Meetings. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/idle-boast-ends-5year-hunt-for-gunman-who-fatally-crippled.html | Idle Boast Ends 5-Year Hunt for Gunman Who Fatally Crippled Patrolman Kennedy | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/4000-miners-storm-a-us-steel-plant-3000-carnegie-workers-at.html | 4,000 MINERS STORM A U.S. STEEL PLANT; 3,000 Carnegie Workers at Clairton Decide to Join the Besiegers Today. GAS REPELS NIGHT RAID Police Prepare for Invasion of McKeesport -- Weir Rebuffs Union Chiefs. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/11-nurses-are-graduated.html | 11 Nurses Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/says-canada-backs-refunding-by-the-cp-toronto-globe-reports-govern.html | SAYS CANADA BACKS REFUNDING BY THE C.P.; Toronto Globe Reports Govern- ment Aids Banks in $60,- 000,000 Operation. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/montclair-victor-120-conquers-the-carteret-academy-eleven-in-game.html | MONTCLAIR VICTOR, 12-0.; Conquers the Carteret Academy Eleven in Game at Home. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/banks-take-over-defaulted-realty-savings-institutions-are-among.html | BANKS TAKE OVER DEFAULTED REALTY; Savings Institutions Are Among Plaintiffs Bidding In 17 Parcels at Auction. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fordhams-eleven-awaits-albright-manhattan-on-edge-for-test-with.html | FORDHAM'S ELEVEN AWAITS ALBRIGHT; Manhattan on Edge for Test With Clarkson -- C.C.N.Y. to Be in Action. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dutchman-admits-firing-reichstag-van-der-lubbe-confirms-his.html | DUTCHMAN ADMITS FIRING REICHSTAG; Van der Lubbe Confirms His Confession to Flinging 27 Brands in Building. BUT BIG BLAZE WAS LATER Experts Will Testify That His Attempts Could Never Have Caused Chief Conflagration. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rockabye-is-victor-at-bryn-mawr-show-miss-bromleys-mare-annexes.html | ROCKABYE IS VICTOR AT BRYN MAWR SHOW; Miss Bromley's Mare Annexes Melbrook Bowl for the Sec- ond Straight Year. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/to-use-food-surplus-in-relief-of-idle-packers-and-others-promise.html | TO USE FOOD SURPLUS IN RELIEF OF IDLE; Packers and Others Promise Farm Administrator to Sell Products at Cost. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/press-is-divided-on-mkee-decision-he-could-give-city-sound.html | PRESS IS DIVIDED ON M'KEE DECISION; He Could Give City Sound, Economical Administration, The Post Declares. CONDEMNED FOR DELAY That Ruined His Chances, Says The World- Telegram -- Hard Fight Predicted. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/prr-sets-rates-for-door-delivery-up-to-260-miles-minimum-will-be.html | P.R.R. SETS RATES FOR DOOR DELIVERY; Up to 260 Miles, Minimum Will Be 35c for 100 Pounds -- 8c Maximum at 400 Miles. SERVICE BY BURLINGTON Road to Use Own Trucks in Part -- N.Y. Central Deal for Uni- versal Carloading Revealed. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/f-sample-dead-a-fireman-34-years-lieutenant-was-a-founder-of-holy.html | F. /. SAMPLE DEAD; ' A FIREMAN 34 YEARS; Lieutenant Was a Founder of Holy Name Society of Depart- mentuWon Bravery Medals. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/a-government-radio-station.html | A Government Radio Station. | True | EDGAR L. DIMMICK. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/temple-conquers-south-carolina-opens-season-under-warner-regime-by.html | TEMPLE CONQUERS SOUTH CAROLINA; Opens Season Under Warner, Regime by Winning, 26-6, as 25,000 Look On. ED ZUKAS RUNS 77 YARDS Carries Back Punt for Owls First Score -- Victors Are Brilliant on Attack. | True | By Joseph C. Nichols.special To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/200-fishermen-strike-quit-nets-along-65mile-ocean-front-in-new.html | 200 FISHERMEN STRIKE.; Quit Nets Along 65-Mile Ocean Front in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/catholics-urged-to-aid-social-laws-job-insurance-and-minimum-wages.html | CATHOLICS URGED TO AID SOCIAL LAWS; Job Insurance and Minimum Wages Among Needs, Father Haas Tells Charity Heads. PLEADS FOR UNITED ACTION Use Records as Proof in Seek- ing Action, He Advises -- Asks Better Training. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/pecan-growers-reject-code.html | Pecan Growers Reject Code. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rutgers-plays-f-and-m-opens-football-season-today-on-neilson-field.html | RUTGERS PLAYS F. AND M.; Opens Football Season Today on Neilson Field, New Brunswick. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/puerto-ricans-to-buy-etiquette-book-for-gore.html | Puerto Ricans to Buy Etiquette Book for Gore | True | wireless to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bond-prices-rise-in-active-dealings-utilities-lead-advance-in-the.html | BOND PRICES RISE IN ACTIVE DEALINGS; Utilities Lead Advance in the Domestic List on Stock Ex- change -- Federal Loans Off. FRENCH ISSUES STRONG Gains Also Made in Other For- eign Obligations -- Home Group Mixed on the Curb. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/crown-cork-nets-50-cents-a-share-consolidated-report-for-six-months.html | CROWN CORK NETS 50 CENTS A SHARE; Consolidated Report for Six Months Shows Earnings of $179,743. LOSS BY SCHULTE STORES Michigan Oil and Gas Made $31,873 in Year -- Other Statements Issued. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dr-samuel-kahn.html | DR. SAMUEL KAHN. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/on-the-roxy-stage.html | On the Roxy Stage. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lady-ladkin-wins-in-jumping-event-also-scores-in-class-for-hunters.html | LADY LADKIN WINS IN JUMPING EVENT; Also Scores in Class for Hunters at Montclair Show -- Crumpet Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/amesurhodes.html | AmesurRhodes. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/will-drop-divorce-suit-julian-t-bishop-and-wife-have-been.html | WILL DROP DIVORCE SUIT.; Julian T. Bishop and Wife Have Been Reconciled. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/british-and-finns-in-pact-finnish-cotton-mill-to-drop-500.html | BRITISH AND FINNS IN PACT; Finnish Cotton Mill to Drop 500, Anticipating Heavy Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/discusses-home-loans-jersey-director-expects-first-set-tlement-in.html | DISCUSSES HOME LOANS.; Jersey Director Expects First Set- tlement in Six Weeks. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/six-slain-in-cuba-as-soldiers-rout-parade-of-reds-twentyseven-are.html | SIX SLAIN IN CUBA AS SOLDIERS ROUT PARADE OF REDS; Twenty-seven Are Hurt in Riot, One a New Yorker and One a British Subject. CROWDS FLEE IN PANIC Infantry, Cavalry and Autos Patrol Havana -- Soldiers Raid Labor Buildings. SIX DEAD IN CUBA IN COMMUNIST RIOT | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/london-antinoise-group-seeks-aid-of-the-public.html | London Anti-Noise Group Seeks Aid of the Public | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/tenancy-changes-congest-streets-moving-vans-lumber-through-traffic.html | TENANCY CHANGES CONGEST STREETS; Moving Vans Lumber Through Traffic as Apartment Leases Expire. PEAK ACTIVITY APPARENT Greenwich Village Section Is One of Busy Centres in Migration Within Manhattan. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/president-upholds-spiritual-values-they-are-essential-to-economic.html | PRESIDENT UPHOLDS SPIRITUAL VALUES; They Are Essential to Economic Recovery, He Tells Hyde Park Church. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/2-brooklyn-men-freed-convince-chicago-police-of-inno-cence-in-fur.html | 2 BROOKLYN MEN FREED.; Convince Chicago Police of Inno- cence in Fur Theft. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/title-to-miss-williams-st-davids-star-defeats-miss-quier-at-20th.html | TITLE TO MISS WILLIAMS.; St. Davids Star Defeats Miss Quier at 20th Hole in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/swanson-arrives-in-hawaii.html | Swanson Arrives in Hawaii. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/sent-to-matteawan-for-threat.html | Sent to Matteawan for Threat. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hackensack-epidemic-ends.html | Hackensack Epidemic Ends. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lesterumoraweck.html | LesteruMoraweck. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/teams-play-today-in-us-polo-final-greentree-and-aurora-to-meet-for.html | TEAMS PLAY TODAY IN U.S. POLO FINAL; Greentree and Aurora to Meet for Open Championship on International Field. WESTERN STARS IN ACTION Smith Mainstay of Greentree, While Boeseke Rides With Rival Quartet. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/giants-hold-edge-over-senators-in-defense-on-mound-and-afield.html | Giants Hold Edge Over Senators In Defense on Mound and Afield; Hubbell, Schumacher, Fitzsimmons Did More Star Hurling in Season Than Crowder, Whitehill, Stewart -- Terry's Men Lead in Two Places in Infield, Two in Outfield. | True | By John Drebinger. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/amsterdam-hollywood-begins-first-production.html | Amsterdam 'Hollywood' Begins First Production | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/soviet-stratosphere-bag-is-off-to-seek-a-record.html | Soviet Stratosphere Bag Is Off to Seek a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/judge-robert-day-dies-in-combos-ohio-supreme-court-jurist-a-member.html | JODGE ROBERT DAY DIES IN COMBOS; Ohio Supreme Court Jurist a Member of Distinguished Family of Lawyers. ADMITTED TO BAR IN 1891 _____ I uuuuuuuuuu Was a- Half-Brother of the Late Justice W. R. Day of the U. S. Supreme Court. | True | Special to THS NEW YOKE Trues. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/soviet-protests-arrests-by-japan-seizure-of-6-chinese-eastern-rail.html | SOVIET PROTESTS ARRESTS BY JAPAN; Seizure of 6 Chinese Eastern Rail- way Officials Seen as a Studied Blow to Negotiations. | True | By Walter Duranty.special Cable To the New York Times. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/new-deal-here-pledged-candidate-declares-he-will-not-be-bound-to.html | NEW DEAL HERE PLEDGED; Candidate Declares He Will Not Be Bound to Any Leader. ATTACKS FUSION NOMINEE Calls Him Objectionable to Both 'Solid' Republicans and 'Disgusted' Democrats. BITTER CAMPAIGN AHEAD Control of the Democratic Organization at Stake in Three-Cornered Fight. M'KEE, IN THE RACE, SCORES TAMMANY | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mkee-in-politics-by-chance-visit-call-on-arthur-murphy-when-young.html | M'KEE IN POLITICS BY CHANCE VISIT; Call on Arthur Murphy When Young Lawyer Resulted in First Race for Office. PAID OWN WAY IN COLLEGE Thrift Learned Early From Scottish Father -- Always an Organization Man. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/on-the-capitol-stage.html | On the Capitol Stage. | True | B.R.C. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/german-actor-cheered-london-audience-hails-krauss-booed-thursday-by.html | GERMAN ACTOR CHEERED.; London Audience Hails Krauss, Booed Thursday by Anti-Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/reports-from-washington-of-credit-inflation-stimu-late-trading.html | Reports From Washington of Credit Inflation Stimu-late Trading -- Dollar Declines Sharply. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/pullman-tax-reduced-illinois-assessments-were-cut-3625000-in-three.html | PULLMAN TAX REDUCED.; Illinois Assessments Were Cut $3,625,000 in Three Years. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/to-help-elect-opium-board.html | To Help Elect Opium Board. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/americans-find-french-at-war-with-moors-though-tribes-had-been.html | Americans Find French at War With Moors Though Tribes Had Been Reported Subdued | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/trend-upward-in-futures-trading-here-but-sugar-declines-cash-prices.html | Trend Upward in Futures Trading Here, but Sugar Declines -- Cash Prices Irregular. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/amherst-will-launch-football-season-today.html | Amherst Will Launch Football Season Today | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/pay-sales-tax-monday-merchants-in-state-advised-of-second.html | PAY SALES TAX MONDAY.; Merchants In State Advised of Second Collection Period. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/herriot-has-a-relapse-but-former-french-premiers-con-dition-is-not.html | HERRIOT HAS A RELAPSE; But Former French Premier's Con- dition Is Not Held Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/three-beer-raids-in-racket-charges-state-serves-ten-subpoenas-after.html | THREE BEER RAIDS IN RACKET CHARGES; ' State Serves Ten Subpoenas After Seizing Brooklyn Distributers' Books. ONE EXECUTIVE ARRESTED Refused to Answer Questions -- Two Men Held Without Bail in Cafe Attack. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/canton-submits-big-bill.html | Canton Submits Big Bill. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/john-h-williams.html | JOHN H. WILLIAMS. | True | S'yec'al to mHB NEW YORK TXMKS. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/to-appeal-for-assyrians-deported-patriarch-leaves-cyprus-to-present.html | TO APPEAL FOR ASSYRIANS; Deported Patriarch Leaves Cyprus to Present Case to League. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mrs-talmadge-dies-film-stars-mother-peg-had-guided-the-careers-of.html | MRS. TALMADGE DIES; FILM STARS' MOTHER; ' Peg Had Guided the Careers of Her Noted Daughters, Nor ma, Constance and Natalie. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/asks-league-to-aid-german-refugees-dutch-delegate-says-burden-is-to.html | ASKS LEAGUE TO AID GERMAN REFUGEES; Dutch Delegate Says Burden Is Too Heavy for Nations to Which They Have Fled. HOOVER URGED FOR TASK Ex-President Understood to Be Considering Call to Head International Body. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mkees-candidacy-worries-tammany-wholesale-defections-from.html | M'KEE'S CANDIDACY WORRIES TAMMANY; Wholesale Defections From Organization Are Feared in Manhattan and Brooklyn. SMITH AND CURRY SILENT Leaders Hold They Have No Choice but to 'Sink or Swim' With O'Brien. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/c-b-q-will-spend-2000000-on-rail-president-budd-announces-heavy.html | C., B. & Q. WILL SPEND $2,000,000 ON RAIL; President Budd Announces Heavy Purchases This Year and in 1934. THREE LINES PLAN BUYING Southern Pacific, 25,000 Tons; Lackawanna, 12,000, and Nor- folk & Western, 10,000 Tons. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/-uuuuuuuuuuuuu-miss-janet-h-wear-will-be-wed-today-her-marriage-to-.html | > uuuuuuuuuuuuu. MISS JANET H. WEAR WILL BE WED TODAY; Her Marriage to William F. San ford to Take Place in Philadelphia Sabnrb. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/columbus-scores-over-buffalo-115-pounds-four-pitchers-to-gain-31.html | COLUMBUS SCORES OVER BUFFALO, 11-5; Pounds Four Pitchers to Gain 3-1 Lead in the Little World's Series. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/france-will-repay-big-loan-to-britain-second-half-of-l30000000-fund.html | FRANCE WILL REPAY BIG LOAN TO BRITAIN; Second Half of L30,000,000 Fund to Be Returned Next Month — Aid to Credit Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bus-grant-forms-receive-approval-final-hearing-on-25year-franchise.html | BUS GRANT FORMS RECEIVE APPROVAL; Final Hearing on 25-Year Franchise Set by Board of Estimate for Oct. 27. GREEN LINE ASKS INQUIRY Wants McAneny to Determine Disposition of $535,000 Loan to Omnibus Corporation. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/ends-survey-of-seaway-dern-praises-project-on-return-from-1200mile.html | ENDS SURVEY OF SEAWAY.; Dern Praises Project on Return From 1,200-Mile Trip. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/elected-to-sigma-xi-rensselaer-institute-students-from-new-york.html | ELECTED TO SIGMA XI.; Rensselaer Institute Students from New York District Named. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/prison-guard-convicted-aide-involved-in-jersey-escape-plot-gets-5.html | PRISON GUARD CONVICTED.; Aide, Involved In Jersey Escape Plot, Gets 5 to 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/politicians-seize-unions-says-labor-some-public-officials-in-cities.html | POLITICIANS SEIZE UNIONS, SAYS LABOR; Some Public Officials in Cities Menacing Units, Metal and Building Groups Aver. BY FALSE 'RACKETEER' CRY Public Works Control Their Goal, It Is Charged -- Green Predicts Code Revisions. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/money-and-inflation-the-international-gold-standard.html | Money and Inflation; The International Gold Standard | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/g-t-wilson-dies-insurance-leader-rose-from-3aweek-job-to-vice.html | G. T. WILSON DIES; INSURANCE LEADER; Rose From $3-a-Week Job to Vice Presidency of Equitable Life Assurance Society. v ACTIVE IN CIVIC AFFAIRS Headed Mayor Mitchel's Group to Welcome Official Allied Deputations in World War. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/complaint-is-filed-in-fake-broadcast-indiana-police-head-sends.html | COMPLAINT IS FILED IN 'FAKE BROADCAST'; Indiana Police Head Sends Charges Against Radio Station to Federal Board. OFFICIALS DENY CHARGE They Assert Shots Heard in WTND Broadcast Were Fired by State Officers. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/washington-to-sell-single-game-tickets-giants-officials-to-consider.html | WASHINGTON TO SELL SINGLE GAME TICKETS; Giants' Officials to Consider Similar Plan Affecting the World's Series. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/big-elevens-open-campaigns-today-fordham-facing-albright-to-start.html | BIG ELEVENS OPEN CAMPAIGNS TODAY; Fordham, Facing Albright, to Start Season Under New Coaching Regime. SERVICE TEAMS READY Army Engages Mercer and Navy Plays W. and M. -- Other Attractive Games Listed. | True | By Robert F. Kelley. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/the-mandatory-principle.html | THE MANDATORY PRINCIPLE. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fh-schrenk-a-suicide-philadelphia-lawyer-was-active-in-banking.html | F.H. SCHRENK A SUICIDE.; Philadelphia Lawyer Was Active in Banking Situation. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/canada-has-no-desire-to-join-us-say-cecil.html | Canada Has No Desire To Join Us, Say Cecil | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/henry-d-mccarthy-banker-of-philadelphia-was-long-a-church-organist.html | HENRY D. MCCARTHY.; Banker of Philadelphia Was Long a Church Organist. | True | Special to THB NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/hold-nra-street-rally-stage-and-screen-performers-give-show-in.html | HOLD NRA STREET RALLY.; Stage and Screen Performers Give Show in Times Square. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/stuartmrs-lake-win-two-matches-reach-quarterfinals-of-mixed.html | STUART-MRS. LAKE WIN TWO MATCHES; Reach Quarter-Finals of Mixed Foursome Tourney at Piping Rock Club. TIMPSQN-MISS HICKS GAIN Voigt and Mrs. Federman and Mr. and Mrs. Vare Also Take Two Tests. | True | By William D. Richardson.special To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, With Considerable Increase in Volume of Trading. FRENCH QUOTATIONS RISE Rentes, However, Move Against Trend -- German Boerse Is Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/iwanaga-honors-me-stone.html | Iwanaga Honors M.E. Stone. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/church-activities-of-interest-in-city-the-rev-wp-doty-new-rec-tor.html | CHURCH ACTIVITIES OF INTEREST IN CITY; The Rev. W.P. Doty, New Rec- tor, to Preach Tomorrow at St. John's Episcopal Church. RELIGIOUS SCHOOLS READY Opening Dates Are Announced -- Bishop Manning Returning to St. John's Cathedral Pulpit. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/argentines-assail-presidents-trip-deny-need-of-justos-visiting-rio.html | ARGENTINES ASSAIL PRESIDENT'S TRIP; Deny Need of Justo's Visiting Rio de Janeiro to Sign Treaties With Brazil. POLITICAL MOVE CHARGED Executive Accused of Fleeing Onus of Unpopular Measures to Be Enacted in His Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/export-ships-got-26663151-since-28-senator-black-presents-figure-at.html | EXPORT SHIPS GOT $26,663,151 SINCE '28; Senator Black Presents Figure at Senate Inquiry Into the Government's Payments. $18,397,000 FOR THE MAILS Low Interest Rates, Insurance Payments and Repairs Cited by Senator. $26,663,151 LISTED AS SHIP SUBSIDIES | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/van-atta-gains-lead-tops-pitchers-when-one-victory-is-cut-from.html | VAN ATTA GAINS LEAD.; Tops Pitchers When One Victory Is Cut From Grove's Record. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/vote-strike-on-canadian-roads.html | Vote Strike on Canadian Roads. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/arraigned-as-blackmailers.html | Arraigned as Blackmailers. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fonseca-signs-again-white-sox-manager-is-retained-under-oneyear.html | FONSECA SIGNS AGAIN.; White Sox Manager Is Retained Under One-Year Contract. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/20000000-put-into-oregon-dam-works-administration-starts-columbia.html | $20,000,000 PUT INTO OREGON DAM; Works Administration Starts Columbia River Power Proj-ect to Employ 17,000. $2,195,100 IN 14 GRANTS These, in 11 States, Include a $1,290,000 Loan for Housing Plan in Philadelphia. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/2700000-panhandling-toll.html | $2,700,000 Panhandling Toll. | True | J.E.T. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/us-women-welcomed-official-greeting-to-field-hockey-team-expressed.html | U.S. WOMEN WELCOMED.; Official Greeting to Field Hockey Team Expressed in England. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/loewulevant.html | LoewuLevant. | True | Special to THB NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/j-harry-kelley-president-of-wellsville-n-y-bank-was-civic-leader.html | J. HARRY KELLEY. !; President of Wellsville (N. Y.) Bank Was Civic Leader. | True | Sp?clai to THE t-'.sw YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/gov-lehman-improves-sees-a-few-callers-president-phones-and-many.html | Gov. Lehman Improves, Sees a Few Callers; President Phones and Many Send Messages | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/miss-holliss-bridal-she-will-be-married-to-louis-derryberry-todayt.html | MISS HOLLIS'S BRIDAL; She Will Be Married to Louis Derryberry Todayt | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/102-postal-workers-retired-in-brooklyn-step-complies-with-economy.html | 102 POSTAL WORKERS RETIRED IN BROOKLYN; Step Complies With Economy Act -- Some Had Served Since Horse-and-Wagon Days. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/obrien-defends-naming-of-boyle-will-stand-before-the-world-an.html | O'BRIEN DEFENDS NAMING OF BOYLE; ' Will Stand Before the World' an Choice for Bench, Mayor Declares. CALLS IT FINEST POSSIBLE Avoids Query on Bar's Stand on Selection for the Children's-Domestic Relations Court. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/president-puts-steel-coal-mines-under-coal-code-he-signs-agreement.html | PRESIDENT PUTS STEEL COAL MINES UNDER COAL CODE; He Signs Agreement Solving the 'Captive Mine' Issue --- Code Wages and Hours. END OF STRIKE HOPED FOR Executive Sees Last Obstacle Removed to Making Pact Effective Monday. STEEL COAL MINES UNDER COAL CODE | True | From a Staff Correspondent. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/felons-free-sheriff-one-of-ten-caught-indiana-officer-and-convict.html | FELONS FREE SHERIFF; ONE OF TEN CAUGHT; Indiana Officer and Convict Let Go Because III -- Latter Traced Down in Taxi. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/detroit-eleven-scores-defeats-ypsilanti-normal-310-in-night-game-on.html | DETROIT ELEVEN SCORES; Defeats Ypsilanti Normal, 31-0, in Night Game on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/koo-urges-league-to-block-japanese-calls-on-it-to-stand-firmly-with.html | KOO URGES LEAGUE TO BLOCK JAPANESE; Calls on It to Stand Firmly With China on the Doctrine of Non-Recognition. PREDICTS WAR IN FAR EAST Declares Chinese Will Seek to Vindicate Treaty Sanctity as Soon as They Are Able. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/miss-zabriskie-becomes-bride-i-uuuuuu-marriage-to-r-d-richards.html | MISS ZABRISKIE BECOMES BRIDE i uuuuuu; Marriage to R. D. Richards Takes Place in Church at Hackensack. RECEPTION AFTER WEDDING She Is Descendant of Founder of YaleuHe Is Member of Prominent Family. | True | Special to THE NEW TOME TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/verdict-reached-in-urschel-trial-jury-comes-to-a-decision-too-late.html | VERDICT REACHED IN URSCHEL TRIAL; Jury Comes to a Decision Too Late for Court and Will Report This Morning. LI.ER JURY IS STILL OUT Fate of Six Hangs in Balance -- Plans Are Made to Rush Kelly From Memphis. VERDICT REACHED IN URSCHEL TRIAL | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/obrien-near-as-mckee-joins-race-at-city-hall.html | O'Brien Near as McKee Joins Race at City Hall | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/broderick-tells-of-warning-bank-testifies-at-kresel-trial-that.html | BRODERICK TELLS OF WARNING BANK; Testifies at Kresel Trial That Defendant Was Present at the Conferences. TOO 'REAL ESTATE MINDED' State Superintendent Says He Urged Curtailing Power of Marcus and Singer. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rioting-renewed-in-eastern-prison-convicts-rage-when-trustees.html | RIOTING RENEWED IN EASTERN PRISON; Convicts Rage When Trustees Refuse Immediate Reply to Their 'Demands.' ASK 'RADIO IN EVERY CELL' Finally Quiet Down as Police Take Posts With Clubs, Guns and Tear-Gas Bombs. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/auburn-triumphs-190-tally-scores-two-touchdowns-in-victory-over.html | AUBURN TRIUMPHS, 19-0.; Tally Scores Two Touchdowns in Victory Over Howard Eleven. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dr-a-howard-thomas-philadelphia-dentist-ranked-high-in-masonic.html | DR. A. HOWARD THOMAS; Philadelphia Dentist Ranked High in Masonic Order. j | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/stocks-improve-in-paris.html | Stocks Improve in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/foley-is-reelected-westchester-democrats-name-him-for-fifth.html | FOLEY IS RE-ELECTED.; Westchester Democrats Name Him for Fifth Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/tinkham-reaches-china-says-japanese-efficiency-in-man-churia-is.html | TINKHAM REACHES CHINA.; Says Japanese Efficiency in Man- churia Is Impressive. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/auto-strikers-bar-joint-mediation-pontiac-and-flint-groups.html | AUTO STRIKERS BAR JOINT MEDIATION.; Pontiac and Flint Groups Unwilling to Have Problems Merged With Detroit's. QUIET AT EDGEWATER, N.J. Ford Strike Leaders at Chester, Pa., Consider Sending Pickets in Cars to Buffalo, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/emily-dupont-wed-in-wilmington-del-becomes-bride-of-fg-smith-in.html | EMILY DUPONT WED IN WILMINGTON, DEL.; Becomes Bride of F.G. Smith in Parents' Home -- Recep- tion Follows Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/calles-appointed-finance-minister-mexico-again-calls-its-man-of.html | CALLES APPOINTED FINANCE MINISTER; Mexico Again Calls Its 'Man of Iron' From Retirement to Succeed Pani, Resigned. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/kinsmanuminder.html | KinsmanuMinder. | True | Special to THB NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mexico-thanks-salvador-halls-acceptance-of-plan-for-cen-tral.html | MEXICO THANKS SALVADOR.; Halls Acceptance of Plan for Cen- tral American Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/an-indolent-husband.html | An Indolent Husband. | True | F.S.N. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/sgt-byrne-choice-in-juvenile-stake-heads-field-for-the-junior.html | SGT. BYRNE CHOICE IN JUVENILE STAKE; Heads Field for the Junior Champion on Closing Card at Aqueduct Today. EUXINE HOME IN FRONT Scores Over Sugar Cake, While Spoilt Beauty, Favorite, Finishes Out of Money. | True | By Bryan Field. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/joseph-peck-kills-self-new-york-insurance-man-is-found-shot-in.html | JOSEPH PECK KILLS SELF.; New York Insurance Man Is Found Shot In Middlebury, Vt. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/markup-of-price-rejected-by-peek-farm-administrator-calls-code.html | MARK-UP OF PRICE REJECTED BY PEEK; Farm Administrator Calls Code Hearing Oct. 9 for Food Industry. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/football-prospects-at-williams-bolstered-by-splendid-material.html | Football Prospects at Williams Bolstered by Splendid Material; Candidates From 1932 Freshman Squad Are Playing Big Part in Coach Caldwell's Plans to Redeem Purple's Disastrous Season Last Year -- Line Virtually All-Veteran. | True | By Allison Danzig.special To the New York Times. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/new-floods-impede-relief-in-tampico-heavy-rains-in-mexico-increase.html | NEW FLOODS IMPEDE RELIEF IN TAMPICO; Heavy Rains in Mexico Increase Dangers for 5,000 Persons Stranded by Tamesi River. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bozo-wins-yacht-race.html | Bozo Wins Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/all-invited-accept-panamerican-bids-uruguayan-foreign-minister.html | ALL INVITED ACCEPT PAN-AMERICAN BIDS; Uruguayan Foreign Minister Foresees Chaco War's End by Time Conference Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/armys-grip-firm-in-cuban-capital-riots-are-not-regarded-as-forcing.html | ARMY'S GRIP FIRM IN CUBAN CAPITAL; Riots Are Not Regarded as Forcing Intervention by the United States. SWING TO RIGHT IS SEEN Students Grow More 'Realistic' on Red Menace as Soldiers Grow Impatient. | True | By Russell B. Porter. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/cotton-lowered-by-hedge-selling-buying-heavy-in-interior-as-growers.html | COTTON LOWERED BY HEDGE SELLING; Buying Heavy in Interior as Growers Scorn Loans and Let Go of Holdings. LOSSES ARE 1 TO 9 POINTS Spot Price Here Steady and Unchanged -- Red Cross Ends 844,000-Bale Distribution. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/fa-vanderlip-jr-is-host-at-dinner-entertains-at-park-casino-for.html | F.A. VANDERLIP JR. IS HOST AT DINNER; Entertains at Park Casino for Rosemary Street and Fiance, C.H. Lewis 2d. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/marconi-and-the-theorists.html | MARCONI AND THE THEORISTS. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/70-roads-income-doubled-in-august-net-operating-returns-999-above.html | 70 ROADS' INCOME DOUBLED IN AUGUST; Net Operating Returns 99.9% Above Year Ago and 8.2% More Than in 1931. GAIN OF 17.4% IN GROSS Last Month's Improvement Re- duced Sharply From Up- swing in July. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/plant-guards-disperse-miners.html | Plant Guards Disperse Miners. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/tax-notes-as-collateral-urged-for-municipal-ills.html | Tax Notes as Collateral Urged for Municipal Ills | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/explain-gas-mask-sale-danish-officials-find-minister-was-unaware-of.html | EXPLAIN GAS MASK SALE.; Danish Officials Find Minister Was Unaware of Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/nra-called-experiment-charles-edison-likens-it-to-fathers-first.html | NRA CALLED EXPERIMENT.; Charles Edison Likens It to Father's First Phonograph. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mkee-record-cited-by-socialist-leader-new-candidate-welcomed-by.html | M'KEE RECORD CITED BY SOCIALIST LEADER; New Candidate Welcomed by Solomon, Who Sees Chance for Some 'Debunking.' | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/more-reich-jews-banned-berlin-stock-exchange-bars-some-in-a.html | MORE REICH JEWS BANNED.; Berlin Stock Exchange Bars Some in a Reorganization. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/rockefeller-fights-levy.html | Rockefeller Fights Levy. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/manning-assails-hitlers-program-antisemitic-campaign-is-held-not.html | MANNING ASSAILS HITLER'S PROGRAM; Anti-Semitic Campaign Is Held 'Not Reconcilable' With 'Reign of Christ.' | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/throng-at-montclair-for-horse-show-ball-event-features-first-day-at.html | THRONG AT MONTCLAIR FOR HORSE SHOW BALL; Event Features First Day at Annual Fete Given at the Riding Club. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/lindberghs-reach-estonian-capital-fly-to-tallinn-from-moscow-where.html | LINDBERGHS REACH ESTONIAN CAPITAL; Fly to Tallinn From Moscow, Where They Get Cordial Send- Off After 4-Day Stay. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/see-with-shut-eye-in-xray-machine-patients-can-also-determine.html | SEE WITH SHUT EYE IN X-RAY MACHINE; Patients Can Also Determine Location of Foreign Bodies With Eyelids Closed. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/king-returns-to-london-to-go-to-sandringham-after-few-days-at.html | KING RETURNS TO LONDON.; To Go to Sandringham After Few Days at Buckingham Palace. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/the-first-quarter.html | THE FIRST QUARTER. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/the-mkee-mystery.html | THE M'KEE MYSTERY. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dodgers-subdued-by-braves-4-to-1-victory-in-playoff-of-tie.html | DODGERS SUBDUED BY BRAVES, 4 TO 1; Victory in Play-Off of Tie Brightens Boston Hope for Fourth Place. FRANKHOUSE RELIEF STAR Rescues Zachary in Fourth and Allows Only 2 Safeties -- Beck Hit Steadily. | True | By James P. Dawson. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/son-of-president-dislikes-cameras-quit-football-to-avoid-being.html | SON OF PRESIDENT DISLIKES CAMERAS; Quit Football to Avoid Being Photographed, but Is Still on Harvard Cub Crew. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/scarnici-taken-into-troy-court-gangster-and-companions-plead-not.html | SCARNICI TAKEN INTO TROY COURT; Gangster and Companions Plead Not Guilty in Slaying of Rensselaer Detective. TRIAL SET IN NOVEMBER Police Take Extra Measures Against Possible Freeing of Manacled Prisoners. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/colgate-entries-annex-four-blues-also-capture-one-second-as-far.html | COLGATE ENTRIES ANNEX FOUR BLUES; Also Capture One Second as Far Hills Benefit Horse Show Gets Under Way. TWO FIRSTS FOR CLELAND Kelmarsh Takes Ladies' Hunter Event -- Happy Tops Field in Jumping Competition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/new-jewish-curb-sought-prussian-officials-seek-to-ban-marriage-to.html | NEW JEWISH CURB SOUGHT.; Prussian Officials Seek to Ban Marriage to Germans. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/dollar-exchange-drops-to-6521c-gold-franc-rises-to-600-34-c-pound.html | Dollar Exchange Drops to 65.21c Gold; Franc Rises to 6.00 3/4 c, Pound to $4.75 5/8 | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/doctor-saves-woman-with-his-own-blood-gives-hasty-transfusion-to.html | DOCTOR SAVES WOMAN WITH HIS OWN BLOOD; Gives Hasty Transfusion to Mrs. Johnny Vergez in California Hospital. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/bruere-is-selected-for-recovery-task-roosevelt-asks-the-banker-to.html | BRUERE IS SELECTED FOR RECOVERY TASK; Roosevelt Asks the Banker to Handle Undisclosed Phase of Federal Program. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/sherab-triumphs-by-margin-of-nose-35000-english-horse-gains-first.html | SHERAB TRIUMPHS BY MARGIN OF NOSE; $35,000 English Horse Gains First Victory in U.S. at Washington Park. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/marconi-thrilled-by-radio-city-visit-inventor-of-wireless-voices.html | MARCONI THRILLED BY RADIO CITY VISIT; Inventor of Wireless Voices Pleasure Over Progress Made by American Engineers. GOES TO CHICAGO TODAY A Day Is Set Aside for Him at Fair -- Broadcast and Other Events in His Honor. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/e-h-baker-is-buried-tribute-also-paid-in-cleveland-to-charles-l.html | E. H. BAKER IS BURIED.; Tribute Also Paid in Cleveland to Charles L. Knight. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/james-s-harrington.html | JAMES S. HARRINGTON. | True | Special to THB, NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/6000000-total-ends-pig-buying-farm-administration-speeds-production.html | 6,000,000 TOTAL ENDS PIG BUYING; Farm Administration Speeds Production Control Plan to Cope With Price Disparity. INDEX SHOWS WIDER GAP Meantime 400,000 Farmers Are Signed Up to Cut 1934 Wheat Crop by 4,600,000 Acres. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/inventor-and-two-mice-brave-fierce-fires-to-test-new-protective.html | Inventor and Two Mice Brave Fierce Fires To Test New Protective Cover for Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/germany-protests-soviet-expulsions-reprisal-on-correspondents-is.html | GERMANY PROTESTS SOVIET EXPULSIONS; Reprisal on Correspondents Is Called Burden on Friendly Relations. | True | | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/french-ship-leaves-with-673-prisoners-sails-from-france-for-devils.html | FRENCH SHIP LEAVES WITH 673 PRISONERS; Sails From France for Devil's Island With Men in Cages in the Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/yugoslavs-see-aim-for-unity-in-balkans-visit-or-king-to-the.html | YUGOSLAVS SEE AIM FOR UNITY IN BALKANS; Visit or King to the President of Turkey Held Move to Exclude Influence of Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/plans-made-for-kelly-trip.html | Plans Made for Kelly Trip. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/retail-food-prices-off-1-in-2-weeks-average-drop-aug-29-to-sept-12.html | RETAIL FOOD PRICES OFF .1% IN 2 WEEKS; Average Drop Aug. 29 to Sept. 12 Reported by Labor Bureau, Covering 51 Cities. 18% UPTURN SINCE APRIL And 6.7% Since Last September -- Recent Declines Hit Only 15 of 42 Items in 27 Cities. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/west-liberty-is-victor.html | West Liberty Is Victor. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/sales-in-new-jersey-residential-properties-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Residential Properties Pass to New Ownership. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/board-of-estimate-blamed-it-is-held-responsible-for-overcrowd-ing.html | BOARD OF ESTIMATE BLAMED.; It Is Held Responsible for Overcrowding In Maternity Wards Here. | True | EMILY C. SEAMAN. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/radio-show-ends-tonight-business-and-attendance-has-mounted-daily.html | RADIO SHOW ENDS TONIGHT; Business and Attendance Has Mounted Daily. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/true-to-traditions.html | True to Traditions. | True | JOHN GLEESON. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/moderate-activity-continues-in-wool-estimated-2months-supply-of-new.html | MODERATE ACTIVITY CONTINUES IN WOOL; Estimated 2-Months' Supply of New Clip Left, at Current Consumption Rate. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/underwriters-ask-for-sound-money-holding-life-insurance-assets-of.html | UNDERWRITERS ASK FOR SOUND MONEY; Holding Life Insurance Assets of Country at Stake, They Commend Roosevelt Stand. AS RESISTING INFLATION Col. Knox Rallies Chicago Convention to Renew Battle of 1896 and Back President. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/all-hallows-14-st-agnes-0.html | All Hallows, 14; St. Agnes, 0. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/heads-american-war-mothers.html | Heads American War Mothers. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/el-lagarto-beats-five-rival-craft-reiss-speed-boat-easily-wins.html | EL LAGARTO BEATS FIVE RIVAL CRAFT; Reis's Speed Boat Easily Wins Opening Heat of the Presi- dent's Cup Race. TWO ON DELPHINE IV HURT Hom and Grafflin Injured as Craft Loses Rudder and Plunges Into Transport. | True | By James Robbins.special To the New York Times. | C1B 203211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/whalen-to-remain-as-nra-head-here-will-reorganize-staff-in-three.html | WHALEN TO REMAIN AS NRA HEAD HERE; Will Reorganize Staff in Three Croups Along Lines of National Campaign. BAKERY STRIKE IS SETTLED Owners Agree to Arbitration of Dispute That Has Kept 2,000 Out Since May. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/city-group-offers-aid-to-purge-bar-head-of-association-writes.html | CITY GROUP OFFERS AID TO PURGE BAR; Head of Association Writes Cummings Bespeaking Its 'Vigorous Cooperation.' SUGGESTS A CONFERENCE Asks Attorney General to Send to Him Any Data Affecting Lawyers Here. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/grenfell-addresses-berkshire-colonists-large-audience-hears-talk-on.html | GRENFELL ADDRESSES BERKSHIRE COLONISTS; Large Audience Hears Talk on Labrador -- Mr. and Mrs. H.M. Anderson Feted. | True | Special to THE NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/winfield-m-wilbar-prosecutor-in-bay-state-moved-for-saccovanzetti.html | WINFIELD M. WILBAR.; Prosecutor in Bay State Moved for Sacco-Vanzetti Sentence. | True | Special to TH* NEW YORK TIMES. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/leaseholds-listed-west-side-house-leased-for-twentyone-years.html | LEASEHOLDS LISTED.; West Side House Leased for Twenty-one Years. | True | | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/against-postal-consolidation.html | Against Postal Consolidation. | True | STEPHEN G. RICH. | C1B 203211 |
| 1933-09-30 | 1933-09-30 | https://www.nytimes.com/1933/09/30/archives/mckees-announcement.html | McKee's Announcement | True | | C1B 203211 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-york-retains-stock-leadership-survey-shows-trading-not-shifted.html | NEW YORK RETAINS STOCK LEADERSHIP; Survey Shows Trading Not Shifted to Other Markets Despite Higher Taxes. 76.84% GAIN IN 8 MONTHS Average Rise in Volume From Year Ago in Six Other Cities Only 25.55%. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-passing-film-shows-eisensteins-thunder-over-mexico-polar-bears.html | THE PASSING FILM SHOWS; Eisenstein's "Thunder Over Mexico" -- Polar Bears and Icebergs -- Miss Harvey | True | By Mordaunt Hall. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-dance-a-look-ahead-american-artists-prepare-to-meet-the-new.html | THE DANCE: A LOOK AHEAD; American Artists Prepare to Meet the New Invasion of European Stars | True | By John Martin. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/august-w-miller.html | AUGUST W, MILLER. | True | Special to THE New YORK TIMES. 1 | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/childrens-life-under-puritanism-children-and-puritanism-the-place.html | Children's Life Under Puritanism; CHILDREN AND PURITANISM. The Place of Children in the Life and Thought of the New England Churches, 1620-1847. By Sandford Fleming. 236 pp. Volume VIII in the Yale Studies in Religious Education. New Haven: Yale University Press. $2.50. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/expressions-of-opinion-on-the-important-issues-of-the-day-fault-of.html | Expressions of Opinion on the Important Issues of the Day; FAULT OF THE CITIZENS. | True | By Nicholas Murray Butler. President of Columbia, Speaking At the Opening of the University'S Year. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/science-to-the-rescue.html | SCIENCE TO THE RESCUE. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/fitzsimmons-wins-for-giants-4-to-2-carefully-distributes-nine-hits.html | FITZSIMMONS WINS FOR GIANTS, 4 TO 2; Carefully Distributes Nine Hits Among Dodgers in His Final Test Before Series. MUNGO'S WILDNESS COSTLY Two Bad Pitches and Three Brooklyn Errors Help Terrymen to Clinch Game. FITZSIMMONS WINS FOR GIANTS, 4 TO 2 | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-sophie-wygant-wed-is-bride-of-lieut-george-woodson-ashford-u-s.html | MISS SOPHIE WYGANT WED.; Is Bride of Lieut. George Woodson Ashford, U. S. N., on Coast. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/catholic-u-triumphs-registers-victory-over-la-salle-college-eleven.html | CATHOLIC U. TRIUMPHS.; Registers Victory Over La Salle College Eleven by 37 to 6. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wolves-raid-monastery.html | Wolves Raid Monastery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/st-marylebow-church-restored-to-reopen-today.html | St. Mary-le-Bow Church, Restored, to Reopen Today | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/copper-men-split-on-minimum-price-disagreement-between-large.html | COPPER MEN SPLIT ON MINIMUM PRICE; Disagreement Between Large Producers and Custom Smelters Said to Delay Code. UNFAIR ADVANTAGE SEEN Opponents of Fixed Charge Fear Loss of Market -- Decision by NRA Held Possible. COPPER MEN SPLIT ON MINIMUM PRICE | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/phils-beat-braves-21-second-of-two-homers-by-virgil-davis-wins-in.html | PHILS BEAT BRAVES, 2-1; Second of Two Homers by Virgil Davis Wins in Tenth. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/roosevelt-sees-marriage-of-kin-alicia-douglas-robinson-and-kenneth.html | ROOSEVELT SEES MARRIAGE OF KIN; Alicia Douglas Robinson and Kenneth S. Walker Are Wed in Hyde Park Church. PRESIDENT AT RECEPTION He Is Host Later to Official Party at Picnic Supper on the Lawn of Val-Kill Cottage. | True | Special to THE Ksw YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/undertakers-in-macon-upset-an-old-custom.html | Undertakers in Macon Upset an Old Custom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/freaks-fools-and-men-of-destiny-in-the-english-eccentrics-edith.html | Freaks, Fools, and Men of Destiny; In "The English Eccentrics" Edith Sitwell Presents an Extraordinary Gallery of Fabulously Moon-Struck Men and Women THE ENGLISH ECCENTRICS. By Edith Sitwell. Illustrated. 332 pp. Boston and New York: Houghton Mifflin Company. $4. | True | By Edward M. Kingsbury | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/labor-troubles-hinder-but-st-louis-area-has-fiair-trade-despite.html | LABOR TROUBLES HINDER,; But St. Louis Area Has Fair Trade Despite Price Rises. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-russia-found-much-like-the-old-wa-white-says-tempo-is-that-of.html | NEW RUSSIA FOUND MUCH LIKE THE OLD; W.A. White Says Tempo Is That of 150 Years Ago, With Close Resemblance in Methods. BUT PUBLIC IS SATISFIED Faith in the Red Government Is Termed 'New Religion Which Is Opiate of the People.' NEW RUSSIA FOUND MUCH LIKE THE OLD | True | By William Allen White.by William Allen White. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/77-at-rutgers-get-fraternity-bids-with-96-pledged-previously-total.html | 77 AT RUTGERS GET FRATERNITY BIDS; With 96 Pledged Previously, Total in 21 Organizations for Year Is 173. 54 NAMED ON HONOR ROLL College of Arts and Sciences Lists 13 Seniors, 24 Juniors and 17 Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-janet-h-wear-a-philadelphia-bride-she-has-nine-attendants-at-h.html | MISS JANET H. WEAR A PHILADELPHIA BRIDE; She Has Nine Attendants at Her Marriage to William F. - Sanford of New York. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nazis-preparing-a-new-penal-code-this-will-recognize-civilian-jewry.html | NAZIS PREPARING A NEW PENAL CODE; This Will Recognize 'Civilian Jewry' and Punish Mixed Marriages With Aliens. HEADSMAN IS REINSTATED 'Honor Combats' Are Permitted in So Far as They Do Not Affect Public Security. | True | By Guido Enderis.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/blast-on-city-ferryboat-kills-one-hurts-2-after-1000-richmond.html | Blast on City Ferryboat Kills One, Hurts 2, After 1,000 Richmond Commuters Debark | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/two-swim-marks-set-japanese-stars-break-worlds-records-in-meiji.html | TWO SWIM MARKS SET.; Japanese Stars Break World's Records in Meiji Shrine Pool. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/trusts-continue-moving-to-jersey-many-have-left-new-york-to-avoid.html | TRUSTS CONTINUE MOVING TO JERSEY; Many Have Left New York to Avoid High Taxation in This State. SAVINGS IN RENT ALSO Costs Cut Further by Carrying Out Transfer Operations Across the Hudson. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/army-turns-back-mercer-by-19-to-6-registers-football-triumph-in.html | ARMY TURNS BACK MERCER BY 19 TO 6; Registers Football Triumph in Initial Game Under New Coach, Lieut. Davidson. BUCKLER FIRST TO SCORE Stancook and Johnson Also Go Over, While Porter Tallies for Southern Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/letup-in-northwest-business-is-spotty-with-september-retail-trade.html | LET-UP IN NORTHWEST.; Business Is Spotty, With September Retail Trade Below 1932. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY C.f. Hughes | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/georgia-tech-on-top-shows-strength-in-overpowering-clemson-eleven.html | GEORGIA TECH ON TOP.; Shows Strength in Overpowering Clemson Eleven, 39-2. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/reshevsky-is-victor-in-western-chess-beats-michelsen-in-semifinal.html | RESHEVSKY IS VICTOR IN WESTERN CHESS; Beats Michelsen in Semi-Final Round Match to Keep Second Place in Title Tourney. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-martha-bloom-wed-in-palmyra-ny-500-persons-are-present-at-her.html | MISS MARTHA BLOOM WED IN PALMYRA, N.Y°; 500 Persons Are Present at Her Marriage to David Sievert Lavender of Denver. | True | Special to THE NEW YORK TIMES. I | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-rochelle-26-port-jervis-0.html | New Rochelle, 26; Port Jervis, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/land-sought-for-park.html | Land Sought for Park. | True | Special Correspondence, THE NEW YORK TIMES | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-honor-discoverer-of-diphtheria-serum-doctors-in-two-boroughs-to.html | TO HONOR DISCOVERER OF DIPHTHERIA SERUM; Doctors in Two Boroughs to Mark 20th Anniversary of Preventive Treatment. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/man-73-is-killed-by-hitrun-driver-suspect-is-seized-by-witness.html | MAN, 73, IS KILLED BY HIT-RUN DRIVER; Suspect Is Seized by Witness After Wild Chase Through Traffic in Queens. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/delta-folk-push-flood-work-plans-mississippi-and-arkansas-seek.html | DELTA FOLK PUSH FLOOD WORK PLANS; Mississippi and Arkansas Seek Federal Funds for Two Projects. WOULD COST $50,000,000 Scheme Is for Reservoir System and Long Levees in Backwater Areas. | True | By Thomas Fauntlerot.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/peekskill-12-roosevelt-0.html | Peekskill, 12; Roosevelt, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/philip-la-follette-trailed-by-2-men-exgovernor-of-wisconsin-says.html | PHILIP LA FOLLETTE TRAILED BY 2 MEN; Ex-Governor of Wisconsin Says That Masked Pair Tried to Ambush Him. BELIEVES THEM ASSASSINS Angered by His Economic Theories, He Holds -- Late Return Balked Plot. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/international-police-plan.html | International Police Plan. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/with-a-hopeful-eye-on-the-future.html | WITH A HOPEFUL EYE ON THE FUTURE | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/roosevelt-hopes-to-address-legion-is-still-uncertain-of-chicago.html | ROOSEVELT 'HOPES' TO ADDRESS LEGION; Is Still Uncertain of Chicago Trip but Will Decide Today. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/125000-will-quit-forest-camp-jobs-equal-number-will-be-recruited-to.html | 125,000 WILL QUIT FOREST CAMP JOBS; Equal Number Will Be Recruited to Replace Those Whose Terms Are Soon to Be Over. 37,000 HAVE FOUND WORK Veterans Reluctant to Leave -- 60% of New York Contingent Are Expected to Resign. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-protest-in-san-juan-students-again-demonstrate-against.html | NEW PROTEST IN SAN JUAN.; Students Again Demonstrate Against Appointment by Gore. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-mollison-thrown-tossed-by-horse-at-toronto-flier-avoids-serious.html | MRS. MOLLISON THROWN.; Tossed by Horse at Toronto, Flier Avoids Serious Injury. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seeks-reorganization-chicago-south-shore-south-bend-utilizes.html | SEEKS REORGANIZATION.; Chicago South Shore & South Bend Utilizes Federal Statute. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/along-the-worlds-airways-vidal-made-chief-of-air-new-head-of.html | ALONG THE WORLD'S AIRWAYS; VIDAL MADE CHIEF OF AIR New Head of Aeronautics Was West Pointer and Air Line Executive | True | By Lauren D. Lyman. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/farley-miracles-awaited-in-texas-democrats-expect-national-chairman.html | FARLEY MIRACLES AWAITED IN TEXAS; Democrats Expect National Chairman to Relieve Many Party Ills. PATRONAGE BIG FACTOR Distribution Has Caused Much Discord -- Administration Seeking Support. FARLEY MIRACLES AWAITED IN TEXAS | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times.by Irvin S. Taubkin. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/aurora-conquers-greentree-1411-in-us-polo-final-succeeds-templeton.html | AURORA CONQUERS GREENTREE, 14-11, IN U.S. POLO FINAL; Succeeds Templeton as Open Champion by Winning at Westbury Before 10,000. BOESEKE SHOWS THE WAY Scores Seven Times as Knox, Mills and Gerry Give Fine Support. LOSERS RALLY NEAR END Three-Goal Spurt Comes Too Late to Offset Rivals' Effective Team Play AURORA CAPTURES OPEN POLO TITLE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/louis-derryberry-weds-ffliss-hollis-t-_____-ceremony-is.html | LOUIS DERRYBERRY WEDS fllSS HOLLIS T _____; Ceremony Is Performed in the -.. Church of Transfiguration by Dr. MacLaughlin. MISS WINSTON HONOR MAID Bride Made Her Debut in 1929 in AtlantauCouple Leaves on Trip to Canada. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/philadelphia-trade-rises-clothing-shoes-and-furniture-are-moving.html | PHILADELPHIA TRADE RISES.; Clothing, Shoes and Furniture Are Moving Actively. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/13-are-convicted-in-2-kidnappings-life-terms-to-3-seven-of-them-in.html | 13 ARE CONVICTED IN 2 KIDNAPPINGS; LIFE TERMS TO 3; Seven of Them in the Urschel Case -- 3 'Money-Changer' Defendants Freed. ALL GUILTY IN LUER PLOT Woman Is One of the Three Facing Life in Prison -- Victims Hail Results. WASHINGTON IS ELATED Ex-Governor La Follette Says Two Masked Men Tried to Ambush Him in Wisconsin. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stravinskys-persephone-mascagnis-nerone.html | STRAVINSKY'S "PERSEPHONE" -- MASCAGNI'S "NERONE" | True | By Raymond Hall. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/emissary-bespeaks-goodwill-for-japan-takashi-komatsu-says-there-are.html | EMISSARY BESPEAKS GOOD-WILL FOR JAPAN; Takashi Komatsu Says There Are No Differences Sufficient to Create Friction. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/aileen-leads-fleet-finishes-ahead-of-canvasback-in-special.html | AILEEN LEADS FLEET.; Finishes Ahead of Canvasback in Special Interclub Race. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/foreign-exchange-saturday-sept-30-1933.html | FOREIGN EXCHANGE Saturday, Sept. 30, 1933. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/celtics-to-face-allstars.html | Celtics to Face All-Stars. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rates-for-money-easy-last-month-call-funds-on-stock-exchange-34-of.html | RATES FOR MONEY EASY LAST MONTH; Call Funds on Stock Exchange 3/4 of 1%, Same as in Last Week of August. TIME LOANS MOVED DOWN Supplies of Both Classes of Credit Exceeded Demand -- Tables of Comparison. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/also-quiet-on-the-western-front.html | ALSO QUIET ON THE WESTERN FRONT | True | M.S. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/materials-cost-more-rise-may-force-up-prices-of-cars-independent.html | MATERIALS COST MORE; Rise May Force Up Prices Of Cars -- Independent Wheel Suspension | True | By E.y. Watson. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/profiteering-inquiry-ordered-by-johnson-whiteside-to-hold-hearings.html | PROFITEERING INQUIRY ORDERED BY JOHNSON; Whiteside to Hold Hearings, List of Those Complained Against Having Been Started. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/manual-training-prevails-39-to-0-routs-richmond-hill-eleven-at.html | MANUAL TRAINING PREVAILS, 39 TO 0; Routs Richmond Hill Eleven at Dexter Park -- Results of Other Games. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/holy-cross-scores-500-routs-st-michaels-in-first-test-of-notre-dame.html | HOLY CROSS SCORES, 50-0.; Routs St. Michael's in First Test of Notre Dame Attack. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/attack-german-attache-refugees-in-prague-tear-swastika-from-breast.html | ATTACK GERMAN ATTACHE.; Refugees In Prague Tear Swastika From Breast of Diplomat. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/air-pilots-strike-off-union-chief-notifies-men-that-dispute-is-in-in.html | AIR PILOTS' STRIKE OFF.; Union Chief Notifies Men That Dispute Is in Hands of NRA. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/american-newspapers-and-inflation.html | AMERICAN NEWSPAPERS AND INFLATION. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-week-in-science-energy-is-now-converted-into-mass-recently.html | THE WEEK IN SCIENCE: ENERGY IS NOW CONVERTED INTO MASS; Recently Announced Discovery Called Important Step in Learning How Matter Was Created -- "Burbanking" Bees | True | By Waldemar Kaempffert. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/alabamas-special-assessors-may-add-1800000-in-personal-property.html | Alabama's Special Assessors May Add $1,800,000 in Personal Property Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-england-mills-hum-demand-for-woolens-unabated-cotton-bookings.html | NEW ENGLAND MILLS HUM.; Demand for Woolens Unabated -- Cotton Bookings Heavy. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/kentucky-scores-by-70-77yard-run-in-final-period-by-bach-beats.html | KENTUCKY SCORES BY 7-0.; 77-Yard Run in Final Period by Bach Beats Sewanee. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/st-monan-judged-champion-hunter-ellistan-farm-mare-annexes-grand.html | ST. MONAN JUDGED CHAMPION HUNTER; Ellistan Farm Mare Annexes Grand Title in Horse Show at Far Hills. RED AMBER GAINS RESERVE Hamilton Lady Broughham Takes Corinthian Event -- Sloane Family Triumphs. | True | By Vernon van Ness.special To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/afternoon-styles-in-new-effects-mainbocher-creates-spirited-modes.html | AFTERNOON STYLES IN NEW EFFECTS; Mainbocher Creates Spirited Modes for the Cocktail Hour -- Patou Endorses Color Combinations for Ensembles | True | K.C. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/boy-15-killed-by-chum-unloaded-gun-pointed-in-jest-goes-off-as.html | BOY, 15, KILLED BY CHUM.; 'Unloaded' Gun, Pointed in Jest, Goes Off as Friend Looks On. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/andover-turns-back-new-hampton-14-to-0-plait-scores-on-24yard-run-a.html | ANDOVER TURNS BACK NEW HAMPTON, 14 TO 0; Plait Scores on 24-Yard Run and Knowlton Tallies on a Pass From Viens. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/film-research-group-will-incorporate-council-headed-by-a-lawrence.html | FILM RESEARCH GROUP WILL INCORPORATE; Council Headed by A. Lawrence Lowell Moves to Carry Out Findings of Studies. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-tyrol-pawn-in-a-game-of-nations-austrias-medieval-corner.html | THE TYROL: PAWN IN A GAME OF NATIONS; Austria's Medieval Corner, Restive Under Floods of Nazi Propaganda, May Hold the Key to the Peace of Europe TYROL: PAWN IN WORLD POLITICS | True | By F.t. Birchall | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seamens-union-acts-to-stop-crimping-holds-socalled-shipping-agents.html | SEAMEN'S UNION ACTS TO STOP 'CRIMPING'; Holds So-called Shipping Agents Prey on Those Seeking Work -- Two Test Cases Pending. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/study-hour-in-the-ccc-educational-work-varies-depending-on-army.html | STUDY HOUR IN THE CCC; Educational Work Varies, Depending on Army Area Commanders | True | By Robert Fechner, Director of Emergency Conservation Work. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/introducing-an-author.html | INTRODUCING AN AUTHOR | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bloomfield-52-lyndhurst-0.html | Bloomfield, 52; Lyndhurst, 0. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/september-rivals-june-as-month-of-marriages.html | September Rivals June As Month of Marriages | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/beggars-in-spain-are-put-in-camps-concentrations-aim-to-rid-the.html | BEGGARS IN SPAIN ARE PUT IN CAMPS; Concentrations Aim to Rid the Land of Problem Created by the Great Numbers. | True | By Frank L Kluckhohn.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-halstead-in-berlin-debut.html | Miss Halstead in Berlin Debut. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bogartucrossley.html | BogartuCrossley. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-chances-of-american-revolt-seeds-of-revolt-by-mauritz-a.html | The Chances of American Revolt; SEEDS OF REVOLT. By Mauritz A. Hallgren. 351 pp. New York: Alfred A. Knopf. $2.50. American Revolt | True | By Gustavus Myers | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/john-mccallum-retired-head-of-firm-of-general-contractors-here.html | JOHN McCALLUM. '; Retired Head of Firm of General Contractors Here. | True | Special to THE NBW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/trade-brisk-in-atlanta-area-has-heavy-retail-volume-along-with.html | TRADE BRISK IN ATLANTA.; Area Has Heavy Retail Volume Along With Industrial Gains. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-head-sacred-heart-father-fe-keenan-of-woodstock-is-made-seminary.html | TO HEAD SACRED HEART.; Father F.E. Keenan of Woodstock Is Made Seminary President. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/drisaacbarber-dies-jersey-physician-79-former-state-senator-for.html | DR.ISAACBARBER DIES; JERSEY PHYSICIAN, 79; Former State Senator for Many Years Took an Active Part in Democratic Politics. | True |  | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/post-card-peddlers-to-go.html | Post Card Peddlers to Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/i-chamberlainucochran.html | I ChamberlainuCochran. | True | I Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/doughty-is-convicted-new-yorker-may-get-life-in-slaying-of.html | DOUGHTY IS CONVICTED.; New Yorker May Get Life in Slaying of Prospector. | True |  | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stockholders-file-plea.html | Stockholders File Plea. | True |  | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/earl-of-clarendon-hurt-in-crash.html | Earl of Clarendon Hurt in Crash | True |  | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/robinsons-new-narrative-poem-shows-him-in-a-new-aspect-talifer.html | Robinson's New Narrative Poem Shows Him in a New Aspect; "Talifer" Offers a Higher Content of Pure Story on a Somewhat Lower Level of Poetic Quality TALIFER. By Edwin Arlington Robinson 98 pp. New York: The Macmillan Company, $1.75. | True | P.H. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nra-defects.html | NRA DEFECTS. | True | FRED DeARMOND. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ccny-triumphs-in-opener-1812-dillon-scores-in-final-period-to-beat.html | C.C.N.Y. TRIUMPHS IN OPENER, 18-12; Dillon Scores in Final Period to Beat Brooklyn College in Night Game. C.C.N.Y. TRIUMPHS IN OPENER, 18-12 | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/pests-aid-government.html | Pests Aid Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cognac-citizens-drink-little-of-their-product.html | Cognac Citizens Drink Little of Their Product | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/udc-to-erect-memorial.html | U.D.C. to Erect Memorial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-anne-morgan-sojourning-in-paris-mrs-wk-vanderbilt-also-is.html | MISS ANNE MORGAN SOJOURNING IN PARIS; Mrs. W.K. Vanderbilt Also Is Spending Few Weeks in the French Capital. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tulane-is-upset-by-texas-aggies-loses-13-to-6-for-first-defeat-in-a.html | TULANE IS UPSET BY TEXAS AGGIES; Loses, 13 to 6, for First Defeat in a Football Opener in More Than a Decade. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/germanys-debt-burden.html | GERMANY'S DEBT BURDEN. | True | By Alfons Goldsuhmidt. Former Dean Department of Economics, University of Leipzig, Speaking In New York. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/orders-sugar-firm-sale-court-acts-to-liquidate-assets-of-united.html | ORDERS SUGAR FIRM SALE; Court Acts to Liquidate Assets of United Puerto Rican Company. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/9000-teachers-get-call-to-meeting-here-southeastern-zone-group-of.html | 9,000 TEACHERS GET CALL TO MEETING HERE; Southeastern Zone Group of State Association Will Gather on Oct. 27. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/home-bonds-ease-foreign-list-is-up-trading-volume-in-twohour.html | HOME BONDS EASE; FOREIGN LIST IS UP; Trading Volume in Two-Hour Session Falls to Total of Only $4,500,000. GOVERNMENT ISSUES OFF Gold-Payment Loans Strong on the Stock Exchange -- Trend Lacking on Curb. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/treasure-from-mexico-mixtec-ornaments-discovered-in-tomb-at-monte.html | TREASURE FROM MEXICO; Mixtec Ornaments, Discovered in Tomb at Monte Alban, Now on View in New York | True | By Elisabeth Luther Cary. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lehigh-subdues-drexel-by-190-diversified-attack-brings-3-touchdowns.html | LEHIGH SUBDUES DREXEL BY 19-0; Diversified Attack Brings 3 Touchdowns and Extra Point in Second Period. GAIN 14 FIRST DOWNS Running Plays Feature Advance of Victors -- Fumbles Prove Costly to Losers. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/all-land-acquired-for-harlem-canal-final-parcels-taken-to-make-way.html | ALL LAND ACQUIRED FOR HARLEM CANAL; Final Parcels Taken to Make Way for New Channel at Spuyten Duyvil. BEND TO BE ELIMINATED Peninsula Will Be Cut Through to End Menace of the Strong Tides There. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/blair-academy-prevails-halts-the-penn-state-teachers-freshman.html | BLAIR ACADEMY PREVAILS.; Halts the Penn State Teachers Freshman Eleven, 12-5. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/russias-ledger-a-balance-twelve-years-loss-and-gain-of-an-agrarian.html | RUSSIA'S LEDGER: A BALANCE; Twelve Years' Loss and Gain of an Agrarian People on the Road to Industrial Autonomy. | True | By Walter Duranty | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/protests-rise-anew-to-save-mt-taurus-quarrying-operations-still.html | PROTESTS RISE ANEW TO SAVE MT. TAURUS; Quarrying Operations Still Threaten One Of the Glories of the Hudson | True | By Diana Rice. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lifting-the-coal-miner-out-of-the-murk-the-conditions-which-it-is.html | LIFTING THE COAL MINER OUT OF THE MURK; The Conditions Which, It Is Hoped, Will Be Corrected By the Recovery Code | True | By Malcolm Ross | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/how-to-drink-beer.html | HOW TO DRINK BEER. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-rockefeller-arrested-winthrop-is-charged-with-speeding-on-boston.html | A ROCKEFELLER ARRESTED; Winthrop Is Charged With Speeding on Boston Post Road. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/sale-of-hind-stamps-will-take-a-year-1000000-collection-to-go-at.html | Sale of Hind Stamps Will Take a Year; $1,000,000 Collection to Go at Auction | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/michigan-state-on-top-beats-grinnell-140-in-first-game-under-new.html | MICHIGAN STATE ON TOP.; Beats Grinnell, 14-0, in First Game Under New Coach. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-drop-diesel-engines-royal-mail-company-will-put-steam-turbines.html | TO DROP DIESEL ENGINES; Royal Mail Company Will Put Steam Turbines in Liners. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/frank-tappan-defeated-fails-in-attempt-to-regain-party-leadership.html | FRANK TAPPAN DEFEATED.; Fails in Attempt to Regain Party Leadership In Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hitler-ban-extended-to-jews-living-abroad.html | Hitler Ban Extended To Jews Living Abroad | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/three-choirs-festival-new-and-old-works-given-in-hereford-at-213th.html | THREE CHOIRS FESTIVAL; New and Old Works Given in Hereford At 213th Meeting of English Choruses | True | By F. Bonavia. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/east-orange-19-west-side-0.html | East Orange, 19; West Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/turkogreek-pact-hailed-in-angora-lasting-good-relations-are-seen-in.html | TURKO-GREEK PACT HAILED IN ANGORA; Lasting Good Relations Are Seen in the Guarantee of Common Frontiers. MORE TREATIES DESIRED But Bulgaria Is Expected to Hold Back Until Outlet to Aegean Is Assured. | True | By J.w. Kernick.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/knox-finds-europe-firm-in-religion-columbia-chaplain-declares.html | KNOX FINDS EUROPE FIRM IN RELIGION; Columbia Chaplain Declares Church Strife Marks Only a New Readjustment. PROTEST IS 'ANTI-CLERIC' Aim Is to Bring Groups in Touch With 'Actual Conditions,' He Reports. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-kirby-13-wins-georgia-golf-title.html | Miss Kirby, 13, Wins Georgia Golf Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/james-p-mitchell.html | JAMES P. MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/king-richard-rides-to-the-wars-coeur-de-lion-by-clennell-wilkinson.html | King Richard Rides to the Wars; COEUR DE LION. By Clennell Wilkinson. Frontispiece. 172 pp. Appleton Biographies Series. New York: D. Appleton-Century Company, Inc. $1.50. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/old-canterbury-gate-has-come-to-light.html | OLD CANTERBURY GATE HAS COME TO LIGHT | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/will-count-every-car-automatic-toll-checker-records-all-vehicles-as.html | WILL COUNT EVERY CAR; Automatic Toll Checker Records All Vehicles As They Roll | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/radio-charge-dropped.html | Radio Charge Dropped. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/el-lagarto-takes-presidents-cup-gains-a-first-and-a-second-place-in.html | EL LAGARTO TAKES PRESIDENTS CUP; Gains a First and a Second Place in Last Two Heats of Speedboat Race. DODGE WINS FINAL TEST Drives Delphine VII Home First -- Ethyl Ruth III Sets New Lap Record. EL LAGARTO TAKES PRESIDENT'S CUP | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/americans-reduce-spendingn-in-france-drop-of-the-dollar-leads-to.html | AMERICANS REDUCE SPENDING IN FRANCE; Drop of the Dollar Leads to Demand for Full Value by Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/toy-strike-ended-in-16-hours-by-nra-5000-who-walked-out-five-weeks.html | TOY STRIKE ENDED IN 16 HOURS BY NRA; 5,000 Who Walked Out Five Weeks Ago Will Return to Work Tomorrow. 25,000 DRIVERS MAY QUIT Vote Due Today by Bakery, Flour and Furniture Teamsters -- Bushelmen May Walk Out. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/train-machine-guns-on-convicts-cells-guards-in-eastern-penitentiary.html | TRAIN MACHINE GUNS ON CONVICTS' CELLS; Guards in Eastern Penitentiary Let Mattresses Barn Out -- Hanger Strike Short. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tipperary-and-its-author-britons-stirred-to-reward-jack-judge-the.html | "TIPPERARY" AND ITS AUTHOR; Britons Stirred to Reward Jack Judge, the Father of the Famous B.E.F. War Song | True | C.P. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rutgers-conquers-f-and-m-by-100-accounts-for-touchdown-and-field.html | RUTGERS CONQUERS F. AND M. BY 10-0; Accounts for Touchdown and Field Goal in the Third Period Before 6,000. HEMERDA PLUNGES ACROSS Touchdown Is Closely Followed by Truex's Drop Kick From the 33-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mcadoo-leaves-berlin-united-states-senator-is-believed-to-have-gone.html | McADOO LEAVES BERLIN.; United States Senator Is Believed to Have Gone to Paris. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/more-naval-work-is-urged-in-britain-tories-are-expected-to-point-to.html | MORE NAVAL WORK IS URGED IN BRITAIN; Tories Are Expected to Point to Our Example When the Conservatives Convene. MacDONALD FACES A FIGHT Labor Groups Will Insist on Adoption of Roosevelt Plan to Increase Jobs. | True | By Charles A. Selden.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-medieval-tale-through-modern-eyes-peter-abelard-by-helen-waddell.html | A Medieval Tale Through Modern Eyes; PETER ABELARD. By Helen Waddell. 303 pp. New York: Henry Holt & Co. $2.50. | True | EDA LOU WALTON. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-cox-phones-chicago-police-supposedly-kidnapped-woman-says-she.html | MRS. COX PHONES CHICAGO POLICE; Supposedly Kidnapped Woman Says She Left Husband's Home Voluntarily. IS THINKING OF DIVORCE Four Men Held on Suspicion in $25,000 Reward Case Are Released. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bond-safety-plan-up-to-president-american-holders-of-foreign-dollar.html | BOND SAFETY PLAN UP TO PRESIDENT; American Holders of Foreign Dollar Issues Await Protective Action. CENTRAL BODY IS URGED Huge Task Likely to Devolve Either on Corporation or One Private Group. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mount-vernon-cuts-tax-rate.html | Mount Vernon Cuts Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/jf-carlisles-jr-hosts-have-dance-honoring-adelaide-moffett-and.html | J.F. CARLISLES JR. HOSTS.; Have Dance Honoring Adelaide Moffett and Katherine Barker. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/plan-for-nevada-banks-reopening-of-12-provided-in-completed.html | PLAN FOR NEVADA BANKS.; Reopening of 12 Provided in Completed Reorganization Draft. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ruth-picks-senators-says-they-have-punch.html | Ruth Picks Senators; Says They Have Punch | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/an-early-reading-circle.html | AN EARLY READING CIRCLE. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/is-drawing-important-masters-from-durer-to-matisse-are-called-into.html | IS DRAWING IMPORTANT?; Masters From Durer to Matisse Are Called Into a Students' Council -- New Shows | True | By Edward Alden Jewell. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nebraska-curious-about-senatorship-customary-autumn-interest-in.html | NEBRASKA CURIOUS ABOUT SENATORSHIP; Customary Autumn Interest in Politics Centres on Governor Bryan. SEE HIM AS CANDIDATE Some Expect Thompson to Resign, Leaving Office for His Friend. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/englands-new-lure-for-tourists.html | ENGLAND'S NEW LURE FOR TOURISTS | True | By Harold Callender | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tax-on-taxi-fares-is-effective-today-police-have-busy-day.html | TAX ON TAXI FARES IS EFFECTIVE TODAY; Police Have Busy Day Inspecting Meters to Insure Collection of City's 5-Cent Levy. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-namm-golf-victor-wins-lake-placld-title-beating-miss-fortune-4.html | MRS. NAMM GOLF VICTOR.; Wins Lake Placld Title, Beating Miss Fortune, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/boy-18-describes-nazi-prison-camp-german-youth-tells-of-arrest.html | BOY, 18, DESCRIBES NAZI PRISON CAMP; German Youth Tells of Arrest Because He Worked on Farm Owned by Jews. SAYS THE FOOD WAS BAD Pictures Beatings of the Men -- Declares Prisoners Have to Do Military Drill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dingy-cellars-become-gay-play-rooms-paint-and-camouflage-make-the.html | DINGY CELLARS BECOME GAY PLAY ROOMS; Paint and Camouflage Make the Basement Bright and Useful For Recreation | True | By Walter Rendell Storey | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/west-orange-13-millburn-0.html | West Orange, 13; Millburn, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/facts-on-the-worlds-series.html | Facts on the World's Series. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/kingfish-circular-puzzles-louisiana-second-thought-raises-doubt-of.html | KINGFISH CIRCULAR PUZZLES LOUISIANA; Second Thought Raises Doubt of Rift Between Senator and Old Regulars. SOME JOCKEYING IS SEEN 'Lice and Rats' Document Viewed as Effort to Credit Long With Making Break. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/montreal-bank-is-held-up.html | Montreal Bank Is Held Up. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/six-nra-bureaus-are-created-here-paid-executives-to-work-under.html | SIX NRA BUREAUS ARE CREATED HERE; Paid Executives to Work Under Whalen in New Set-Up Effective Tomorrow. 10 ON LEGAL COMMITTEE More Large Companies Sign President's Agreement -- 5th Av. Bus Line Raises Pay. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/for-child-health-a-national-call-secretary-perkins-reveals-the.html | FOR CHILD HEALTH: A NATIONAL CALL; Secretary Perkins Reveals the Grave Need Behind the Coming Conference | True | By Frances Perkins, Secretary of Labor. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/2-shot-in-holdup-by-nervous-thugs-wounded-in-mt-vernon-poolroom-as.html | 2 SHOT IN HOLD-UP BY NERVOUS THUGS; Wounded in Mt. Vernon Poolroom as Gunmen Open Fire to Prevent Pursuit. 30 COWED DURING ROBBERY Proprietors Arrested on Charge of Bookmaking After Losing $200 to Intruders. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tigers-top-indians-30-auker-scores-over-lee-in-pitching-battle-of.html | TIGERS TOP INDIANS, 3-0.; Auker Scores Over Lee in Pitching Battle of Rookies. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/quest-of-television-extends-across-sea.html | QUEST OF TELEVISION EXTENDS ACROSS SEA | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wesleyan-plays-77-tie-deadlocks-with-union-college-in-game-at.html | WESLEYAN PLAYS 7-7 TIE.; Deadlocks With Union College in Game at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/virginia-victor-390-cavaliers-get-21-first-downs-in-beating.html | VIRGINIA VICTOR, 39-0.; Cavaliers Get 21 First Downs in Beating Randolph-Macon. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/allotment-delay-disturbs-farmers-kansas-wheat-growers-want-prompt.html | ALLOTMENT DELAY DISTURBS FARMERS; Kansas Wheat Growers Want Prompt Fulfillment of Federal Promises. ADJUSTED ACREAGE URGED Confidence in Administration's Controlled Production Plan Has Dwindled. | True | By Roy Buckingham.editorial Correspondense, the New York Tmes. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miners-still-balk-at-ending-strike-demand-for-union-recognition.html | MINERS STILL BALK AT ENDING STRIKE; Demand for Union Recognition Follows Signing of Code by Frick Company. 25,000 IN MASS MEETING Many of Western Pennsylvania Strikers Shout Refusal to Return to Work Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-howard-takes-two-hunter-blues-her-napper-tandy-and-fuchsia.html | MRS. HOWARD TAKES TWO HUNTER BLUES; Her Napper Tandy and Fuchsia Score in the Horse Show at Mount Kisco. MINNIE MINTON VICTOR Mrs. Paterno's Entry First in Two Events -- Plough Boy Wins Knock Down and Out. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-case-for-treaty-revision-as-a-german-diplomat-sees-it-looking-a.html | THE CASE FOR TREATY REVISION AS A GERMAN DIPLOMAT SEES IT; Looking at the Arms Parley, Former Ambassador von Prittwitz Holds That Technical Devices Alone Cannot Preserve Peace GERMAN CASE FOR REVISION OF THE TREATIES OF PEACE | True | By Friedrich W. von Prittwitz | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ohio-wet-slate-void.html | Ohio Wet Slate Void. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/medicine-men-realities-of-professional-life-in-a-hospital-play-that.html | MEDICINE MEN; Realities of Professional Life in a Hospital Play That Restores the Group Theatre To Its High Estate | True | By Brooks Atkinson. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-yorks-flower-deluge-the-depression-has-brought-blooms-of-many.html | NEW YORK'S FLOWER DELUGE; The Depression Has Brought Blooms of Many Kinds Within Reach of the Small Purse | True | By Herb Lewis | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/c-berkeley-taylor.html | C. BERKELEY TAYLOR. | True | Special to THE NEW YORK TJMKS. < | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wide-gains-in-dallas-area-farmers-cotton-reduction-bonus-aids.html | WIDE GAINS IN DALLAS AREA.; Farmers' Cotton Reduction Bonus Aids Business. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/on-the-bowery-for-broadway.html | 'ON THE BOWERY' FOR BROADWAY | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/in-classroom-and-on-campus-university-in-exile-with-prominent.html | IN CLASSROOM AND ON CAMPUS; "University in Exile," With Prominent German Professors, to Start Sessions Here Tomorrow | True | By Eunice Barnard. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/warns-code-violators-rochester-prosecutor-says-state-will-act-on.html | WARNS CODE VIOLATORS.; Rochester Prosecutor Says State Will Act on Infractions. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nazis-urge-change-in-all-reich-law-government-officials-at-huge-law.html | NAZIS URGE CHANGE IN ALL REICH LAW; Government Officials at Huge Lawyers' Congress in Leipzig Forecast Revisions. 'HONOR' TO BE PROTECTED Punishment Seen for 'Treason Against Race Purity and Power of Fatherland.' | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/programs-in-the-citys-churches.html | Programs in the City's Churches | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/missmaddocks-wed-to-madison-sayles-mrs-c-e-baldwin-jr-is-brides.html | \MISSMADDOCKS WED TO MADISON SAYLES; Mrs. C. E. Baldwin Jr. Is Bride's AttendantuCeremony at Winchester, Mass. | True | Special to THK NEW YORK TIMER. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nazis-now-desire-peace-in-austria-are-more-conciliatory-after-foes.html | NAZIS NOW DESIRE 'PEACE' IN AUSTRIA; Are More Conciliatory After Foes Are Dropped From the Dollfuss Government. MONARCHISTS ARE ACTIVE But Letter From the Archduke Otto to the Mayors of Towns Is Suppressed. NAZIS NOW DESIRE 'PEACE' IN AUSTRIA | True | By John MacCormac.WIRELESS To the New York Times.by John MacCormac. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/government-borrowing.html | GOVERNMENT BORROWING. | True | By Arthur A. Ballantine, Former Under-Secretary of the Treasury, In An Address At White Sulphur Springs. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/deborah-black-to-make-debut-mother-will-introduce-her-at-reception.html | DEBORAH BLACK TO MAKE DEBUT; Mother Will Introduce Her at Reception Thanksgiving Day in Pelham Manor. CHARITY REVUE PLANNED Bronxville Service League to Present Cast of 150 Friday and Saturday Nights. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/current-and-to-come.html | CURRENT AND TO COME | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/north-carolina-victor-registers-football-triumph-over-davidson-by.html | NORTH CAROLINA VICTOR.; Registers Football Triumph Over Davidson by Score of 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/retail-trade-declines-drop-in-fourth-district-follows-industrial.html | RETAIL TRADE DECLINES.; Drop in Fourth District Follows Industrial Recessions. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/gas-clears-chester-city-building.html | Gas Clears Chester City Building | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cuba-acts-to-end-widespread-crime-army-officer-takes-place-of.html | CUBA ACTS TO END WIDESPREAD CRIME; Army Officer Takes Place of Havana Police Chief -- Calls on Officers to Return. RADICALS PLAN BIG STRIKE Shooting of Reds Is Expected to Result in Increase of Labor Troubles in All Districts. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/prestige-of-gop-wanes-in-arizona-democrats-expected-to-win-house.html | PRESTIGE OF G.O.P. WANES IN ARIZONA; Democrats Expected to Win House Election Practically by Default. EX-GOV. HUNT STARTS WORK Many-Time Executive Is After Another Term -- Copper Wages Cause Worry. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/takes-silk-code-to-courts.html | Takes Silk Code to Courts. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tammany-faces-a-bolt-to-mkee-of-district-chiefs-12-to-14-desertions.html | TAMMANY FACES A BOLT TO M'KEE OF DISTRICT CHIEFS; 12 to 14 Desertions Likely, but Curry Moves to Win Away His Support in the Bronx. GIBSON SUPPORTS McKEE Vincent Astor Also Backs Him -- LaGuardia Says Roosevelt Will Not Give Aid. TAMMANY FACES A BOLT TO M'KEE | True | By James A. Hagerty. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hockey-to-start-nov-9-national-league-will-bring-schedule-to-close.html | HOCKEY TO START NOV. 9.; National League Will Bring Schedule to Close March 18. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/trading-in-stocks-gained-last-month-but-business-on-exchange-was.html | TRADING IN STOCKS GAINED LAST MONTH; But Business on Exchange Was the Smallest for a September Since 1926. AVERAGE DECLINE $9.34 Dealings in Bonds Rose by $15,252,800 -- Turnover of Curb Stocks Reduced. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/holds-higher-costs-will-force-mergers-arthur-lazarus-says-holiday.html | HOLDS HIGHER COSTS WILL FORCE MERGERS; Arthur Lazarus Says 'Holiday' in Consolidations Will End as Expenses Rise. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seeks-final-peace-on-captive-mines-johnson-still-in-hospital-spends.html | SEEKS FINAL PEACE ON 'CAPTIVE MINES; Johnson, Still in Hospital, Spends Hours on Problem, Expects Solution Today. UNIONIZATION HELD CRUX Wagner Announces Labor Group Is Going Ahead With Setting Up of Mediation Boards. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/yankee-doodles-origin.html | 'YANKEE DOODLE'S ORIGIN | True | FRANK H. VIZETELLY. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/skerrettutilney.html | SkerrettuTilney. | True | 1 Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/gueumcguire.html | GueuMcGuire. | True | Special to THE New YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/opener-captured-by-lawrenceville-academy-eleven-begins-drive-by.html | OPENER CAPTURED BY LAWRENCEVILLE; Academy Eleven Begins Drive by Halting Germantown, 6-0, on Home Field. REICH GETS TOUCHDOWN Plunges Over in Third Period After Team's 55-Yard March -- Carter Stars in Line. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-hampshire-prevails-starts-drive-at-home-by-beating-lowell.html | NEW HAMPSHIRE PREVAILS; Starts Drive at Home by Beating Lowell Textile, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-music-tested-at-yaddo-festival-six-casual-developments-by-henry.html | NEW MUSIC TESTED AT YADDO FESTIVAL; 'Six Casual Developments' by Henry Cowell Found to Be True to Their Title. SONATA BY FINNEY HEARD Works of 18 Living Composers Featured in Programs at Saratoga Springs. | True | From a Staff Correspondent. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/fordham-swamps-albright-by-520-displays-impressive-power-in-first.html | FORDHAM SWAMPS ALBRIGHT BY 52-0; Displays impressive Power in First Football Game Under Coach Crowley's Regime. DANOWSKI THE KEY MAN Maroon Captain Dominates the Play, Crossing Losers' Goal Line Twice. MURPHY DASHES 60-YARDS Intercepts Pass and Goes Over -- 12,000, a Record Crowd for Campus, See Battle'. FORDHAM SWAMPS ALBRIGHT BY 52-0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/c-o-asks-a-court-order.html | C. & O. Asks a Court Order. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/athertonurose.html | AthertonuRose. | True | Special to THE NEW YORK Tmzs. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nra-code-considered-as-fair-to-all-sides-government-viewed-as.html | NRA CODE CONSIDERED AS FAIR TO ALL SIDES; Government Viewed as Arbiter Between Capital and Labor for the Nation's Welfare | True | DARWIN P. WEBSTER. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/olympic-body-seeks-surplus-of-1000000-association-is-in-suit-on.html | OLYMPIC BODY SEEKS SURPLUS OF $1,000,000; Association Is in Suit on Coast to Bar Use of Profit to Retire Bond Issue. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dr-overstreet-explores-the-tendencies-of-our-time-we-move-in-new.html | Dr. Overstreet Explores the Tendencies of Our Time; WE MOVE IN NEW DIRECTIONS. By H. A. Overstreet, Professor and Head of the Department of Philosophy and Psychology, College of the City of New York. 275 pp. New York: W.W. Norton & Co., Inc. $3. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bringing-the-cabinet-out-in-the-open-dr-butlers-advocacy-of-a.html | BRINGING THE CABINET OUT IN THE OPEN; Dr. Butler's Advocacy Of a Change in Our System Points to Britain's Way BRINGING THE CABINET OUT INTO THE OPEN Dr. Butler's Advocacy of Seats in Congress for the President's Advisers Serves to Direct Attention to Practice in Great Britain | True | By P.w. Wilson | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/abbott-to-aid-on-works.html | Abbott to Aid on Works. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cure-of-lip-cancer-claimed-for-xray-104-persons-treated-showed-no.html | 'CURE OF LIP CANCER CLAIMED FOR X-RAY; 104 Persons Treated Showed No Sign of Disease in Five Years, Says Dr. C.L. Martin. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-future-jubilee-radio-achievements-of-39-years-point-to-new.html | A FUTURE JUBILEE; Radio Achievements of 39 Years Point to New Miracles Before a Marconi Centenary | True | By Orrin E. Dunlap Jr. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/retorts-to-mckee-republican-denies-solid-members-of-party-oppose.html | RETORTS TO McKEE.; Republican Denies 'Solid' Members of Party Oppose LaGuardia. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/georgia-triumphs-2010-north-carolina-state-beaten-on-runs-by.html | GEORGIA TRIUMPHS, 20-10.; North Carolina State Beaten on Runs by Chapman and Grant. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ealerufisher.html | EaleruFisher. | True | Special to THE New YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/magic-backdrop-of-the-city-again-the-question-arises-of-developing.html | MAGIC BACKDROP OF THE CITY; Again the Question Arises of Developing the Palisades, Playground of the People | True | By Mildred Adams | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/niagara-beats-buffalo-wins-280-as-elevens-clash-after-fiveyear.html | NIAGARA BEATS BUFFALO.; Wins, 28-0, as Elevens Clash After Five-Year Lapse. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/w-and-l-victor-146-defeats-roanoke-eleven-by-strong-finish-in-last.html | W. AND L. VICTOR, 14-6.; Defeats Roanoke Eleven by Strong Finish in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ohio-university-wins-610.html | Ohio University Wins, 61-0. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/geneva-eleven-scores-146.html | Geneva Eleven Scores, 14-6. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/more-rialto-notes-pauline-frederick-bound-east-in-re-james-dale.html | MORE RIALTO NOTES; Pauline Frederick Bound East -- In Re James Dale -- Etcetera | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/soviet-reds-drop-many-from-party-expulsions-are-expected-to-total.html | SOVIET REDS DROP MANY FROM PARTY; Expulsions Are Expected to Total 750,000 in 'Cleansing' Now Being Concluded. TESTS ARE HELD IN PUBLIC Communist Members Are Subjected to Many Questions About Their Lives. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/an-irish-diversion-rummy-that-noble-game-expounded-in-prose-poetry.html | An Irish Diversion; RUMMY. That noble game expounded in prose, poetry, diagram and engraving by A.E. Coppard and Robert Gibbings. With an account of certain diversions into the mountain fastnesses of Cork and Kerry. 52 pp. Boston: Hougton Mifflin Company. $2. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hitler-book-is-banned-as-insulting-in-poland.html | Hitler Book Is Banned As 'Insulting' in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-liberator-of-helen-keller-anne-sullivan-macy-whose-genius-and.html | The Liberator of Helen Keller; Anne Sullivan Macy, Whose Genius and Skill and Patience Achieved One of the Miracles of Our Time ANNE SULLIVAN MACY: The Story Behind Helen Keller. By Nella Braddy. 363 pp. Illustrated. New York: Doubleday, Doran & Co. $3. Liberator of Helen Keller | True | By P.w. Wilson | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/soviet-aeronauts-ascend-118-miles-for-world-record-stratosphere.html | SOVIET AERONAUTS ASCEND 11.8 MILES FOR WORLD RECORD; Stratosphere Balloon Lands 62 Miles From Moscow -- Up 8 Hours 19 Minutes. 89 BELOW ZERO RECORDED But Crew of Three Sweltered at 86 Above in Gondola -- Important Data Gleaned. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-dietrichs-plans.html | MISS DIETRICH'S PLANS | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/canada-on-standard-time.html | Canada on Standard Time. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/emergency-surcharges-on-freight-at-an-end.html | Emergency Surcharges On Freight at an End | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/davis-balked-plan-for-shift-on-arms-refusal-to-attend-any-talks.html | DAVIS BALKED PLAN FOR SHIFT ON ARMS; Refusal to Attend Any Talks Under 4-Power Pact Hailed as Saving Geneva Parley. MINORITY RIGHTS PRESSED Haiti Offers Resolution in the League Asking Equality for AH Regardless of Race. DAVIS BALKED PLAN FOR SHIFT ON ARMS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-mystery-stories-ss-murder-by-q-patrick-307-pp-new-york-farrar.html | New Mystery Stories; S.S. MURDER. By Q. Patrick. 307 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/sergeant-w-a-webb.html | SERGEANT W. A. WEBB. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/beauty-contest-fatal-to-man.html | Beauty Contest Fatal to Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/paterson-central-halts-barringer-graham-leads-attack-in-120-victory.html | PATERSON CENTRAL HALTS BARRINGER; Graham Leads Attack in 12-0 Victory -- East Orange Tops West Side High, 19-0. | True | Special to THE NEW YORK TIMES | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/richards-hunter-reach-net-final-turn-back-murray-and-heston.html | RICHARDS, HUNTER REACH NET FINAL; Turn Back Murray and Heston, Respectively, in National Pro Championship. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cuban-moratorium-is-studied-by-grau-chairman-of-economic-commission.html | CUBAN MORATORIUM IS STUDIED BY GRAU; Chairman of Economic Commission Urges 2-Year Suspension of Payments on Capital. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seeking-tax-reforms.html | Seeking Tax Reforms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/youthful-hijackers-devised-novel-method.html | Youthful Hijackers Devised Novel Method | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/i-tobinupackard.html | I TobinuPackard. | True | Special to THE Niw YORK TIMES. I | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bay-state-golfers-annex-lesley-cup-massachusetts-team-tallies-52.html | BAY STATE GOLFERS ANNEX LESLEY CUP; Massachusetts Team Tallies 52 Points to Triumph in Competition at Montreal. NEW YORK IS RUNNER-UP Quebec Takes Third Place, While Pennsylvania Is Fourth -- Noted Players in Matches. | True | By the Canadian Press. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-hear-negro-educator.html | To Hear Negro Educator. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/coast-guard-cadets-win-rear-admiral-hamlet-sees-worcester-tech-lose.html | COAST GUARD CADETS WIN.; Rear Admiral Hamlet Sees Worcester Tech Lose, 25-0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bullets-glancing-from-ceiling-of-cell-kill-ten-prisoners-in.html | Bullets Glancing From Ceiling of Cell Kill Ten Prisoners in Bulgarian Jail | True | Special Correspondance, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lenore-k-bushman-is-bride.html | Lenore K. Bushman Is Bride. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bank-bandits-use-girls-as-shields-five-get-1600-loot-at-pipestone.html | BANK BANDITS USE GIRLS AS SHIELDS; Five Get $1,600 Loot at Pipestone, Minn. -- Flee With Women on Running Board. BELIEVED INDIANA FELONS Their Stolen Car Traced From Nebraska on Possible Route of Prison Fugitives. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/restricting-amusements.html | RESTRICTING AMUSEMENTS | True | CHARLES B. HESTON Jr. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cummings-prepares-for-repeal-problem-justice-department-studies.html | CUMMINGS PREPARES FOR REPEAL PROBLEM; Justice Department Studies Legal Aspects of a Shift From Prohibition. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bicyclists-rule-copenhagen-scene-danish-capital-which-boasts.html | BICYCLISTS RULE COPENHAGEN SCENE; Danish Capital, Which Boasts Population of 700,000, Has 500,000 of the Machines. ALL RIDE, FROM 8 TO 80 Virtually No Jobless in City -- Many Former Danes Return There From America. | True | By T. Walter Williams.special Correspondance, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/peking-man-linked-to-neanderthaler-study-of-skull-is-held-to-reveal.html | PEKING MAN LINKED TO NEANDERTHALER; Study of Skull Is Held to Reveal Distinctly Human Type of Brain. THE VOLUME MEASURED Dr. Eugene Dubois of Holland Sees a Notable Advance Over the Java Man. | True | Copyright, 1933, by Science Service. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/col-e-w-hubbard-war-veteran-dead-served-against-spain-and-form-ed-r.html | COL. E. W. HUBBARD, WAR VETERAN, DEAD; Served Against Spain and Form., ed R. O. T. C. Unit in 1917u Once West Point Teacher. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/intraunion-rows-harrying-labor-jurisdictional-strikes-are-bringing.html | INTRA-UNION ROWS HARRYING LABOR; Jurisdictional Strikes Are Bringing Crisis as Federation Prepares to Meet. EARLY REMEDY EXPECTED NRA Looks to Action by A.F. of L. to Draft Machinery for Settling Quarrels. | True | By Louis Stark.special To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/threatens-martial-law-to-abolish-speed-trap.html | Threatens Martial Law To Abolish Speed Trap | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/catawba-eleven-loses-turned-back-by-george-washington-team-27-to-0.html | CATAWBA ELEVEN LOSES.; Turned Back by George Washington Team, 27 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/southern-california-fails-to-bet-high-pari-mutuels-show-loss-to.html | Southern California Fails to Bet High; Pari Mutuels Show Loss to Fair Sponsors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/societies-at-hunter-name-new-officers-organizations-include.html | SOCIETIES AT HUNTER NAME NEW OFFICERS; Organizations Include Dramatic and Religious Clubs and Discussion Groups. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/britains-finances-in-strong-position-revenues-in-halfyear-show-a.html | BRITAIN'S FINANCES IN STRONG POSITION; Revenues in Half-Year Show a Gain of u7,208,534 Over the Same Period of 1932. EXPENSES OFF SHARPLY Drop u48,308,776 -- Taxpayers' Hopes for Relief in the Next Budget Are High. | True | Special Cable to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/courts-do-not-fear-nra-federal-judge-asserts.html | Courts Do Not Fear NRA, Federal Judge Asserts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/britain-moving-toward-american-plan-of-oneclass-travel-on-railroad.html | Britain Moving Toward American Plan of One-Class Travel on Railroad Trains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/illinois-triumphs-136-lindberg-scores-both-touchdowns-in-victory.html | ILLINOIS TRIUMPHS, 13-6.; Lindberg Scores Both Touchdowns in Victory Over Drake. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/boston-college-on-top-shows-power-in-last-period-to-beat-st-anselms.html | BOSTON COLLEGE ON TOP.; Shows Power in Last Period to Beat St. Anselm's, 22-0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stix-eleven-victor-64.html | Stix Eleven Victor, 6-4. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-gains-at-richmond-coal-productio-above-year-ago-outlook.html | NEW GAINS AT RICHMOND.; Coal Productio Above Year Ago -- Outlook Cheering. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stocks-retrace-lost-ground-in-last-quarter-hour-closing-higher-the.html | Stocks Retrace Lost Ground in Last Quarter Hour, Closing Higher -- The Dollar Has a Rally. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/relief-fund-700000000-all-will-be-needed-says-hopkins-after-talk.html | RELIEF FUND $700,000,000; All Will Be Needed, Says Hopkins After Talk With President. START PLANNED IN WEEK Roosevelt Approves Plan Extending Federal Aid 'Shorn of Red Tape.' STATES HELP COUNTED ON Program Is Expected to Help Credit Expansion and Commodity Price Rise. ROOSEVELT WIDENS FEDERAL RELIEF | True | From a Staff Correspondent.By James A. Hagerty. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-mldwffl-dies-inorame-at-94-ancestors-of-former-hannah-edwards.html | MRS. MLDWffl DIES IN'ORAME AT 94; Ancestors of Former Hannah Edwards Early Settlers of Orange Mountain. FOUGHT IN REVOLUTION I Two With Washington When He Watched the British Troops From Eagle Rock. | True | Special to THS Nsw YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/radio-show-drew-1500000-trade-exposition-closing-after-ten-days.html | RADIO SHOW DREW $1,500,000 TRADE; Exposition, Closing After Ten Days, Viewed as the Most Successful in Years. VISITORS TOTALED 200,000 Final Day Sets New Mark for Attendance -- Broadcasting Events End Program. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bankers-foresee-large-convention-hot-springs-va-sessions-oct-28-to.html | BANKERS FORESEE LARGE CONVENTION; Hot Springs (Va.) Sessions Oct. 28 to Nov. 1 May Top 1932 by 40 to 50%. NOTED SPEAKERS LISTED Many Social Affairs Besides Business Meetings -- Two Special Trains Arranged. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/pecan-code-hearing.html | Pecan Code Hearing. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/japan-may-send-us-goodwill-envoys-the-foreign-minister-suggests-an.html | JAPAN MAY SEND US GOOD-WILL ENVOYS; The Foreign Minister Suggests an Unofficial Exchange of Visits by Eminent Men. WILL PROTEST TO CHINESE 'Anti-Japanese' Stand of Koo at Geneva Is Seen as Peril to a Growing Amity. | True | By Hugh Byas.special Cable To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/across-the-channel.html | Across the Channel. | True | PHILIP CARR. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/amherst-vanquishes-hobart-college-387-brehm-with-two-touchdowns.html | AMHERST VANQUISHES HOBART COLLEGE, 38-7; Brehm, With Two Touchdowns, Leads Attack -- Dunn Scores After 50-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/again-a-land-war-is-raging-in-ireland-on-one-side-is-the-big-farmer.html | AGAIN A LAND WAR IS RAGING IN IRELAND; On One Side Is the Big Farmer, on The Other the Little Man, and Both Use Political Weapons AGAIN A LAND WAR IS RAGING IN IRELAND On One Side Is the Big Farmer, on the Other Side Is the Little Man, and Both Are Making Use of Various Political Weapons | True | By Clair Price | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/alfred-prevails-18-to-0-turns-back-defiance-torrello-scoring-two-to.html | ALFRED PREVAILS, 18 TO 0.; Turns Back Defiance, Torrello Scoring Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/oberlin-victor-12-to-0-turns-back-rochester-in-first-game-for.html | OBERLIN VICTOR, 12 TO 0.; Turns Back Rochester in First Game for Losers. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dodds-says-individuals-importance-gains-in-changed-social-and.html | Dodds Says Individual's Importance Gains In Changed Social and Economic Systems | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/marion-scoyille-wed-in-montclair-becomes-bride-of-putnam-s-huston.html | MARION SCOYILLE WED IN MONTCLAIR; Becomes Bride of Putnam S. Huston in the First Congregational Church. HAS ONLY ONE ATTENDANT Mrs. Carroll M. Worthington Matron of HonoruWarren E. Scoville Is Best Man. | True | Special to THK NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/canada-stops-gouging-of-tourists-from-here.html | Canada Stops 'Gouging' Of Tourists From Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/perseverance-wins-at-bryn-mawr-show-gains-hunter-title-for-mrs.html | PERSEVERANCE WINS AT BRYN MAWR SHOW; Gains Hunter Title for Mrs. Scott -- $500 Saddle Stake to My Golden Dawn. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/byrds-ship-loaded-in-polar-darkness-crew-is-working-in-unlighted.html | BYRD'S SHIP LOADED IN 'POLAR DARKNESS'; Crew Is Working In Unlighted Warehouse Putting Stores on the Jacob Ruppert. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/meadow-brook-cup-to-trouble-maker-mrs-somervilles-horse-wins.html | MEADOW BROOK CUP TO TROUBLE MAKER; Mrs. Somerville's Horse Wins Steeplechase, With Gigolo and Bond Du Roi Next. 12,000 WITNESS PROGRAM R.K. Mellon's Teddy Brown Captures Wheatley Hills Cup, Beating Drapeau. MEADOW BROOK CUP TO TROUBLE MAKER | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/2-russians-quit-berlin-correspondents-were-barred-from-the-leipzig.html | 2 RUSSIANS QUIT BERLIN.; Correspondents Were Barred From the Leipzig Arson Trial. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-maria-w-willard-sister-of-president-of-baltimore-ohio-railroad.html | MISS MARIA W. WILLARD.; Sister of President of Baltimore & Ohio Railroad Company. | True | Special to THK NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bullion.html | BULLION. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/legion-assembles-in-new-patriotism-bonus-men-now-in-a-minority.html | LEGION ASSEMBLES IN NEW PATRIOTISM; Bonus Men Now in a Minority, Chicago Convention Bids to 'Resell Itself' to America. DISABLED ARE PUT FIRST Veterans Stand By Roosevelt, but Assail Gen. Hines and Self-Seeking Legislators. LEGION ASSEMBLES IN NEW PATRIOTISM | True | By F. Raymond Daniellspecial To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/japan-clashes-with-britain-over-a-rich-trade-in-india-the-dispute.html | JAPAN CLASHES WITH BRITAIN OVER A RICH TRADE IN INDIA; The Dispute, Now Being Threshed Out in Conference at Simla, Is Linked With the Japanese Aim to Create a Pan-Asian Front | True | By Sterling Fisher Jr. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/opposes-efforts-to-cut-discounts-lw-reyburn-says-producers-if.html | OPPOSES EFFORTS TO CUT DISCOUNTS; L.W. Reyburn Says Producers, if Successful, Will Increase Prices by $140,000,000. STORES TO BEAR BURDEN Change in Terms Would Penalize Efficient Store -- Agitation Compared to War Move. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/indiana-tops-miami-triumphs-on-forward-pass-in-final-minute-by-7-to.html | INDIANA TOPS MIAMI.; Triumphs on Forward Pass in Final Minute by 7 to 0. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/allows-building-midtown-tunnel-war-department-grants-authority-to.html | ALLOWS BUILDING MIDTOWN TUNNEL; War Department Grants Authority to the Port of New York Authority. PROTESTS ARE OVERRULED Cunard and French Lines Objected to Use of Temporary Blankets in Construction. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dog-licenses-bring-much-money-to-paris.html | Dog Licenses Bring Much Money to Paris | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cummings-hails-kidnap-verdicts-urschel-and-luer-convictions-are.html | CUMMINGS HAILS KIDNAP VERDICTS; Urschel and Luer Convictions Are Called the Most Important in Decade. FEDERAL DRIVE SPEEDED Agents Now Seek Solution of Kansas City Massacre -- Next Trial to Be of Touhy Gang. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-credit-drive-a-new-recovery-effort.html | THE CREDIT DRIVE: A NEW RECOVERY EFFORT | True | By Bernhard Ostrolenk. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/drown-in-mexican-flood-several-persons-have-lost-lives-and-losses.html | DROWN IN MEXICAN FLOOD.; Several Persons Have Lost Lives and Losses Are Large. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/postprohibition-tips-for-american-cooks.html | Post-Prohibition Tips For American Cooks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/isle-of-pines-rich-in-beauty-country-colonized-by-americans-again.html | ISLE OF PINES RICH IN BEAUTY; Country Colonized by Americans Again Echoes the Tumult Aroused in Neighboring Cuba. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/here-piecesofeight-survive.html | HERE PIECES-OF-EIGHT SURVIVE | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-essence-of-emerson-the-heart-of-emersons-essays-selections-from.html | The Essence of Emerson; THE HEART Of EMERSON'S ESSAYS. Selections from his complete works. Edited, with an introduction and notes, by Bliss Perry. 388 pp. New York: Houghton Mifflin Company. $3. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cotton-advances-from-weeks-lows-sharp-recovery-near-end-is-laid-to.html | COTTON ADVANCES FROM WEEK'S LOWS; Sharp Recovery Near End Is Laid to Improvement in Securities and Grains. GAINS ARE 4 TO 7 POINTS Virtually All of Rise Based on Federal Lending Plan Is Lost in Week's Trading. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/woman-dead-at-120-outlived-15-children.html | Woman, Dead at 120, Outlived 15 Children | True | Special Correspondence, THE NEW YORK TIMES | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/air-corps-aspirants-to-train-in-texas-eightyfour-west-point.html | AIR CORPS ASPIRANTS TO TRAIN IN TEXAS; Eighty-four West Point Graduates Will Take Courses at Randolph Field. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/fordham-enlarges-its-teaching-staff-adds-to-courses-also-as-fall.html | FORDHAM ENLARGES ITS TEACHING STAFF; Adds to Courses Also as Fall Registration of 1,575 Is Greatest in Its History. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/buenos-aires-plot-foiled-police-say-exgeneral-planned-to-dynamite.html | BUENOS AIRES PLOT FOILED; Police Say Ex-General Planned to Dynamite National Prison. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/contact.html | "CONTACT" | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/maryland-scores-200-repels-st-johns-of-annapolis-on-home-gridiron.html | MARYLAND SCORES, 20-0.; Repels St. John's of Annapolis on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/fa-clarks-give-hunt-luncheon-entertain-in-westbury-after-meadow.html | F.A. CLARKS GIVE HUNT LUNCHEON; Entertain in Westbury After Meadow Brook Cup and Wheatley Hills Cup. GUESTS' COLORS FLOWN Out-of-Door Event, Under Red and White Marquee, Has Color of Old English Hunt Print. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hs-august-divorced-wife-lays-cruelty-to-broker-in-obtaining-reno.html | H.S. AUGUST DIVORCED.; Wife Lays Cruelty to Broker in Obtaining Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/individual-debits-drop-in-the-week-decline-of-8-is-reported-at.html | INDIVIDUAL DEBITS DROP IN THE WEEK; Decline of 8% Is Reported at Federal Reserve Banks in Leading Cities. TOTAL IS $6,178,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nitrate-accord-signed-danish-bankers-to-finance-imports-of-chilean.html | NITRATE ACCORD SIGNED.; Danish Bankers to Finance Imports of Chilean Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/somerset-maugham-bows-farewell-to-the-stage-for-his-last-play.html | SOMERSET MAUGHAM BOWS FAREWELL TO THE STAGE; For His Last Play, "Sheppey," He Takes A Theme From the Gospel MR. MAUGHAM'S LATEST -- AND FINAL -- PLAY | True | CHARLES MORGAN. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/waring-weds-dancer-charwoman-witnesses-marriage-to-evalyn-nair-at.html | WARING WEDS DANCER.; Charwoman Witnesses Marriage to Evalyn Nair at Chicago. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/junior-champion-to-first-minstrel-mrs-payne-whitneys-racer-beats.html | JUNIOR CHAMPION TO FIRST MINSTREL; Mrs. Payne Whitney's Racer Beats Fleam Before 10,000 at Aqueduct. DOMINUS IS DISQUALIFIED Wins Handicap Only to Lose It to Golden Way -- Union Gets Second Place. | True | By Bryan Field. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/unraveling-a-life-one-woman-by-tiffany-thayer-435-pp-new-york.html | Unraveling a Life; ONE WOMAN. By Tiffany Thayer. 435 pp. New York: William Morrow & Co. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/many-tourists-in-quebec-despite-chicago-fair-and-depression-1933.html | MANY TOURISTS IN QUEBEC; Despite Chicago Fair and Depression 1933 Season Was Satisfactory | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/exports-of-gold-off-in-september-53972800-was-sent-abroad-mostly-to.html | EXPORTS OF GOLD OFF IN SEPTEMBER; $53,972,800 Was Sent Abroad, Mostly to France -- All but $4,666,400 Earmarked. NO IMPORTS REPORTED Loss of the Metal by United States So Far This Year Is Put at $165,495,000. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stuartmrs-lake-reach-golf-final-defeat-timpson-and-miss-hicks-2-and.html | STUART-MRS. LAKE REACH GOLF FINAL; Defeat Timpson and Miss Hicks, 2 and 1, in Foursome Play at Piping Rock. NEW JERSEY TEAM WINS Lester and Miss Glutting Score Triumph -- 18-Hole Test This Afternoon. | True | By William D. Richardson.special To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bartering-art-in-paris.html | BARTERING ART IN PARIS | True | By Ruth Green Harris. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-novel-of-the-mormon-crusade-susan-ertz-in-the-proselyte.html | A Novel of the Mormon Crusade; Susan Ertz in "The Proselyte" Interprets the Story Faithfully Through The Lives of Two Representative People THE PROSELYTE. By Susan Ertz. 359 pp. New York: D. Appleton-Century. $2.50. | True | By Fred T. Marsh | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/listening-urged-for-our-bankers-if-they-could-hear-views-of.html | Listening Urged For Our Bankers; If They Could Hear Views of Business Men It Might Help | True | JUST A THOUGHT. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-eleanor-burnham-bride.html | Miss Eleanor Burnham Bride. | True | Special to THE NEW YORK. TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/colby-eleven-in-front-defeats-trinity-by-late-forward-pass-attack.html | COLBY ELEVEN IN FRONT.; Defeats Trinity by Late Forward Pass Attack. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/kenworthy-to-join-graf-zeppelin-tour-lakehurst-commander-to-go-on.html | KENWORTHY TO JOIN GRAF ZEPPELIN TOUR; Lakehurst Commander to Go on Flight as Official Observer for Navy. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wants-restaurateurs-to-eat-their-own-food.html | Wants Restaurateurs To Eat Their Own Food | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/monetary-action-vital-to-recoverys-progress-agreement-by-the.html | MONETARY ACTION VITAL TO RECOVERY'S PROGRESS; Agreement by the President's Advisers On Need of a Fixed Policy Indicates Decision in Near Future. THEIR SURVEY REVEALS SLACK Measures for the Reassurance of Stagnate Long-Term Investment Market Looked On as Key to Stimulating Industry. | True | By Turner Catledge. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/barbusse-assails-arms-for-defense-writer-holds-a-preparedness.html | BARBUSSE ASSAILS ARMS FOR DEFENSE; Writer Holds a Preparedness Theory Paves Way for Crime 'Under Various Guises.' HAILED BY PEACE GROUP 3,000 Hear Report on World Congress -- Election Dispute Almost Disrupts Meeting. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tarrytown-team-victor-by-60-to-0-washington-irving-scores-over.html | TARRYTOWN TEAM VICTOR BY 60 TO 0; Washington Irving Scores Over Pleasantville -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/reich-adds-to-dismissals-names-22-professors-but-they-are-believed.html | REICH ADDS TO DISMISSALS; Names 22 Professors, but They Are Believed to Be Abroad. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/world-disfavor-found-by-germans-at-geneva-goebbels-decides-not-to.html | WORLD DISFAVOR FOUND BY GERMANS AT GENEVA; Goebbels Decides Not to Address the League -- Neurath Fails in Attempt to Shift Parleys. BOYCOTT OF JEWS IS MODIFIED Reich Minister Warns It Must Not Be Used In Business -- New Deal in the Orient Indicated by Peiping Amenities. | True | By Eugene J. Young. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/schoenberg-scholarship-fund.html | SCHOENBERG SCHOLARSHIP FUND | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/accused-of-25760-theft.html | Accused of $25,760 Theft. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dollar-irregular-in-foreign-exchange-gains-slightly-against-franc.html | DOLLAR IRREGULAR IN FOREIGN EXCHANGE; Gains Slightly Against Franc in Market Here -- Moves Lower in London. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/vermont-on-top-366-routs-connecticut-state-eleven-as-lanahan-stars.html | VERMONT ON TOP, 36-6.; Routs Connecticut State Eleven as Lanahan Stars. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/centenary-at-haverford-60-college-presidents-to-participate-at.html | CENTENARY AT HAVERFORD.; 60 College Presidents to Participate at Exercises Saturday. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/tortoise-seizes-a-flying-hawk-naturalists-in-bear-mountain-park.html | TORTOISE SEIZES A FLYING HAWK; Naturalists in Bear Mountain Park Come Upon Bird in Grip of Land Turtle. MUSEUM SUPPORTS STORY Victim Is Freed Only When Shell of Reptile Is Pried Open With Screwdriver. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/currency-inflation-newspaper-editorial-opinion-on-the-question-east.html | Currency Inflation; Newspaper Editorial Opinion on the Question, East West and South | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/little-heard-from-prisoners-inquiry-is-sought-on-german-editor.html | Little Heard From Prisoners.; INQUIRY IS SOUGHT ON GERMAN EDITOR | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/london-opera-group-saved-at-11th-hour-metropolitan-company-lacking.html | LONDON OPERA GROUP SAVED AT 11TH HOUR; 'Metropolitan Company' Lacking Funds on Eve of Tour, Gets Necessary Backing. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/president-needed-in-virginia-school-state-university-has-had-only.html | PRESIDENT NEEDED IN VIRGINIA SCHOOL; State University Has Had Only Acting Head for 2 1/2 Years -- Press Is Aroused. DR. NEWCOMB IS FAVORED Faculty Urges His Election, but Board Hankers for Widely Known Educator. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/duke-downs-vmi-376-triumphs-in-first-southern-conference-game-at.html | DUKE DOWNS V.M.I., 37-6.; Triumphs in First Southern Conference Game at Greensboro. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lehmann-flies-zeppelin.html | Lehmann Flies Zeppelin. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/i-edgar-m-taylor-i-____-i-civil-war-soldierand-former-new-i-jersey.html | i EDGAR M. TAYLOR. i ____; I Civil War Soldierand Former New i Jersey Assemblyman. | True | I i Special to THE NEW YORK TIMES. ' | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rhode-island-wins-60-mantenutos-100yard-run-after-intercepting-pass.html | RHODE ISLAND WINS, 6-0.; Mantenuto's 100-Yard Run After Intercepting Pass Beats Maine. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/heads-williams-seniors.html | Heads Williams Seniors. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/leach-intensifies-search.html | Leach Intensifies Search. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |