Exhibit A128

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/british-columbia-faces-an-election-situation-viewed-as-one-of-the.html | BRITISH COLUMBIA FACES AN ELECTION; Situation Viewed as One of the Most Extraordinary in Canadian History. FIGHT ON PREMIER TOLMIE Returned Just Five Years Ago, His Government Has Undergone Utter Disintegration. | True | By V.m. Kipp.special Correspondence. the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-chastening-influence-at-work-joe-cooks-first-aide-at-the-winter.html | A CHASTENING INFLUENCE AT WORK; Joe Cook's First Aide at the Winter Garden Grants a Formal Backstage Interview to the Press | True | By Bosley Crowther. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lull-in-purchasing-features-week-here-weather-cot-garment-orders.html | LULL IN PURCHASING FEATURES WEEK HERE; Weather Cot Garment Orders, Resident Office Says -- Hat Activity Excellent. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ireland-beats-scotland-30.html | Ireland Beats Scotland, 3-0. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/exeter-eleven-takes-opening-game-6-to-0-downs-new-hampshire-cubs.html | EXETER ELEVEN TAKES OPENING GAME, 6 TO 0; Downs New Hampshire Cubs When Beltzner Crosses Line in the Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/virginia-prepares-to-vote-on-repeal-both-wets-and-drys-quietly-face.html | VIRGINIA PREPARES TO VOTE ON REPEAL; Both Wets and Drys Quietly Face Tuesday's Polling of 32d State to Act. PARLEY SENDS AN APPEAL Democratic Chairman Calls for Overwhelming Majority' Against Prohibition. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/chileans-hit-at-tariffs-santiago-paper-says-our-dutied-are.html | CHILEANS HIT AT TARIFFS.; Santiago Paper Says Our Dutied Are Principal Trade Obstacle. | True | special Cable to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/james-mclellan.html | JAMES McLELLAN. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bermuda-to-greet-royal-navy-ships-arrival-of-admiral-draxs-cruiser.html | BERMUDA TO GREET ROYAL NAVY SHIPS; Arrival of Admiral Drax's Cruiser Friday Will Start Autumn Social Gayety. GEORGE BROWNELL HOST Guests at His Picnic Don Diving Helmets and View Tropical Fish at Bottom of Sea. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/abcp-group-ends-chaco-mediation-declines-the-league-mandate-after.html | ABCP GROUP ENDS CHACO MEDIATION; Declines the League Mandate After Vain Efforts to Find Peace Formula. ACTION DECLARED FINAL Attempts to Conciliate in the Dispute Are Record of Tangled Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-extradite-convict-nassau-authorities-act-in-the-murder-of.html | TO EXTRADITE CONVICT.; Nassau Authorities Act in the Murder of Patrolman Kennedy. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/chief-loses-job-over-urschel-case.html | Chief Loses Job Over Urschel Case. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/oklahoma-in-00-tie-field-goal-attempts-fail-and-eleven-deadlocks.html | OKLAHOMA IN 0-0 TIE.; Field Goal Attempts Fail and Eleven Deadlocks Vanderbilt. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/orders-periodic-oil-data-ickes-seeks-reports-weekly-and-monthly.html | ORDERS PERIODIC OIL DATA; Ickes Seeks Reports, Weekly and Monthly, Toward Stabilization. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/red-sox-win-two-games-down-athletics-21-and-121-taking-season.html | RED SOX WIN TWO GAMES.; Down Athletics, 2-1 and 12-1, Taking Season Series, 14 to 8. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/alabama-worried-by-prison-problem-hawescooper-act-will-cut-deep.html | ALABAMA WORRIED BY PRISON PROBLEM; Hawes-Cooper Act Will Cut Deep Into Funds Needed for Convict Care. LAW NOW BEING TESTED State Seeking Way to Utilize Prisoners' Labor on Road Building at Least. | True | By John Temple Graves 2d.special Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/alabama-prevails-340-subdues-oglethorpe-regulars-playing-only-in.html | ALABAMA PREVAILS, 34-0.; Subdues Oglethorpe, Regulars Playing Only in First Half. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/price-brothers-of-canada-to-reorganize-under-bowaters-paper-mills.html | Price Brothers of Canada to Reorganize Under Bowater's Paper Mills of London | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/germans-to-fast-for-charity-today-decree-orders-frugal-meal-for-all.html | GERMANS TO FAST FOR CHARITY TODAY; Decree Orders Frugal Meal for All -- Price of Big Dinner Will Go to Unemployed. ALSO DAY OF THANKSGIVING Chancellor Hitler Is Expected to Address Over 1,000,000 Near Hamlin. GERMANS TO FAST FOR CHARITY TODAY | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nicaragua-lets-contract-for-air-mail-to-americans.html | Nicaragua Lets Contract For Air Mail to Americans | True | By Tropical Radio To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-nazi-doctrine.html | THE NAZI DOCTRINE. | True | By Paul Joseph Goebbels, German Minister of Propaganda, Speaking To 300 Press Correspondents At Geneva. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/quake-shakes-oaxaca-mexico.html | Quake Shakes Oaxaca, Mexico. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/an-old-dream-of-scholars-comes-true-with-the-opening-of-the.html | AN OLD DREAM OF SCHOLARS COMES TRUE; With the Opening of the Institute for Advanced Study at Princeton, an Adventure in Pure Research Is Begun AN OLD DREAM OF THE SCHOLAR COMES TRUE The Institute Which Opens at Princeton | True | By Eunice Fuller Barnard | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/lafayette-beats-muhlenberg-200-wright-jacoubs-and-bishop-score-in.html | LAFAYETTE BEATS MUHLENBERG, 20-0; Wright, Jacoubs and Bishop Score in Opening Battle Before 7,000 Persons. LONG PASSES A FEATURE Victors, Employing a Deceptive Shift, Open Touchdown Marches With Aerials. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-siewers1ed-to-winthrop-case-ceremony-takes-place-at-the-home.html | MISS SIEWERS1ED TO WINTHROP CASE; Ceremony Takes Place at the Home of Bride's Mother in New Rochelle. SMALL RECEPTION IS HELD Miss Mary E. Siewers Brides- maiduKent Healy Best Man for Mr. Case. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/st-pauls-0-glen-cove-0.html | St. Paul's, 0; Glen Cove, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/sloths-portrait-stirs-curiosity-his-smirk-in-the-times-compared-to.html | Sloth's Portrait Stirs Curiosity; His Smirk in The Times Compared to Mona Lisa's Smile | True | C.E.C. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/text-of-the-rfcs-rules-on-recovery-loans.html | Text of the RFC's Rules on Recovery Loans | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-deal-leaders-on-town-hall-list-miss-perkins-wallace-roper-and.html | NEW DEAL LEADERS ON TOWN HALL LIST; Miss Perkins, Wallace, Roper and Wagner to Speak in Friday Evening Programs. HOOVER AIDES TO APPEAR Mills and Theodore Roosevelt to Discuss Current Events -- Foreign Notables Coming. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bridal-plane-flip-flops-film-executive-weds-actress-after-his.html | BRIDAL PLANE FLIP-FLOPS.; Film Executive Weds Actress After His Mexican Divorce. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/jewish-charities-to-seek-4200000-2500-volunteer-workers-to-solicit.html | JEWISH CHARITIES TO SEEK $4,200,000; 2,500 Volunteer Workers to Solicit Funds -- Drive Is to Start on Oct. 15. NEED FOR AID STRESSED S.D. Leidesdorf Says That All Resources of Philanthropic Societies Will Be Needed. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rapidfire-trading-in-money-fluctuation-of-the-american-dollar-keeps.html | RAPID-FIRE TRADING IN MONEY; Fluctuation of the American Dollar Keeps London's Foreign-Exchange Brokers Busy | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/untermyers-tax-letter.html | Untermyer's Tax Letter | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/catamaran-sailing-creation-of-70s-again-appears-and-makes-record.html | Catamaran, Sailing Creation of '70s, Again Appears and Makes Record Speed | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/associates-mourn-the-rev-dr-read-many-attend-the-services-for.html | ASSOCIATES MOURN THE REV. DR. READ; Many Attend the Services for Princeton's Oldest Graduate uEalogy Is Paid. | True | Special to THE NEW Tons TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dartmouth-wins-from-norwich-410-rand-making-football-debut-is.html | DARTMOUTH WINS FROM NORWICH, 41-0; Rand, Making Football Debut, Is Outstanding in Battle -- Figures in 3 Touchdowns. SECOND ELEVEN EXCELS Morton Goes Across for the First Tally -- Powers Registers After a 24-Yard Sprint. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/major-sports-results.html | Major Sports Results | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/chicago-trade-lags-a-bit-but-cool-weather-continues-to-stimulate.html | CHICAGO TRADE LAGS A BIT.; But Cool Weather Continues to Stimulate Fall Clothing Sales. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/september-shows-dividend-recovery-comparison-with-same-month-of.html | SEPTEMBER SHOWS DIVIDEND RECOVERY; Comparison With Same Month of Preceding Year Best in Two Years. TOTAL OF $197,636,097 Special Declarations Increased, Unfavorable Actions Decreased -- Figures for 1933 to Date. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/france-finds-tax-on-rich-drying-up-number-of-franc-millionaires.html | FRANCE FINDS TAX ON RICH DRYING UP; Number of Franc Millionaires Drops From 851 in 1929 to 494 in 1932. LEVIED ON AT HIGH RATE They Paid 307,000,000 Francs Out of 1,014,000,000 Last Year. | True | By P.j. Philip.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/golf-dance-at-rumson-225-persons-attend-the-annual-event-at-country.html | GOLF DANCE AT RUMSON.; 225 Persons Attend the Annual Event at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/buffalo-topples-columbus-7-to-3-10000-see-bisons-register-second.html | BUFFALO TOPPLES COLUMBUS, 7 TO 3; 10,000 See Bisons Register Second Victory in Little World's Series. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dull-in-kansas-city-area-seasonal-trade-gains-appear-below-usual.html | DULL IN KANSAS CITY AREA.; Seasonal Trade Gains Appear Below Usual Volume. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/big-powers-accused-of-curbing-league-okelly-of-ireland-says-they.html | BIG POWERS ACCUSED OF CURBING LEAGUE; O'Kelly of Ireland Says They Are Responsible for Failure to Maintain Peace. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cubs-rout-cards-122-knock-dean-out-of-box-and-clinch-third-place.html | CUBS ROUT CARDS, 12-2.; Knock Dean Out of Box and Clinch Third Place. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/white-plains-routs-concordia-60-to-0-registers-in-all-pour-periods.html | WHITE PLAINS ROUTS CONCORDIA, 60 TO 0; Registers in All Pour Periods -- New Rochelle and Greenwich Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-gussie-l-dppe.html | MISS GUSSIE L. D'PPE. | True | Special to Iss Niw YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/airedale-scores-in-paterson-show-hoes-ch-walnut-challenger-is.html | AIREDALE SCORES IN PATERSON SHOW; Hoe's Ch. Walnut Challenger Is Judged Best of Entrants at Elmwood C.C. TALISMAN IS A VICTOR Old English Sheepdog Leads Working Group -- Mrs. Carlin's Pomeranian Takes Award. | True | By Henry R. Ilsley.special To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/shot-in-perus-capitol-employe-seriously-hurt-as-deputys-pistol-is.html | SHOT IN PERU'S CAPITOL.; Employe Seriously Hurt as Deputy's Pistol Is Fired in Fight. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/big-elevator-for-canada-2000000bushel-plant-at-fort-erie-to-compete.html | BIG ELEVATOR FOR CANADA.; 2,000,000-Bushel Plant at Fort Erie to Compete With Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/clashes-in-north-china-main-force-of-rebels-surrounded-by-regulars.html | CLASHES IN NORTH CHINA.; Main Force of Rebels Surrounded by Regulars. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/indiana-convict-dies-in-gun-fight-citizens-shoot-it-out-with-second.html | INDIANA CONVICT DIES IN GUN FIGHT; Citizens Shoot It Out With Second of Ten Fugitives to Be Run Down. STOREKEEPER IS WOUNDED Search for Felons, Aided by Planes and Radio, Shifts to Hills of Brown County. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/newspaper-man-would-be-mayor.html | Newspaper Man Would Be Mayor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/john-strachey-sounds-the-tocsin-against-fascism-the-author-of-the.html | John Strachey Sounds the Tocsin Against Fascism; The Author of "The Coming Struggle for Power" Finds It a Menace Threatening the World THE MENACE OF FASCISM. By John Strachey. 272 pp. New York: Covici-Friede. $2.25. Tocsin Against Fascism | True | By William MacDonald | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/15-pennsylvania-closings-banks-were-on-restricted-basis-suicides.html | 15 PENNSYLVANIA CLOSINGS; Banks Were on Restricted Basis -- Suicide's Concern Among Them. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ny-philharmonic-begins-season-bruno-walter-plans-novelties-and.html | N.Y. PHILHARMONIC BEGINS SEASON; Bruno Walter Plans Novelties and Revivals -- Other Orchestra Openings -- Hippodrome Operas -- Items Here and Afield | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/exports-of-nickel-larger-in-canada-internationals-august-total.html | EXPORTS OF NICKEL LARGER IN CANADA; International's August Total Eleven Times Greater Than Year Before. STATEMENTS FOR MINES Teck-Hughes's Earnings for Year Put at 67 to 68 Cents a Share -- Gain for Lake Shore. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/huge-duck-racket-bared-by-bennett-secret-inquiry-reveals-ring.html | HUGE DUCK RACKET BARED BY BENNETT; Secret Inquiry Reveals Ring Levying $2,000,000 Yearly on Suffolk Farmers. CASE BEFORE GRAND JURY Ruse Enables the State to Get Records -- Books of Raided Beer Concerns Studied. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/minnesota-wins-196-20000-see-eleven-defeat-south-dakota-state-in.html | MINNESOTA WINS, 19-6.; 20,000 See Eleven Defeat South Dakota State In First Game. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/king-georges-colt-wins-duke-of-york-handicap.html | King George's Colt Wins Duke of York Handicap | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-ralph-rmowbray.html | MRS. RALPH R.'MOWBRAY. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/baseball-classic-to-start-tuesday-giants-will-be-host-to-the.html | BASEBALL CLASSIC TO START TUESDAY; Giants Will Be Host to the Senators at Polo Grounds -- 50,000 Fans Expected. INTEREST HIGH IN CITY Hubbell Likely to Take Mound in World's Series Opener -- Cronin Undecided About Hurler. | True | By John Drebinger. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/shoe-output-to-fall-in-next-few-months-sharp-rise-in-stocks-will.html | SHOE OUTPUT TO FALL IN NEXT FEW MONTHS; Sharp Rise in Stocks Will Force Curb -- August Total Called Highest on Record. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HOEWILL. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/swanson-in-hawaii-defends-naval-policy-holds-no-nation-can-object.html | Swanson, in Hawaii, Defends Naval Policy; Holds No Nation Can Object to Treaty Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/reich-bars-10-publications.html | Reich Bars 10 Publications. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/baldwin-7-great-neck-7.html | Baldwin, 7; Great Neck, 7. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cities-lack-funds-in-west-virginia-court-ruling-on-taxes-forces-six.html | CITIES LACK FUNDS IN WEST VIRGINIA; Court Ruling on Taxes Forces Six to Curtail Their Normal Functions. SCHOOLS FACE CLOSING Police and Firemen Suspended -- Some Employes Volunteer for Service. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/brewster-12-gorton-high-0.html | Brewster, 12; Gorton High, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/catholics-confer-on-welfare-today-more-than-40-prelates-here-for.html | CATHOLICS CONFER ON WELFARE TODAY; More Than 40 Prelates Here for Meeting Under Direct Sponsorship of Pope. NEW SOCIAL ERA SEEN Washington University Head, at Advance Parley, Scores 'Anarchic Individualism.' CATHOLICS CONFER OH WELFARE TODAY | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/manioncestone-score-gain-semifinal-of-new-jersey-title-golf-team.html | MANION-CESTONE SCORE.; Gain Semi-Final of New Jersey Title Golf Team Play. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/piccards-balloon-model-for-soviet-two-ascents-of-stratosphere.html | PICCARD'S BALLOON MODEL FOR SOVIET; Two Ascents of Stratosphere Pioneer Supplied Basis for New Record Feat. SCIENTIFIC DATA GLEANED Swiss Aeronaut Studied Cosmic Rays and Speed Flying in Rarefied Atmosphere. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stops-quoting-grain-futures.html | Stops Quoting Grain Futures. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/getsurobertson.html | GetsuRobertson. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/expect-stabilizing-to-aid-securities-some-bankers-however-look-for.html | EXPECT STABILIZING TO AID SECURITIES; Some Bankers, However, Look for Deflation at First in Speculative Groups. LARGE BENEFIT TO BONDS Stable Sterling-Dollar Rate Called Necessary to Prevent Complications. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/league-group-votes-to-assist-refugees-steering-committee-favors-the.html | LEAGUE GROUP VOTES TO ASSIST REFUGEES; Steering Committee Favors the Dutch Plan to Meet Problem of Jews Fleeing Germany. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/pitcherulonergan.html | PitcheruLonergan. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/british-coa-in-demand.html | British Coa. in Demand. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/poison-ivys-danger-laid-only-to-contact-wesleyan-scientists.html | POISON IVY'S DANGER LAID ONLY TO CONTACT; Wesleyan Scientists Discredit Stories That Persons Are Affected by Wind Blowing Over. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/reich-jails-63-as-reds-action-follows-surprise-raids-in-the-harz.html | REICH JAILS 63 AS REDS.; Action Follows Surprise Raids in the Harz District. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/farley-sees-crisis-end-praises-womens-role-in-recovery-in-ohio.html | FARLEY SEES CRISIS END.; Praises Women's Role in Recovery In Ohio Address. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/high-speed-trend-in-transport-steadily-up-since-hawkss-flight.html | HIGH SPEED TREND IN TRANSPORT STEADILY UP SINCE HAWKS'S FLIGHT | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/28-at-jersey-fair-hurt-in-explosion-flaming-gasoline-showered-on.html | 28 AT JERSEY FAIR HURT IN EXPLOSION; Flaming Gasoline Showered on Trenton Crowd When Fire Spreads to Tank. 18 VICTIMS ARE FIREMEN Others Injured in the Stampede -- 10,000 in Grand Stand Watch as Throng Is Menaced. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hollywood-happenings-studios-eager-for-new-faces-john-barrymore.html | HOLLYWOOD HAPPENINGS; Studios Eager for New Faces -- John Barrymore Finishes Film -- Other Items | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/heads-skidmore-omnibus-kin-of-walter-hampden-president-of-college.html | HEADS SKIDMORE OMNIBUS.; Kin of Walter Hampden President of College Dramatic Organization. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/westbury-6-valley-stream-0.html | Westbury, 6; Valley Stream, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/express-approval-of-nra-program-business-executives-mention.html | EXPRESS APPROVAL OF NRA PROGRAM; Business Executives Mention Benefits Already Gained From Recovery Act. LOOK FOR STABILIZATION Removal of Unfair Practices Stressed -- Disadvantages Are Also Cited. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/profits-tax-law-presents-puzzles-corporations-whose-fiscal-years.html | PROFITS TAX LAW PRESENTS PUZZLES; Corporations Whose Fiscal Years End in the Late Months Get Advantage. UNIFORMITY IS LACKING Emergency NRA Measure Causes Filing of Double Returns by Some Concerns. PROFITS TAX LAW PRESENTS PUZZLES | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/forest-camps-for-state-fechner-approves-plans-for-27-in-parks.html | FOREST CAMPS FOR STATE.; Fechner Approves Plans for 27 in Parks, Starting Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ford-plant-tieup-looms-drivers-who-take-edgewater-cars-to-dealers.html | FORD PLANT TIE-UP LOOMS.; Drivers Who Take Edgewater Cars to Dealers Are on Strike. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nazis-now-favored-in-civil-service-decree-alters-act-to-protect.html | NAZIS NOW FAVORED IN CIVIL SERVICE; Decree Alters Act to Protect Jobs of Those 'Helpful to the Cause of National Revolution.' FOES PENSIONS MENACED Hereafter Employes Must Be 'Aryans, Politically Reliable and Not Be Wed to Non-Aryans.' | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bonds-being-paid-before-maturity-25794900-retired-last-month.html | BONDS BEING PAID BEFORE MATURITY; $25,794,900 Retired Last Month, $283,696,600 in Year to Date. LESS REFINANCING DONE Surpluses Being Used More Than Formerly for Redemptions -- Tabular Comparisons. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/coming-pictorial-productions.html | COMING PICTORIAL PRODUCTIONS | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/presbyterians-to-mark-passing-of-250-years-pilgrimage-to-points-in.html | PRESBYTERIANS TO MARK PASSING OF 250 YEARS; Pilgrimage to Points in Maryland and Virginia to Commemorate Organization in America | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/war-in-south-africa-afrikander-by-deneys-reitz-320-pp-new-york.html | War in South Africa; AFRIKANDER. By Deneys Reitz. 320 pp. New York: Minton, Balch & Co. $3 | True | By R.l. Duffus | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/transients-to-get-relief-in-illinois-eight-centres-for-homeless-and.html | TRANSIENTS TO GET RELIEF IN ILLINOIS; Eight Centres for Homeless and Jobless Planned by Federal Agency. REHABILITATION IS AIM Many of the Wanderers Are Less Than 21 Years Old -- Come From Various States. | True | By Gifford Ernest.editorial Correspondence. the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seek-clue-to-brancati-police-at-bear-mountain-hunt-for-bones-of.html | SEEK CLUE TO BRANCATI.; Police at Bear Mountain Hunt for Bones of Slain Physician. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ship-at-copenhagen-after-crash.html | Ship at Copenhagen After Crash | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/kent-tops-hackley-70-triumphs-as-thayer-goes-across-in-the-final.html | KENT TOPS HACKLEY, 7-0.; Triumphs as Thayer Goes Across in the Final Period. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/american-school-closes.html | American School Closes. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/alice-in-wonderland-for-films.html | 'ALICE IN WONDERLAND' FOR FILMS | True | By Howard Hilton Spellman. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/convocation-speakers-countess-tolstoy-and-sir-herbert-ames-on.html | CONVOCATION SPEAKERS.; Countess Tolstoy and Sir Herbert Ames on College Program. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rialto-gossip-something-about-the-new-kaufmanwoollcott-play-two.html | RIALTO GOSSIP; Something About the New Kaufman-Woollcott Play -- Two Works by Mr. Barry -- Sundry Items | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/st-thomas-scores-122-touchdowns-by-kelly-and-tabone-beat-western.html | ST. THOMAS SCORES, 12-2.; Touchdowns by Kelly and Tabone Beat Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-elise-stern-ambassadors-bride-m-oo-oo-f-american-woman-wed-in.html | MRS. ELISE STERN AMBASSADOR'S BRIDE m oo . oo . f; American Woman Wed in Paris to Lnis de S. Dantas, Envoy From Brazil. | True | o Wireless to TBE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/says-ford-may-make-own-steel-for-cars-editor-reports-the.html | SAYS FORD MAY MAKE OWN STEEL FOR CARS; Editor Reports the Manufacturer Will Reopen Plants if Price Goes Much Higher. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/favors-county-manager-voters-of-henrico-county-va-approve-plan.html | FAVORS COUNTY MANAGER.; Voters of Henrico County, Va., Approve Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mormons-in-utah-to-vote-on-repeal-state-constitution-is-vital-issue.html | MORMONS IN UTAH TO VOTE ON REPEAL; State Constitution Is Vital Issue, Since Feleral Law Seems Doomed. DECISION SET FOR NOV. 7 Church Has Long Been Dry, and if Members Hold to Doctrine Prohibition Will Remain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/held-as-notorious-thug-man-seized-in-south-is-identified-as-western.html | HELD AS NOTORIOUS THUG.; Man Seized In South Is Identified as Western Criminal. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/be-slow-to-strike-green-tells-labor-he-advises-a-conservation-of.html | BE SLOW TO STRIKE, GREEN TELLS LABOR; He Advises a 'Conservation of Effort' While Waiting for the NRA to Mature. HE PRAISES 'MILITANCY' But Feels Workers Will Be Wiset to Be Patient and Mediate Except as Last Resort. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/great-island-is-victor-downs-vipers-95-in-autumn-plate-polo.html | GREAT ISLAND IS VICTOR.; Downs Vipers, 9-5, In Autumn Plate Polo Tournament. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/vote-registration-here-to-be-from-oct-9-to-14.html | Vote Registration Here To Be From Oct. 9 to 14 | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wagner-outlines-campaign-on-crime-variety-of-legal-weapons-have.html | WAGNER OUTLINES CAMPAIGN ON CRIME; Variety of Legal Weapons Have Been Proposed to Senate Committee. MANY ARE IMPRACTICAL Body to Meet in Chicago This Month -- International Police Suggest Methods. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nassau-club-gunners-topped-by-ketcham-beats-barns-in-third-shootoff.html | NASSAU CLUB GUNNERS TOPPED BY KETCHAM; Beats Barns in Third Shoot-Off for Prize -- McCloughan Leads Field at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hudson-river-work-bids.html | Hudson River Work Bids. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bulgaria-in-entente-is-urged-in-belgrade-rumania-and-yugoslavia.html | BULGARIA IN ENTENTE IS URGED IN BELGRADE; Rumania and Yugoslavia Said to Be Prepared to Grant Territorial Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/flood-in-tegucigalpa-water-runs-knee-deep-in-penitentiary-property.html | FLOOD IN TEGUCIGALPA.; Water Runs Knee Deep in Penitentiary -- Property Loss Heavy. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/harvard-maintains-a-research-zoo-large-numbers-of-reptiles-fish-and.html | HARVARD MAINTAINS A RESEARCH ZOO; Large Numbers of Reptiles, Fish and Insects Are Used in Various Units. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nine-seeking-to-be-mayor-of-boston-list-dwindles-as-eleven.html | NINE SEEKING TO BE MAYOR OF BOSTON; List Dwindles as Eleven Aspirants Fail to File Papers on Time. 6 DEMOCRATS IN RUNNING City, Upset by 'Circus' Likely to Take Steps to Have the Charter Amended. NINE SEEKING TO BE MAYOR OF BOSTON | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/recovery-act-forces-rise-in-cawn-likker.html | Recovery Act Forces Rise in 'Cawn Likker.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ends-and-means.html | ENDS AND MEANS. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/manton-retires-from-irt-case-judge-mack-is-assigned-by-justice.html | MANTON RETIRES FROM I.R.T. CASE; Judge Mack Is Assigned by Justice Hughes to Act in Receivership. PROTESTS ARE RECALLED Jurist's Designation of Himself to Sit in Suit Was Criticized by Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/laguardia-issues-mkee-challenge-asserts-either-boss-flynn-backs-him.html | LAGUARDIA ISSUES M'KEE CHALLENGE; Asserts Either 'Boss Flynn' Backs Him or He Is O'Brien's Stalking Horse. SEES NO ROOSEVELT AID Tells Republican Women That President's Declaration Must Be Taken at Face Value. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rapid-progress-in-rearranging-its-debt-reported-by-associated-gas.html | Rapid Progress in Rearranging Its Debt Reported by Associated Gas and Electric | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/sugar-planters-in-battle.html | Sugar Planters in Battle. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/four-decades-on-the-great-white-way-george-m-cohan-on-his-journey.html | FOUR DECADES ON THE GREAT WHITE WAY; George M. Cohan, on His Journey From Union Square to the Fifties, Has Seen Both Street and Theatre Transformed | True | By S.j. Woolf | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/margaret-com-engaged-to-wed-daughter-of-prominent-mural-painteris.html | MARGARET COM ENGAGED TO WED; Daughter of Prominent Mural Painter'Is Betrothed to Robert K. Chisholm. STUDYING ART AT YALE Her Late Mother Was Noted as Portrait. Artist in England- Fiance to Be an Architect. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/65000-see-trojans-triumph-by-18-to-0-southern-california-stages.html | 65,000 SEE TROJANS TRIUMPH BY 18 TO 0; Southern California Stages Late Rally to Turn Back Loyola of Los Angeles. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/unity-of-judaism-yom-kippur-theme-day-of-atonement-is-marked-by.html | UNITY OF JUDAISM YOM KIPPUR THEME; Day of Atonement Is Marked by Prayer, Repentance and Fasting Throughout City. RABBIS SCORE 'LETHARGY' Spiritual Vitality Is Urged by Goldstein -- Dr. Enelow Lists Virtues of Jewish Faith. UNITY OF JUDAISM YOM KIPPUR THEME | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/international-fair-at-rio.html | International Fair at Rio. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/woman-saved-from-bay-note-found-on-wall-of-battery-indicates-she.html | WOMAN SAVED FROM BAY.; Note Found on Wall of Battery Indicates She Tried to Die. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/fiske-says-russia-is-aiming-at-war-rear-admiral-sees-actual-threat.html | FISKE SAYS RUSSIA IS AIMING AT WAR; Rear Admiral Sees 'Actual Threat' of the Soviet to Overwhelm Europe. CALLS REGIME 'FANATICAL' Only a Strong Union Under Four-Power Pact Will Save Nations, He Declares. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/studies-narcotic-needs-league-body-seeks-quotas-for-most-of-worlds.html | STUDIES NARCOTIC NEEDS; League Body Seeks Quotas for Most of World's Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/war-mothers-elect.html | War Mothers Elect. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/white-sox-score-41-defeat-browns-behind-hurling-of-jones-durham-and.html | WHITE SOX SCORE, 4-1.; Defeat Browns Behind Hurling of Jones, Durham and Lyons. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/field-day-at-st-john-ancient-and-honorable-artillery-of.html | FIELD DAY AT ST. JOHN.; Ancient and Honorable Artillery of Massachusetts Marches Again. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/takes-nra-code-to-court-tennessee-mill-hand-asks-injunction-on.html | TAKES NRA CODE TO COURT; Tennessee Mill Hand Asks Injunction on Underwear Agreement. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cleaning-up-the-bar.html | CLEANING UP THE BAR. | True | By Attorney General Cummings. In An Interview On the Anti-Crime Campaign of the Department of Justice. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/freeport-27-hempstead-0.html | Freeport, 27; Hempstead, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/senators-conquer-yanks-in-final-72-make-six-double-plays-for-a-new.html | SENATORS CONQUER YANKS IN FINAL, 7-2; Make Six Double Plays for a New League Record in Last Appearance at Stadium. WEAVER STARS ON MOUND Shows Skill in Tune-Up for the World's Series -- Ruth Drives His 33d Home Run. | True | By James P. Dawson. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/muscle-shoals-head-assails-patronage-it-menaces-public-operation-of.html | MUSCLE SHOALS HEAD ASSAILS PATRONAGE; It Menaces Public Operation of Utilities, Morgan Says in Speech at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/smallest-navy-yard-inspected-for-repair-ship-house-point-at-sackett.html | SMALLEST NAVY YARD INSPECTED FOR REPAIR; Ship House Point at Sackett Harbor Visited by Officers -- May Be Ceded to State. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miss-florence-lane-wed-_-_-i-marriage-to-sherwood-s-eberth-takes.html | MISS FLORENCE LANE WED.! _ . i; Marriage to Sherwood S. Eberth Takes Place In New Haven. | True | Special to THE NEW YORK TIMES. , | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/navy-turns-back-w-and-m-eleven-by-120-avenging-defeat-in-the-opener.html | Navy Turns Back W. and M. Eleven by 12-0, Avenging Defeat in the Opener Last Year | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-powerful-novel-by-frank-thiess.html | A Powerful Novel By Frank Thiess | True | GABRIELK REUTER. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/old-yorktown-battlefield-being-cleared-by-the-ccc.html | OLD YORKTOWN BATTLEFIELD BEING CLEARED BY THE CCC | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/boy-chemist-13-killed-by-flames-manhasset-student-fatally-burned.html | BOY CHEMIST, 13, KILLED BY FLAMES; Manhasset Student Fatally Burned Experimenting With Alcohol at Home. BLAST UPSETS RETORT His Screams Bring Aid, but It Is Futile -- Was Ambitious to Be an Engineer. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/money-and-inflation-money-and-prices-the-inflation-move.html | Money and Inflation; Money and Prices: The Inflation Move | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/steady-rise-on-coast-telephone-installations-climb-sharply-foods.html | STEADY RISE ON COAST.; Telephone Installations Climb Sharply -- Foods More Active. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/westfield-high-victor-defeats-somerville-eleven-130-as-huston.html | WESTFIELD HIGH VICTOR.; Defeats Somerville Eleven, 13-0, as Huston Excels. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/gala-fete-to-aid-maternity-centre-prominent-women-planning-benefit.html | GALA FETE TO AID MATERNITY CENTRE; Prominent Women Planning Benefit to Be Given at the Waldorf. NOVEL HUNT A FEATURE Miss Elsa Maxwell Arranging That Event -- Mrs. Shepard Krech Is Chairman. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-red-peril-of-the-pitching-parapet.html | The Red Peril of the Pitching Parapet. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ursinus-ties-77-with-villanova-seiple-scores-on-calverts-pass-in.html | URSINUS TIES, 7-7, WITH VILLANOVA; Seiple Scores on Calvert's Pass in Final Period -- Shuman's Kick Brings Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/1000000ton-order-in-steel-available-railroads-prepared-to-buy-rails.html | 1,000,000-TON ORDER IN STEEL AVAILABLE; Railroads Prepared to Buy Rails, Tie-Plates and Bars if Price Is Right. EASTMAN PLANS SURVEY Data on Need for Locomotives and Cars Will Supplement the Report Made by Fletcher. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dividend-declared-to-aid-recovery-southern-california-edison-draws.html | DIVIDEND DECLARED TO AID RECOVERY; Southern California Edison Draws Partly on Surplus for Common Stock. OPTIMISTIC FOR FUTURE Company Calls Distribution 'Reasonable Wages' for Savings Invested. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/roosevelt-eleven-beats-st-francis-bronx-high-school-wins-70-in.html | ROOSEVELT ELEVEN BEATS ST. FRANCIS; Bronx High School Wins, 7-0, in Opener, Scoring in First 4 Minutes of Game. CAVANAUGH CROSSES LINE Races 55 Yards After Taking Garrison's Pass -- Losers Are Halted on 8 Yard Line. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bullfighter-in-hospital-sidney-franklin-to-undergo-fifth-operation.html | BULLFIGHTER IN HOSPITAL.; Sidney Franklin to Undergo Fifth Operation in Madrid. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/roosevelts-dutchess-county-connection-dates-from-1752.html | ROOSEVELT'S DUTCHESS COUNTY CONNECTION DATES FROM 1752 | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-legions-policy.html | THE LEGION'S POLICY. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/3000-to-seek-prizes-in-bronx-baby-show-contest-to-be-held-saturday.html | 3,000 TO SEEK PRIZES IN BRONX BABY SHOW; Contest to Be Held Saturday -- One Youthful Entry Will Lead Police Band. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/1000-hear-eulogy-of-dr-haldeman-first-baptist-church-thronged-for.html | 1,000 HEAR EULOGY OF DR. HALDEMAN; First Baptist Church Thronged for Funeral of the Noted Fundamentalist Pastor. FLOWERS BANK THE PULPIT oHe Will Take a Place Among the Great Preachers of Ages,' Dr. Laws Says in Sermon. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/picked-to-aid-wallace-sevenregional-offices-and-managers-are.html | PICKED TO AID WALLACE.; Seven-Regional Offices and Managers Are Appointed. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/experts-to-study-nassaus-charter-nathan-miller-jw-davis-and-wd.html | EXPERTS TO STUDY NASSAU'S CHARTER; Nathan Miller, J.W. Davis and W.D. Guthrie to Determine Legality of Measure. QUESTION OVER HOME RULE Supervisors Await Decision on Bill to Regulate Government of Cities Within County. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/our-postal-service-cutting-its-deficit-postmaster-general-farley.html | OUR POSTAL SERVICE CUTTING ITS DEFICIT; Postmaster General Farley Outlines the Steps in the Program of Economies | True | By James A. Farley, Postmaster General. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/james-white-dies-advertisingman-1-__-former-official-of-the-lord.html | JAMES WHITE DIES; ADVERTISING-MAN 1 __; Former Official of the Lord & Taylor Store Succumbs to Pneumonia at 64. NOTED SALES PROMOTER Had Been With the Associated Dry Goods Corp. From 1921 Until His Retirement in 1929. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hicks-wins-twice-in-hewlett-golf-gains-semifinal-of-seawane-tourney.html | HICKS WINS TWICE IN HEWLETT GOLF; Gains Semi-Final of Seawane Tourney by Defeating Seamen, 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/defending-cotton-mills.html | DEFENDING COTTON MILLS | True | WILLIAM G. SIRRINE. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mike-turnesa-wins-westchester-open-giving-family-second-district.html | Mike Turnesa Wins Westchester Open, Giving Family Second District Crown | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-ickes-to-retain-place-in-legislature-neither-she-nor-secretary.html | MRS. ICKES TO RETAIN PLACE IN LEGISLATURE; Neither She Nor Secretary Is Embarrassed by Her Politics, She Says. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/us-women-beaten-in-field-hockey-40-tourists-drop-second-in-row-when.html | U.S. WOMEN BEATEN IN FIELD HOCKEY, 4-0; Tourists Drop Second in Row When They Bow to South of England Team. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/in-apology.html | IN APOLOGY | True | OLDTIMER. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-view-of-cyclones-changes-meteorology-the-polar-front-theory.html | NEW VIEW OF CYCLONES CHANGES METEOROLOGY; The "Polar Front" Theory Conceives of Air Movements Between the Northern and Equatorial Regions | True | By C.f. Talman. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/la-salle-annexes-opening-game-60-military-academy-unbeaten-in-1932.html | LA SALLE ANNEXES OPENING GAME, 6-0; Military Academy, Unbeaten in 1932, Subdues Hicksville High School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wooden-car-ban-sought-jury-sifting-erie-wreck-will-be-asked-to-urge.html | WOODEN CAR BAN SOUGHT.; Jury Sifting Erie Wreck Will Be Asked to Urge Bar. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mercersburg-wins-210-halts-gettysburg-academy-as-white-stars-on.html | MERCERSBURG WINS, 21-0.; Halts Gettysburg Academy as White Stars on Offense. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/futures-move-irregularly-in-restricted-trading-here-cash-prices.html | Futures Move Irregularly in Restricted Trading Here -- Cash Prices Uneven. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/german-editor-reported-suicide.html | German Editor Reported Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/sigrid-undsets-masterly-novel-her-new-work-is-a-realistic-study-of.html | SIGRID UNDSET'S MASTERLY NOVEL; Her New Work Is a Realistic Study of Woman in Marriage IDA ELIZABETH. By Sigrid Undset. Translated from the Norwegian by Arthur G. Chater. 433 pp. New York: Alfred A. Knopf. $2.50. Sigrid Undset's New Novel | True | By Percy Hutchison | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/jones-explains-the-rfcs-program-for-expansion-of-credit-through.html | JONES EXPLAINS THE RFC'S PROGRAM FOR EXPANSION OF CREDIT; Through Loans to Industry, in Addition to Those Made to Agriculture and Home Owners, the Corporation Hopes to Speed the Progress of Recovery JONES EXPLAINS RFC PROGRAM FOR THE EXPANSION OF CREDIT By Loans to Industry, in Addition to Those Made to Agriculture And Home Owners, the Corporation Hopes to Speed Recovery | True | By Jesse H. Jones, Chairman Reconstruction Finance Corporation. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/varner-in-stellar-role-as-california-wins-two.html | Varner in Stellar Role As California Wins Two | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/hat-fur-workers-quit-800-strike-over-nra-code-in-danbury-and-bethel.html | HAT FUR WORKERS QUIT.; 800 Strike Over NRA Code in Danbury and Bethel, Conn. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/georgetown-wins-180-stages-strong-closing-drive-to-conquer-mt-st.html | GEORGETOWN WINS, 18-0.; Stages Strong Closing Drive to Conquer Mt. St. Mary's. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/miscellaneous-brief-reviews-end-and-beginning-by-john-masefield-50.html | Miscellaneous Brief Reviews; END AND BEGINNING. By John Masefield. 50 pp. New York: The Macmillan Company. $1.50. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/bates-beats-arnold-190-two-advances-and-blocked-kick-account-for.html | BATES BEATS ARNOLD, 19-0.; Two Advances and Blocked Kick Account for Victory. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/beatrice-murphy-becomes-a-bride-marriage-to-elbridge-g-e-studds.html | BEATRICE MURPHY BECOMES A BRIDE; Marriage to Elbridge G. E. Studds Performed by the Very Rev. A. B. Kinsolving 2d. SISTER MATRON OF HONOR Harvey Stevenson Acts as Best ManuBride Is Graduate of Miss Walker's School. | True | Special to THE NEW TORK TIMES | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/nra-abandons-plan-for-wage-cut-in-code-move-for-reduction-in-the.html | NRA ABANDONS PLAN FOR WAGE CUT IN CODE; Move for Reduction in the Lime Industry Was Opposed by the Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/federal-review-of-trade-department-of-commerce-reports-on-week.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Reports on Week Ended on Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/straight-of-us-takes-hill-climb-in-england.html | Straight of U.S. Takes Hill Climb in England | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-proposal-made-on-chickamauga-dam-tennessee-valley-authority.html | NEW PROPOSAL MADE ON CHICKAMAUGA DAM; Tennessee Valley Authority Proposes Construction by County and Later Purchase. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-c-f-murphy-leaders-widow-dies-had-jast-moved-to-apartment-on.html | MRS. C. F. MURPHY, LEADER'S WIDOW, DIES; Had Jast Moved to Apartment on Park AvenueuLong Ac- tive in Charities. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-citadel-of-classics-haverford-college-noted-for-high-scholarship.html | A CITADEL OF CLASSICS; Haverford College, Noted For High Scholarship, Is at Its Centennial | True | By L.e. Davies. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/trade-unsettled-by-labor-disputes-but-resistance-to-money-inflation.html | TRADE UNSETTLED BY LABOR DISPUTES; But Resistance to Money Inflation Propaganda Has Steadying Influence. RETAIL BUSINESS ACTIVE Steel Under Pressure to Fill Contracts -- Reports From Federal Reserve Areas. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/we-are-the-living-and-other-recent-works-of-fiction-we-are-the.html | "We Are the Living" and Other Recent Works of Fiction; WE ARE THE LIVING. By Ers- kine Caldwell. 264 pp. New York: The Viking Press. $2. (Auto- graphed edition. 250 copies. $5.) Latest Works of Fiction | True | HAROLD STRAUSS. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/all-convicted-in-luer-case.html | All Convicted in Luer Case. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/ruling-hits-ohio-wets-death-of-repeal-candidate-forces-them-to.html | RULING HITS OHIO WETS.; Death of Repeal Candidate Forces Them to Revise Slate. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/responsibility-for-peace.html | RESPONSIBILITY FOR PEACE. | True | By V.k. Wellington Koo, Chinese Delegate At Geneva, Addressing the Assembly of the League of Nations. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/extra-school-holiday-to-pay-for-typewriters.html | Extra School Holiday To Pay for Typewriters | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/thwaites-will-edit-new-british-monthly-former-secretary-to-pulitzer.html | THWAITES WILL EDIT NEW BRITISH MONTHLY; Former Secretary to Pulitzer to Use The National to Rally Moderate Sentiment. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/makes-lifesaving-his-favorite-work-selfappointed-guard-has-kept-22.html | MAKES LIFE-SAVING HIS FAVORITE WORK; Self-Appointed Guard Has Kept 22 From Drowning in Green Bay, Mich. RECEIVED LONE REWARD Fred Johnson Made His Hardest Rescue, That of Two 200-Pound Athletes, When He Was Ill. | True | Copyright, 1933, by Nana, Inc. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/buffalo-is-certain-of-business-mayor-democratic-republican-and.html | BUFFALO IS CERTAIN OF BUSINESS MAYOR; Democratic, Republican and Independent Candidates Leading Figures. PARLEY LENDS SUPPORT Administration Interest Seen in the Postmaster General's Telephone Call. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/yonkers-high-7-saunders-0.html | Yonkers High, 7; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/kellys-to-be-moved-today.html | Kellys to Be Moved Today. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-importance-of-being-befurred-the-inflated-look-achieved-by-rich.html | THE IMPORTANCE OF BEING BE-FURRED; The Inflated Look, Achieved by Rich Trimmings, Is Popular -- Foxes Lavishly Used on Upper Portion of Coats | True | By Virginia Pope. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/100-at-greenwich-dance-the-field-club-opens-its-autumn-social.html | 100 AT GREENWICH DANCE.; The Field Club Opens Its Autumn Social Season. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/greenwich-6-mamaroneck-0.html | Greenwich, 6; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/navy-building-orders-total-22485288-program-anthorized-by-public.html | NAVY BUILDING ORDERS TOTAL $22,485,288; Program Anthorized by Public Works Administration Rises by $800,000. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/austrias-old-export-coin.html | AUSTRIA'S OLD EXPORT COIN | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/manhattan-stops-clarkson-13-to-16-pendergast-tallies-all-of-the.html | MANHATTAN STOPS CLARKSON, 13 TO 16; Pendergast Tallies All of the Jasper Points to Give Team Second Victory. MANHATTAN STOPS CLARKSON, 13 TO 6 | True | By Joseph M. Sheehan.by Joseph M. Sheehan. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/customs-pact-approved.html | Customs Pact Approved. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/pitts-late-rally-beats-w-and-j-90-scores-in-last-four-minutes-after.html | PITT'S LATE RALLY BEATS W. AND J, 9-0; Scores in Last Four Minutes After Presidents Put Up a Surprising Battle. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/by-request-gains-title-in-jumping-triumphs-for-third-time-in-show.html | BY REQUEST GAINS TITLE IN JUMPING; Triumphs for Third Time in Show by Scoring in Stake Event at Montclair. SALLY LOU ALSO PREVAILS Leads Smaller Group of Saddle Horses -- Old Gold Victor in Other Division. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rfc-puts-millions-into-trade-drive-new-policy-makes-capital.html | RFC PUTS MILLIONS INTO TRADE DRIVE; New Policy Makes Capital Available at Once to Industries Under NRA. TWO LOAN TYPES READY Plan Is Said to Be Quickest Way to Utilize All Banks to Diffuse Credit. RFC POTS MILLIONS INTO TRADE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/taxfree-realty-now-faces-a-levy-untermyer-seeks-law-to-end.html | TAX-FREE REALTY NOW FACES A LEVY; Untermyer Seeks Law to End Exemption for Much of Land Valued at $268,827,000. MANY HOSPITALS ON LIST Cemeteries, Private Schools, Bar Buildings and Clubs Would Be Affected. TAX-FREE REALTY NOW FACES A LEVY | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dyers-call-on-police-ad-signed-by-employes-asks-protection-for.html | DYERS CALL ON POLICE.; Ad Signed by 'Employes' Asks Protection for Workers. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/stone-age-site-found.html | Stone Age Site Found. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/wheat-points-up-after-wide-moves-fluctuations-rapid-in-range-of-2-1.html | WHEAT POINTS UP AFTER WIDE MOVES; Fluctuations Rapid in Range of 2 1/4 to 2 3/4 c, With End Even to 1/4 c Higher. CURRENCY FOG IS FELT Corn Off 1/8 to 3/8 c, Oats 1/8 to 1c, Barley 3/4 to 1 3/8 c as Rye Rises 1/2 to 7/8 c. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/scientist-finds-vitamin-a-cure-for-hysterical-dogs.html | Scientist Finds Vitamin A Cure for Hysterical Dogs | True | By Science Service. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/store-views-vary-on-nra-ad-policy-stress-on-quality-and-service.html | STORE VIEWS VARY ON NRA AD POLICY; Stress on Quality and Service Urged by Some as Best Under New Set-Up. OTHERS CITE PRICE FACTOR Is Needed Within Code Limits to Spur the Tonnage Sale of Merchandise. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/a-pageant-of-bavarian-kings-the-ludwigs-of-bavaria-by-henry-channon.html | A Pageant of Bavarian Kings; THE LUDWIGS OF BAVARIA. By Henry Channon. Illustrated. 240 pp. New York: E.P. Dutton & Co., Inc. $3. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/police-heads-join-for-war-on-crime-fourteen-are-named-to-a.html | POLICE HEADS JOIN FOR WAR ON CRIME; Fourteen Are Named to a Committee by Head of the International Group. END OF RACKETS IS GOAL Kidnapping Wave Will Also Be Combated -- J. Edgar Hoover to Be a Member. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/new-bond-issues-gained-in-month-21-flotations-for-total-of-52995000.html | NEW BOND ISSUES GAINED IN MONTH; 21 Flotations for Total of $52,995,000 Though, Were Far Under September, 1932. NEW LAW HITS FINANCING No Offerings by Industrials Since June, or by Public Utilities Since July. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/auto-racing-driver-held.html | Auto Racing Driver Held. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dollar-devaluation-held-an-aid-to-many-mr-pratts-view-that-only.html | DOLLAR DEVALUATION HELD AN AID TO MANY; Mr. Pratt's View That Only Foreigners Would Be Beneficiaries Is Disputed | True | C.G. NORMAN. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/seek-substitute-for-lighterage-rail-and-transportation-men-prepare.html | SEEK SUBSTITUTE FOR LIGHTERAGE; Rail and Transportation Men Prepare for Possibility of Ban by the I.C.C. BELT LINE IS SUGGESTED Would Run Along Jersey Shore, Cross Bridge to Staten Island and Go by Tube to Brooklyn. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/to-excavate-site-of-ancient-ray-party-from-u-of-p-and-boston.html | TO EXCAVATE SITE OF ANCIENT RAY; Party From U. of P. and Boston Museums Will Seek Persian Relics 5,000 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/middlebury-scores-70-conquers-boston-university-as-boehm-and.html | MIDDLEBURY SCORES, 7-0.; Conquers Boston University as Boehm and Williams Star. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/da-reed-criticizes-presidents-power-recovery-act-gives-him-too-mack.html | D.A. REED CRITICIZES PRESIDENT'S POWER; Recovery Act Gives Him Too Mack, Senator Says at Party Rally -- Pledges Backing. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/cornell-defeats-st-lawrence-487-ithacans-gain-early-lead-on.html | CORNELL DEFEATS ST. LAWRENCE, 48-7; Ithacans Gain Early Lead on Straight Football, Then Score With Air Attack. LOSERS TALLY ON PASS Warren, After Taking Toss From Glinsky, Dashes 55 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/declines-pulpit-of-5th-av-church-dr-burnet-of-glasgow-sends-regrets.html | DECLINES PULPIT OF 5TH AV. CHURCH; Dr. Burnet of Glasgow Sends Regrets to Presbyterians Who Invited Him Here. WAS ASSURED OF A CALL Committee Selected Him to Be Pastor After Hearing Series of Summer Sermons. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/risk-lives-for-freedom-ten-felons-submit-to-mosquito-bites-in.html | RISK LIVES FOR FREEDOM.; Ten Felons Submit to Mosquito Bites in Sleeping Sickness Test. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/major-crime-wave-foreseen-by-goddard-northwestern-university-expert.html | MAJOR CRIME WAVE FORESEEN BY GODDARD; Northwestern University Expert Blames 'Politico-Criminal Affiliations in Cities. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/maps-for-schools-made-by-jobless-110-architects-sculptors-and.html | MAPS FOR SCHOOLS MADE BY JOBLESS; 110 Architects, Sculptors and Craftsmen Produce Unique Aids to History Study. PORTRAITS PAINTED ALSO Life-Like Representations of Socrates and Euripides Based on Authentic Busts. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/three-states-rise-in-revolt-on-taxes-colorado-wyoming-and-new.html | THREE STATES RISE IN REVOLT ON TAXES; Colorado, Wyoming and New Mexico Move to Place Limit on Spending. OPPOSED TO PUBLIC WORKS Advances From Washington Are Viewed as Added Expense -- Schools May Suffer. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/jefferson-policy-is-applied-to-cuba-united-states-reverts-to-test.html | JEFFERSON POLICY IS APPLIED TO CUBA; United States Reverts to Test of Popular Support as Basis for Recognition. GRAU LACKS WIDE BACKING ABC and O.C.R.R., Business Groups and Most Intellectuals Withhold Approval. | True | By Russell B. Porter.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/schools-in-33-states-to-debate-merits-of-americanbritish-radio.html | SCHOOLS IN 33 STATES TO DEBATE MERITS OF AMERICAN-BRITISH RADIO | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/esperanto-held-waste-of-time-english-found-better-for-practical-use.html | Esperanto Held Waste of Time; English Found Better For Practical Use Everywhere | True | D.G. COIMBRA. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/dahlia-day-is-held-at-botanical-park-1000-plants-comprising-400.html | DAHLIA DAY IS HELD AT BOTANICAL PARK; 1,000 Plants, Comprising 400 Varieties, Are on View -- Dr. M.A. Howe Lectures. VISITORS VOTE ON BLOOMS Balloting to Continue Through Season -- Monmouth Champion Is the Day's Favorite. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/rolland-seeks-an-inquiry-on-jailed-german-editor-asks-foreign-press.html | Rolland Seeks an Inquiry On Jailed German Editor; Asks Foreign Press to Try to Get Statement From Ossietsky, Pacifist -- Mystery Clothes The Fate of Most of the Prisoners. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/the-curtain-goes-up-fast-moving-193334-ethereal-show-opens-with.html | THE CURTAIN GOES UP; Fast Moving 1933-34 Ethereal Show Opens With World Series, Football and Noted Artists | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/books-and-authors.html | Books and Authors | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/army-rations-go-to-unemployed-surplus-of-200000-packets-of-meat.html | ARMY RATIONS GO TO UNEMPLOYED; Surplus of 200,000 Packets of Meat, Beans and Bread Provided Relief Agencies. NOMINAL PRICES CHARGED First Carloads of Cured Pork Are Shipped -- Federal Funds Granted to Two States. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/blind-student-wins-honor.html | Blind Student Wins Honor. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/theosophy-has-many-societies-dr-besant-headed-one-but-various.html | Theosophy Has Many Societies; Dr. Besant Headed One, but Various Others Are Listed | True | LAWRENCE MERKEL. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/brokers-hearing-set-code-for-stock-exchange-firms-will-be-taken-up.html | BROKERS' HEARING SET.; Code for Stock Exchange Firms Will Be Taken Up Oct. 17. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/strike-in-buenos-aires-laborers-and-students-protest-slaying-of.html | STRIKE IN BUENOS AIRES.; Laborers and Students Protest Slaying of Socialist Deputy. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/de-valera-curbs-republican-army-wins-his-first-encounter-with-it-by.html | DE VALERA CURBS REPUBLICAN ARMY; Wins His First Encounter With It by Refusing to Yield to a Hunger Strike of Prisoners. PRAISES REGULAR TROOPS New United Ireland Party Has Made Little Real Headway -- Violence Marks Campaign. | True | By Hugh Smith.wireless To the New York Times. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/mrs-henry-bertrand.html | MRS. HENRY BERTRAND. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/navy-air-chief-praises-feat.html | Navy Air Chief Praises Feat. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/quits-as-playland-head-darling-to-be-succeeded-as-park-director-by.html | QUITS AS PLAYLAND HEAD.; Darling to Be Succeeded as Park Director by H.F. O'Malley. | True | Special to THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/runs-106-yards-to-score-high-school-backs-dash-deadlocks-count-in.html | RUNS 106 YARDS TO SCORE; High School Back's Dash Deadlocks Count in Last Minute. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/clue-to-maya-civilization-seen-in-huastec-indians.html | Clue to Maya Civilization Seen in Huastec Indians | True | By Science Service. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/beer-attracts-nurses.html | Beer Attracts Nurses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |
| 1933-10-01 | 1933-10-01 | https://www.nytimes.com/1933/10/01/archives/li-four-victor-in-benefit-game-civilian-poloists-turn-back-second.html | L.I. FOUR VICTOR IN BENEFIT GAME; Civilian Poloists Turn Back Second Corps Area Team by 12-4 Before 7,500. FINK STARS FOR WINNERS His Hard Hitting Features Match on Governors Island for the Army Relief Fund. | True | | C1B 202376,C1B 202377,C1B 202378,C1B 202379,C1B 202380,C1B 202381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/2-nations-honor-victims-of-r101-macdonald-and-daladier-join-in.html | 2 NATIONS HONOR VICTIMS OF R-101; MacDonald and Daladier Join in Dedicating Memorial at Allonne, Site of Disaster. 3 DIE IN NEWS PHOTO PLANE Craft Returning With Pictures of Ceremony Crashes in Mist at Hawkhurst, England. | True | By P.j. Philip.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bad-coins-flood-trinidad-convincing-counterfeits-alarm-port-of.html | BAD COINS FLOOD TRINIDAD; Convincing Counterfeits Alarm Port of Spain Authorities. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/kelly-threatens-urschels-death-not-long-to-live-gangster-says-after.html | KELLY THREATENS URSCHEL'S DEATH; 'Not Long to Live,' Gangster Says After Plane Takes Him to Oklahoma City. MACHINE GUNS COVER HIM Federal Prosecutor to Suggest State Armed Robbery Charge With Death Penalty. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/grants-for-works-now-1653591410-bulk-of-this-is-allotted-to-federal.html | GRANTS FOR WORKS NOW $1,653,591,410; Bulk of This Is Allotted to Federal Projects in 'Drive to Put Men to Work.' 85% WILL GO INTO WAGES Ickes Denounces Charges of Delay as False -- Will Continue Bars on 'Orgy' of Spending. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/hicks-4-down-at-11th-wins-5-in-row-to-beat-hines-in-final-of.html | Hicks, 4 Down at 11th, Wins 5 in Row To Beat Hines in Final of Seawane Golf | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dr-darlington-asks-a-temperance-drive-education-and-discipline-are.html | DR. DARLINGTON ASKS A TEMPERANCE DRIVE; Education and Discipline Are Most Effective Prohibition, He Declares. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/herriots-condition-unchanged.html | Herriot's Condition Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/new-yorks-hospital-needs-budget-economies-should-not-cut-funds-for.html | NEW YORK'S HOSPITAL NEEDS.; Budget Economies Should Not Cut Funds for the Sick, It Is Felt. | True | HOWARD S. CULLMAN. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dr-gates-maps-economy-pennsylvania-university-plans-602000-budget.html | DR. GATES MAPS ECONOMY.; Pennsylvania University Plans $602,000 Budget Cut This Year. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/canisius-victor-340-downs-university-of-baltimore-eleven-for-second.html | CANISIUS VICTOR, 34-0.; Downs University of Baltimore Eleven for Second Triumph. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mohawk-hudson-omits-a-dividend-action-on-second-preferred-laid-to.html | MOHAWK HUDSON OMITS A DIVIDEND; Action on Second Preferred Laid to Lower Revenues and Higher Costs. MOUNTING TAXES CITED Operating Units Aiding in the Campaign for Recovery, Says Schoellkopf. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lake-george-line-a-loser-transportation-company-offers-to-settle-at.html | LAKE GEORGE LINE A LOSER; Transportation Company Offers to Settle at 25 Cents on Dollar. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/son-to-mrs-w-curzon-taylor.html | Son to Mrs. W. Curzon Taylor. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/upturn-awaited-in-steel-output-estimates-in-pittsburgh-put.html | UPTURN AWAITED IN STEEL OUTPUT; Estimates in Pittsburgh Put Production at 36%, the Same as in 2 Preceding Weeks. HIGHER PRICES IN EFFECT Heavy Specifying Against Old Contracts Helps to Keep Mills Busy -- Strike Causes Concern. | True | Special tO THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/smith-sits-beside-obrien-but-they-do-not-speak.html | Smith Sits Beside O'Brien But They Do Not Speak | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/1cent-rise-for-chicago-milk.html | 1-Cent Rise for Chicago Milk. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/florence-m-norr1s-plights-her-troth-long-island-girl-to-become-the.html | FLORENCE M. NORR1S PLIGHTS HER TROTH; Long Island Girl to Become the Bride of Robert S. Sloan, Broker Here. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/elevated-to-push-fight-on-receiver-manhattan-railway-group-may-ask.html | ELEVATED TO PUSH FIGHT ON RECEIVER; Manhattan Railway Group May Ask Judge Mack to Replace Roberts. AMSTER ACTION STANDS Withdrawal of Manton From Case Does Not Dispose of Rest of Application. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/sutter-defeats-alonso-in-tarrytown-net-final.html | Sutter Defeats Alonso In Tarrytown Net Final | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/contrast-in-worlds-series-foes-presages-a-thrilling-struggle.html | Contrast in World's Series Foes Presages a Thrilling Struggle; Defensive Strength of Giants and Batting Power of Senators Are Known Factors, bat Uncertainties of Pitching Again May Upset Advance Calculations. | True | By John Drebinger. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fine-keeps-title-in-western-chess-scores-with-12-victories-and-1.html | FINE KEEPS TITLE IN WESTERN CHESS; Scores With 12 Victories and 1 Defeat -- Reshevsky Is Second, Dake Third. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/eddie-dowlings-mother-dies.html | Eddie Dowling's Mother Dies. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/samuel-coblentz.html | SAMUEL COBLENTZ. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/machine-is-called-deity-of-russians-william-allen-white-says-will.html | MACHINE IS CALLED DEITY OF RUSSIANS; William Allen White Says 'Will of God Is a Mechanistic Process' Under Soviet. RELIGION FOUND DECRIED Popular New Film Centres About Engineer's Struggle to Perfect Invention. | True | By William Allen White.copyright, 1933, By Nana, Inc. All Rights Reserved. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/pupils-found-to-lag-in-lowcost-schools-survey-of-oneteacher-groups.html | PUPILS FOUND TO LAG IN LOW-COST SCHOOLS; Survey of One-Teacher Groups in State Shows They Learn Less and Are Not So Happy. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/giants-overcome-by-dodgers-5-to-2-lose-final-game-of-season-as.html | GIANTS OVERCOME BY DODGERS, 5 TO 2; Lose Final Game of Season as Brooklyn Rallies Twice Against Salveson. HUTCHESON DRIVES HOMER Clout With One On Ties Score in Sixth -- Victors Add Three More Runs in Seventh. | True | By Roscoe McGowen. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/foreign-exchange-firmer-in-london-dollar-up-moderately-as-pound.html | FOREIGN EXCHANGE FIRMER IN LONDON; Dollar Up Moderately as Pound Rises in Terms of Gold Currencies. SPECULATORS ARE WARY Washington Viewed as More Disposed to Discuss Sta- bilization Plans. | True | By Lewis T,. Netixeton.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/10000meter-run-is-won-by-zabala-olympic-marathon-champion-beats.html | 10,000-METER RUN IS WON BY ZABALA; Olympic Marathon Champion Beats Steiner in German-American Meet. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/gain-for-british-securities.html | Gain for British Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/churches-endorse-purposes-of-nra-federal-councils-approval-is.html | CHURCHES ENDORSE PURPOSES OF NRA; Federal Council's Approval Is Stated by Dr. Beaven at Rochester. SOCIAL GAIN IS STRESSED Spiritual Principle Is Seen as Underlying the Plan for Economic Stability. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/home-for-aged-dedicated.html | Home for Aged Dedicated. | True | Special to THE NEW YORE TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/inflation-fallacies.html | Inflation Fallacies | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/german-prices-advance.html | German Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/laucknerrussell-take-new-jersey-golf-title.html | Lauckner-Russell Take New Jersey Golf Title | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/first-parachute-leap-fatal.html | First Parachute Leap Fatal. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/british-store-sales-up-august-figures-show-gain-of-02-over-a-year.html | BRITISH STORE SALES UP.; August Figures Show Gain of 0.2% Over a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/information-wanted.html | Information Wanted | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/30-irishmen-hurt-in-riots-at-cork-political-clashes-follow-the.html | 30 IRISHMEN HURT IN RIOTS AT CORK; Political Clashes Follow the Meetings of Blue Shirts and Republican Army. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-lillie-lindenheimer.html | MRS. LILLIE LINDENHEIMER. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cotton-sale-report-aguin-stirs-chinese-tokyo-said-to-threaten-to.html | COTTON SALE REPORT AGAIN STIRS CHINESE; Tokyo Said to Threaten to Cease Purchases of Product, Obtained on RFC Loans. | True | By Haulett Abend.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/debutantes-to-aid-in-fashion-exhibit-members-of-younger-set-to-act.html | DEBUTANTES TO AID IN FASHION EXHIBIT; Members of Younger Set to Act as Models in Benefit Pageant on Thursday. ART SALE WILL BE HELD Luncheon, Dinner, Dancing and Bridge to Feature Event at Waldorf Astoria. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/frances-new-financial-policy-may-bring-fight-from-the-socialists-in.html | France's New financial Policy May Bring Fight From the Socialists in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/john-s-healy-retired-production-manager-of-hearst-papers-of-this.html | JOHN S. HEALY.; Retired Production Manager of Hearst Papers of This City | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/london-watching-us.html | London Watching Us. | True | BRITISH WELL-WISHER. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/wedding-planned-bymissfrueauff-to-become-the-bride-of-w-b-french-2d.html | WEDDING PLANNED BYMISSFRUEAUFF; To Become the Bride of W. B. French 2d on Saturday at t. Bartholomew's. WILL HAVE 10 ATTENDANTS V Sister, Elaine Frueauff, to Be Maid of Honor and Mrs. W. V. Pierson Jr. Matron of Honor. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/paterson-pickets-to-mobilize-today-striking-workers-to-gather-at.html | PATERSON PICKETS TO MOBILIZE TODAY; Striking Workers to Gather at Silk Plants to Block Their Reopening. 20,000 CALLED TO PARADE Largest Demonstration Since 1913 Planned for Week as Unions Are Defied. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/day-of-indifference-is-past-yale-is-told-the-rev-sidney-lovett-says.html | DAY OF INDIFFERENCE IS PAST, YALE IS TOLD; The Rev. Sidney Lovett Says Times Are Turning National Life to Concerted Action. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/traffic-in-disorder-rough-sequences-in-movies-should-be-shortened.html | TRAFFIC IN DISORDER.; ' Rough' Sequences in Movies Should Be Shortened, It Is Held. | True | W.W. HALLOCK. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/carloading-rise-of-15-predicted-increase-for-final-quarter-is.html | CARLOADING RISE OF 15% PREDICTED; Increase for Final Quarter Is Estimated by 13 Regional Shippers' Boards. 6 MONTHS GAIN RECORDED Forecasts for Two Quarters Were More Than Doubled -- 29 Commodities Listed. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/senators-call-baker-on-ship-propaganda-officer-of-steamship-group.html | SENATORS CALL BAKER ON SHIP PROPAGANDA; Officer of Steamship Group Will Be Witness Today at Ocean Mail Inquiry. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lehman-still-gains-has-restful-day-governor-receives-a-bouquet-from.html | LEHMAN STILL GAINS; HAS RESTFUL DAY; Governor Receives a Bouquet From President -- Hopes to Be Out by End of Week. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dr-simons-urges-moral-idealism-in-nra-invokes-religion-to-overcome.html | Dr. Simons Urges Moral Idealism in NRA; Invokes Religion to Overcome Obstacles | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/huge-corporation-to-buy-for-relief-president-orders-organization.html | HUGE CORPORATION TO BUY FOR RELIEF; President Orders Organization Set Up With $330,000,000 to Spend. AID TO FARMER STRESSED Purchases of Food and Cloth- ing Are Expected to Cut the Surpluses. | True | From a Staff Correspondent. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/allison-post-swan-retired-naval-architect-member-of-old-new-york.html | ALLISON POST SWAN.; Retired Naval Architect Member of Old New York Family. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/80-japanese-drowned-rough-water-capsizes-overloaded-excursion.html | 80 JAPANESE DROWNED.; Rough Water Capsizes Overloaded Excursion Vessel. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/belgian-provinces-protest-high-taxes-middle-class-takes-part-in.html | BELGIAN PROVINCES PROTEST HIGH TAXES; Middle Class Takes Part in Huge Demonstration in Brussels, Charging Government Waste. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/5th-av-bus-company-held-nra-violator-hw-laidler-makes-charge-in.html | 5TH AV. BUS COMPANY HELD NRA VIOLATOR; H.W. Laidler Makes Charge in Protesting 25-Year Grant to Subsidiaries. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/nazism-in-ukraine-noted-by-herriot-former-french-premier-says-he.html | NAZISM IN UKRAINE NOTED BY HERRIOT; Former French Premier Says He Saw Campaign That Is Irritating Soviet. STRESSES THE HOSTILITY Holds Russo-German Friction 'One of Essential Elements, in International Politics.' | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/harold-lloyd-on-way-here.html | Harold Lloyd on Way Here. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/distrust-is-seen-halting-recovery-bank-says-confidence-in.html | DISTRUST IS SEEN HALTING RECOVERY; Bank Says Confidence in Reasonable Currency Stab- ilization Is Needed. CONDITIONS ARE COMPLEX National City Believes That Natural Forces Point to Revival in Trade. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/usual-dinner-in-washington.html | Usual Dinner in Washington. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/parade-of-police-marks-wedding-of-patrolman.html | Parade of Police Marks Wedding of Patrolman | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/money-in-berlin-4-78-to-5-78-.html | Money in Berlin 4 7/8 to 5 7/8 %. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cathedral-mass-5-archbishops-and-more-than-30-bishops-there.html | CATHEDRAL MASS; 5 Archbishops and More Than 30 Bishops There -- Cardinal Hayes the Celebrant. PLEA MADE TO WEALTHY Gifts to Poor Yield Riches That Wall Street Cannot Take, Archbishop Curley Says. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/in-philadelphia-pulpit-rev-hp-weir-becomes-rector-of-holy-trinity.html | IN PHILADELPHIA PULPIT.; Rev. H.P. Weir Becomes Rector of Holy Trinity Church. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dr-robert-w-pechin.html | DR. ROBERT W. PECHIN. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fights-ban-on-beavers-as-dam-causes-flood.html | Fights Ban on Beavers As Dam Causes Flood | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/nyac-golfers-take-team-match-win-triangular-contest-with-crescents.html | N.Y.A.C. GOLFERS TAKE TEAM MATCH; Win Triangular Contest, With Crescents Second and Down- town A.C. Third. DUNLAP IS A CONTESTANT Plays in Final Threesome, De-feating Driggs and Halving With Goodwin. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/kuomintang-opens-conference-here-supporters-of-the-new-china-hear.html | KUOMINTANG OPENS CONFERENCE HERE; Supporters of the New China Hear Plea by Dr. K.L. Yih for Support of NRA. ASK REBIRTH OF HOMELAND Delegates From All Parts of Nation Are Addressed by Nationalist Leaders. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lowers-worlds-swim-marks.html | Lowers World's Swim Marks. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cornell-student-sought-father-of-missing-poughkeepsie-boy-asks.html | CORNELL STUDENT SOUGHT; Father of Missing Poughkeepsie Boy Asks Police Aid. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/westchester-items-buyers-contract-for-acreage-parcels.html | WESTCHESTER ITEMS.; Buyers Contract for Acreage Parcels. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bakery-drivers-accept-plan.html | Bakery Drivers Accept Plan. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/john-j-egan.html | JOHN J. EGAN. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/argentine-troops-on-guard-against-plot-martial-law-as-bar-to-red.html | Argentine Troops on Guard Against Plot; Martial Law as Bar to Red Revolt Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/metals-rise-aids-refining-company-american-smeltings-income-2030209.html | METALS' RISE AIDS REFINING COMPANY; American Smelting's Income $2,030,209 in Six Months, Against Loss Year Ago. INVESTMENTS INCREASED Mexican Mine Is Acquired Besides Interest in Two Other Corporations. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/suburbanites-gird-for-insect-attack-all-westchester-banding-and.html | SUBURBANITES GIRD FOR INSECT ATTACK; All Westchester Banding and Spraying Trees to Keep Out Voracious Cankerworm. IT EATS LEAVES IN SPRING But the Trick Is to Catch the Female Moth Crawling Up Trunk to Lay Eggs. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/william-h-stockbridge.html | WILLIAM H. STOCKBRIDGE. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/drive-for-bank-speeded-mount-vernon-to-be-canvassed-in-effort-to.html | DRIVE FOR BANK SPEEDED.; Mount Vernon to Be Canvassed In Effort to Sell Stock. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/yale-book-maps-behavior-is-group-measuring-methods-treated-in.html | YALE BOOK MAPS BEHAVIOR IS GROUP; Measuring Methods Treated in Publication by Human Relations Institute. MOTION PICTURES UTILIZED Belief That Behavior Patterns Can Be Determined to Signifi- cant Extent Is Expressed. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/senators-beaten-by-athletics-30-bow-to-walberg-in-11-innings-in.html | SENATORS BEATEN BY ATHLETICS, 3-0; Bow to Walberg in 11 Innings in Final Game When Prim, Rookie, Weakens. POINT FOR POLO GROUNDS Plan Practice on World's Series Field Today -- No Decision on Starting Hurler. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/a-charity-fashion-show-event-at-hotel-plerre-today-to-benefit-camp.html | A CHARITY FASHION SHOW.; Event at Hotel Plerre Today to Benefit Camp for Blind. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mollisons-flight-is-delayed.html | Mollisons' Flight Is Delayed. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/many-flats-sold-in-jersey-trading-three-hudson-county-houses-change.html | MANY FLATS SOLD IN JERSEY TRADING; Three Hudson County Houses Change Hands in Deal involving $350,000. SALES OVER WIDE AREA New Yorkers Figure in Some of Activity Over Week- End in Widely Scattered Sections. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/heavy-water-aids-study-of-atoms-compound-in-which-hydrogen-has.html | HEAVY WATER' AIDS STUDY OF ATOMS; Compound in Which Hydrogen Has Twice Usual Mass Is Produced at Princeton. MINUTE YIELDS INCREASED Process, Result of Research, Now Provides Thimble Full of Solution in 2 Days. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/joan-comfort-is-christened.html | Joan Comfort Is Christened. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cancel-speedboat-trials.html | Cancel Speed-Boat Trials. | True | Special to THE NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/af-of-l-under-nra-recruits-1300000-green-on-convention-eve-re-ports.html | A.F. OF L. UNDER NRA RECRUITS 1,300,000; Green, on Convention Eve, Re- ports 5,000,000 in Unions and Sets Goal of 25,000,000. COOPERATIVE AIM VOICED Labor Chief Cites 12-Point Program as Basis for New Control of Industry. A.F. OF L UNDER NRA RECRUITS 1,300,000 | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/many-luncheons-at-white-sulphur-mr-and-mrs-gould-shaw-have-guests.html | MANY LUNCHEONS AT WHITE SULPHUR; Mr. and Mrs. Gould Shaw Have Guests at the Casino -- Picnic Party on Equestrian Trail. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/government-maturities-2903951200-in-year.html | Government Maturities $2,903,951,200 in Year | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/resident-offices-report-on-trade-wholesale-orders-drop-back-as-warm.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Orders Drop Back, as Warm Weather Reduces Sales of Retailers. SOME PRICES ARE SHADED Rayon and Silk Fabrics Difficult to Obtain -- Sport Coats Bought Freely -- Millinery Active. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/argentine-grain-hit-by-drop-in-exports-flaxseed-and-corn-lowest-of.html | ARGENTINE GRAIN HIT BY DROP IN EXPORTS; Flaxseed and Corn Lowest of 1933 -- Bankruptcies Ebb -- Year's Wool Sales Jump. | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fall-kills-trenton-woman.html | Fall Kills Trenton Woman. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/trade-more-active-in-chicago-area-advances-scored-in-face-of.html | TRADE MORE ACTIVE IN CHICAGO AREA; Advances Scored in Face of Reports NRA Is Disturbing Business Operations. STEEL PRODUCTION RISES Most Types of Users Increase Buying -- Demand for Men's Apparel is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/review-at-newburgh-by-knights-templar-commanderies-observe-150th.html | REVIEW AT NEWBURGH BY KNIGHTS TEMPLAR; Commanderies Observe 150th Anniversary of Colonial Peace. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/templeton-routs-westbury-2213-overcomes-8goal-handicap-to-reach.html | TEMPLETON ROUTS WESTBURY, 22-13; " Overcomes 8-Goal Handicap to Reach Semi-Final of Waterbury Cup Polo. WEST AND PHIPPS EXCEL Score Nine Markers Apiece in Victory -- Balding Outstand- ing for Losers. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bridge-contract-is-let-new-york-firm-to-build-300000-span-in.html | BRIDGE CONTRACT IS LET.; New York Firm to Build $300,000 Span in Dominican Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/coffin-denounces-utilitarian-faith-seminary-head-berates-those-who.html | COFFIN DENOUNCES 'UTILITARIAN' FAITH; Seminary Head Berates Those Who Use Religion to Keep Them in Mental Health. CALLS THIS BLASPHEMOUS Those Who 'Annex God' to Aid Projects of Social Justice Also Held in Error. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/poles-get-balloon-cup.html | Poles Get Balloon Cup. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/savings-bank-sells-house-on-west-side-building-on-riverside-drive.html | SAVINGS BANK SELLS HOUSE ON WEST SIDE; Building on Riverside Drive at 92d Street Will Be Altered -- Other Manhattan Deals. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/captain-john-0-fobbing-civil-war-veteran-was-honored-for-bravery-in.html | CAPTAIN JOHN 0. FOBBING.; Civil War Veteran Was Honored for Bravery In Action. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/10468-complaints-sent-to-nra-here-6000-required-careful-study-by.html | 10,468 COMPLAINTS SENT TO NRA HERE; 6,000 Required Careful Study by Bureau -- Majority Based on Misunderstandings. CHANGES SET FOR TODAY" Whalen to Remain Administrator of Reorganized City Group, but Will Have a Deputy. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/promise-and-performance.html | PROMISE AND PERFORMANCE. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fights-jersey-project-spargo-assails-plan-to-divert-road-funds-to.html | FIGHTS JERSEY PROJECT.; Spargo Assails Plan to Divert Road Funds to Relief. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/round-of-parties-in-the-berkshires-dr-and-mrs-john-d-peters-and-mr.html | ROUND OF PARTIES IN THE BERKSHIRES; Dr. and Mrs. John D. Peters and Mr. and Mrs. J.M. War- ren Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/persian-ceremony-held-at-st-marks-dr-guthrie-explains-it-as-effort.html | PERSIAN CEREMONY HELD AT ST. MARK'S; Dr. Guthrie Explains It as Effort to View Myths in the Light of Their Beauty. HE PLEADS FOR CANDOR Says Church Can Endure Only if It Has a Positive Reason, for Doing So. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/luckenbach-repairs-go-west.html | Luckenbach Repairs Go West. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/soviet-trade-loan-opposed-in-report-committee-of-state-chamber.html | SOVIET TRADE LOAN OPPOSED IN REPORT; Committee of State Chamber Warns of 'Dangers' in Bid for Russian Business. CITES BRITISH AGREEMENT Elliman Declares the Creditor Nation Suffered From Drain on Its Gold Reserves. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/favorites-in-east-won-on-gridirons-results-generally-adhered-to.html | FAVORITES IN EAST WON ON GRIDIRONS; Results Generally Adhered to Form in Games Involving Larger Colleges. OWA SEIZED SPOTLIGHT Defeat of Northwestern a Major Reversal -- Fordham, Army, Navy Impressive. | True | By Robert F. Kelley. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/6month-exports-show-gradual-rise-steel-below-1932-until-june-second.html | 6-MONTH EXPORTS SHOW GRADUAL RISE; Steel Below 1932 Until June, Second Quarter Led First, Chamber Survey Shows. GAIN CONTRARY TO SEASON Total Value of Exports in First Half of Year Was $669,384,000, or 20% Under 1932. 6-MONTH EXPORTS SHOW GRADUAL RISE | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/two-pulpits-in-church-st-pauls-chicago-sets-up-one-for-theology.html | TWO PULPITS IN CHURCH.; St. Paul's, Chicago, Sets Up One for Theology, Other for Science. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-joseph-m-jameson-wife-of-girard-college-official-was-active-in.html | MRS. JOSEPH M. JAMESON. |; Wife of Girard College Official Was Active in Club Circles. | True | Special to THB NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/yonkers-quartet-takes-canoe-race-triumphs-at-presidents-cup-regatta.html | YONKERS QUARTET TAKES CANOE RACE; Triumphs at President's Cup Regatta -- Four Craft Cap- size, Causing Re-Run. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/pellegrina-beats-three-rival-boats-triumphs-by-327-on-corrected.html | PELLEGRINA BEATS THREE RIVAL BOATS; Triumphs by 3:27 on Corrected Time in Division 1 of Handicap Class. ANITA DIVISION II VICTOR Cricket and Cymbra Also Score in Annual Regatta at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/amherst-football-on-firm-basis-with-a-happy-augury-for-future.html | Amherst Football on Firm Basis With a Happy Augury for Future; Little Three Champion, Developed in a Single Year by Coach Jordan, Is Well Fixed in Material -- English, Debevoise and Captain Warner Loom as Bulwarks of Squad. | True | By Allison Danzig.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/another-token-payment-by-britain-held-likely.html | Another Token Payment By Britain Held Likely | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/arias-will-sail-today-panamas-president-a-year-in-office-will-visit.html | ARIAS WILL SAIL TODAY.; Panama's President, a Year in Office, Will Visit Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/watch-cut-in-corn-crop-grain-trade-and-farmers-favor-government.html | WATCH CUT IN CORN CROP.; Grain Trade and Farmers Favor Government Program. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/india-committee-to-meet-will-resume-tomorrow-study-of.html | INDIA COMMITTEE TO MEET; Will Resume Tomorrow Study of Constitutional Question. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/tin-mill-contracts-awarded.html | Tin Mill Contracts Awarded. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/hopes-of-repeal-increase-trades-in-rye-and-barley.html | Hopes of Repeal Increase Trades in Rye and Barley | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/a-holbein-of-henry-viii-is-discovered-in-england.html | A Holbein of Henry VIII Is Discovered in England | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/finds-90-clergymen-resisted-war-spirit-author-of-book-out-today.html | FINDS 90 CLERGYMEN RESISTED WAR SPIRIT; Author of Book Out Today Says Rest of 200,000 Helped to Stir Nation's 'Hysteria.' | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cubs-down-cards-7-to-1-six-runs-in-second-inning-decide-losers-drop.html | CUBS DOWN CARDS, 7 TO 1.; Six Runs In Second Inning Decide -- Losers Drop to Fifth. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/not-much-inducement-proposed-abatement-of-interest-on-tax-arrears.html | NOT MUCH INDUCEMENT.; Proposed Abatement of Interest on Tax Arrears Held Too Small. | True | ALFRED R. BUNNELL. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/john-d-robinson.html | JOHN D. ROBINSON. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/racing-to-start-at-jamaica-today-montague-purse-with-five-named.html | RACING TO START AT JAMAICA TODAY; Montague Purse, With Five Named, Heads Inaugural Card of Meeting. | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/french-said-to-offer-army-cut.html | French Said to Offer Army Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/marconi-reaches-chicago.html | Marconi Reaches Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/poll-in-mayoralty-race-to-reach-2339617-new-digest-straw-vote-will.html | Poll in Mayoralty Race to Reach 2,339,617; New Digest Straw Vote Will Include McKee | True |  | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/tigers-triumph-5-to-3-conquer-indians-in-last-game-gehringer.html | TIGERS TRIUMPH, 5 TO 3.; Conquer Indians In Last Game, Gehringer Driving Home Run. | True |  | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/ban-on-jews-is-seen-in-german-contracts-declaration-by-the-ministry.html | BAN ON JEWS IS SEEN IN GERMAN CONTRACTS; Declaration by the Ministry of Economy Viewed as Hint to the Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/st-marys-triumphs-70-scores-in-third-period-to-beat-san-francisco.html | ST. MARY'S TRIUMPHS, 7-0.; Scores In Third Period to Beat San Francisco Before 25,000. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mexico-eager-to-see-ruth.html | Mexico Eager to See Ruth. | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/commodity-average-fractionally-lower-halt-follows-several-weeks-of.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Halt Follows Several Weeks of Advance -- British and Italian Prices Lower. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/shippers-protest-freight-loadings-conference-of-greater-new-york.html | SHIPPERS PROTEST FREIGHT LOADINGS; Conference of Greater New York Appeals to 145 Rail and Ship Lines. CONDITIONS 'INTOLERABLE' Option of Using Own Employes at Terminals Declared Only Cure for Abuses. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bears-take-opener-at-home.html | Bears Take Opener at Home. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/picket-ford-shop-today-1200-edgewater-strikers-plan-appeal-for.html | PICKET FORD SHOP TODAY.; 1,200 Edgewater Strikers Plan Appeal for General Walkout. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/get-white-house-roses-two-injured-air-pilots-receive-gifts-of-mrs.html | GET WHITE HOUSE ROSES.; Two Injured Air Pilots Receive Gifts of Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bones-of-mad-god-yielded-by-tomb-mexican-archaeologist-here-for.html | BONES OF MAD 'GOD' YIELDED BY TOMB; Mexican Archaeologist, Here for Exhibition, Tells of Finds at Monte Alban. RICH IN MIXTEC CULTURE Precious Burial Images Show Ancient-People Worshiped Hunchbacked Priest. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/earlofranfurly-exgovernor-dead-served-as-executive-of-new-zealand.html | EARLOFRANFURLY, EX-GOVERNOR, DEAD; Served as Executive of New Zealand, 1897-1904uNoted as Red Cross Worker. FORMER AMBULANCE HEAD Director of Department in World WaruLord-in-Waiting to Queen Victoria 1895-97. | True | Wireless to Tax New YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fusion-to-launch-campaign-tonight-to-oust-tammany-seabury-laguardia.html | FUSION TO LAUNCH CAMPAIGN TONIGHT TO OUST TAMMANY; Seabury, LaGuardia and His Running Mates to Speak at Cooper Union. McKEE TICKET UNDECIDED Backers Try to Get Pecora to Accept the Nomination for District Attorney. O'BRIEN RUMORS PERSIST But Withdrawal Is Unlikely -- Last Chance Tomorrow at Judicial Convention. FUSION OPENS FIGHT AT RALLY TONIGHT | True | By James A. Hagerty.by James A. Hagerty. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/insuring-bank-deposits.html | Insuring Bank Deposits. | True | JOHN H. WHITE. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-h-p-renshaw-wed-on-the-coast-becomes-the-bride-of-joseph-12.html | MRS. H. P. RENSHAW WED ON THE COAST*; Becomes the Bride of Joseph (?1/2 Coleman Jr. of Chicago '. _ of Ventara, Calif. "" | True | Special to TUB NBW YORK TruKe i | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/hoe-airedale-wins-at-westbury-show-ch-walnut-challenger-gains-the.html | HOE AIREDALE WINS AT WESTBURY SHOW; Ch. Walnut Challenger Gains the Premier Award at Long Island Exhibition. NYMPHAEL JASON SCORES Mrs. Walker's Poodle Heads Non-Sporting Group -- Vigow o' Valley Farm Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/french-coal-output-gains.html | French Coal Output Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/einstein-to-lecture-will-speak-tomorrow-at-london-meeting-regarded.html | EINSTEIN TO LECTURE.; Will Speak Tomorrow at London Meeting Regarded as Anti-Nazi. | True | Special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/special-session-starts-next-week-governor-expected-to-limit.html | SPECIAL SESSION STARTS NEXT WEEK; Governor Expected to Limit Business to Enactment of City's Financial Laws. AIM IS TO FINISH IN DAY McAneny Scans Tolls on East River Bridges -- Untermyer to Push Economies. SPECIAL SESSION STARTS NEXT WEEK | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/3-die-as-photo-plane-crashes.html | 3 Die as Photo Plane Crashes. | True | special Cable to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/davis-faces-task-of-saving-parley-sees-arms-problems-left-to.html | DAVIS FACES TASK OF SAVING PARLEY; Sees Arms Problems Left to Four-Power Pact Signers if Geneva Talks End. WAR BY FRANCE IS FEARED Failure to Reach Agreement on Cuts Would Force Her to Act Against Reich, It Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/tammany-scored-by-citys-pastors-rev-em-wylie-says-plun-derbund.html | TAMMANY SCORED BY CITY'S PASTORS; Rev. E.M. Wylie Says 'Plun- derbund' Organization Has Become a 'Blunderbund.' ALL ARE URGED TO VOTE Rev. C.E. Wagner Holds Primary Indicates 'City Recovery Act Is Under Way.' | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/johnson-to-start-planes-admiral-sails-to-prepare-for-flight-from.html | JOHNSON TO START PLANES; Admiral Sails to Prepare for Flight From Canal to California. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/catholic-curb-delayed-laws-revising-education-in-spain-are-not.html | CATHOLIC CURB DELAYED.; Laws Revising Education In Spain Are Not Promulgated. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/faith-in-recovery-asked-by-dr-knox-columbia-chaplain-declares-what.html | FAITH IN RECOVERY ASKED BY DR. KNOX; Columbia Chaplain Declares What People Believe Is the Fundamental Question. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/skilled-workers-scarce.html | Skilled Workers Scarce. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/reich-uses-scrip-to-finance-trade-on-foreign-funds-creditors-will.html | REICH USES SCRIP TO FINANCE TRADE ON FOREIGN FUNDS; Creditors Will Get Half Cash and Half Scrip, Latter Redeemable at 50% THIS WILL NET THEM 75% This Scrip Will Be Sold to Nazi Exporters at 45% Discount, While Worth Par in Germany. GERMANY STARTING A NEW TRADE DRIVE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/topics-of-the-day-in-a-satirical-revue-by-irving-berlin-and-moss.html | Topics of the Day in a Satirical Revue by Irving Berlin and Moss Hart, Produced by Sam H. Harris. | True | By Brooks Atkinson. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/electrical-group-fights-union-aims-manufacturers-hold-labors.html | ELECTRICAL GROUP FIGHTS UNION AIMS; Manufacturers Hold Labor's Demands Go Far Beyond Provisions of Code. PLAN ACTIVE RESISTANCE NRA Interpretation of Collective Bargaining Cited in Attack on Recognition Claims. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/aroused-opinion-is-urged-on-arms-hull-tells-meeting-in-capital.html | AROUSED OPINION' IS URGED ON ARMS; Hull Tells Meeting in Capital 'Critical Stage' at Geneva Has Been Reached. DR. WOOLLEY MAKES PLEA Nations Not Blind to Sacrifices Needed, but Want Others to Make Them, She Holds. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/rufus-s-tilden.html | RUFUS S. TILDEN. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/burns-kill-yonkers-girl-4.html | Burns Kill Yonkers Girl, 4. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/25000-see-ruth-hurl-65-victory-yank-star-also-hits-his-34th-homer.html | 25,000 SEE RUTH HURL 6-5 VICTORY; Yank Star Also Hits His 34th Homer Against Red Sox -- All-Time Total 686. ENDS SEASON AMID CHEERS Allows 12 Hits, Fans None, but Shuts Out Rivals in 7 of 9 Innings. | True | By James P. Dawson. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/thrift-house-to-reopen-charity-workers-will-feature-furniture.html | THRIFT HOUSE TO REOPEN.; Charity Workers Will Feature Furniture Department. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/industry-in-reich-shows-uneven-trend-autumn-slackening-noted-in.html | INDUSTRY IN REICH SHOWS UNEVEN TREND; Autumn Slackening Noted in Some Lines -- Working Hours Are Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/reports-soldier-pacifist-peace-congress-says-he-finds-men-in-army.html | REPORTS SOLDIER PACIFIST; Peace Congress Says He Finds Men In Army Against War. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/byrd-ship-at-norfolk-bear-of-oakland-calls-to-load-supplies-for.html | BYRD SHIP AT NORFOLK.; Bear of Oakland Calls to Load Supplies for Antarctic. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/turks-await-royal-visit-president-to-turn-over-his-palace-to-king.html | TURKS AWAIT ROYAL VISIT.; President to Turn Over His Palace to King and Queen of Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/criticizes-leaders-in-whisky-campaign-mcbride-says-political-chiefs.html | CRITICIZES LEADERS IN 'WHISKY CAMPAIGN'; McBride Says Political Chiefs Break Party Pledges in Drive to Persuade Dry States. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-frank-f-russell.html | MRS. FRANK F. RUSSELL. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/morrelluwatts.html | MorrelluWatts. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/london-stock-index-rises.html | London Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/20000-truckmen-ordered-to-strike-flour-bakery-and-the-retail.html | 20,000 TRUCKMEN ORDERED TO STRIKE; Flour, Bakery and the Retail Furniture Industries Are Involved in Walkout. 30,000 MORE MAY JOIN Ward and the Dugan Brothers Already Affected by Dispute, Union Officials Say. 20,000 TRUCKMEN ORDEKED TO STRIKE | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/football-giants-beat-packers-107-strong-kicks-40yard-field-goal-in.html | FOOTBALL GIANTS BEAT PACKERS, 10-7; Strong Kicks 40-Yard Field Goal in League Victory as 13,000 Look On. BEARS DEFEAT BOSTON, 7-0 Sisk Plunges Over Goal Line in Last Period of Battle -- Cards Lose to Portsmouth, 7-6. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/french-cut-ratio-on-british-trade-exports-110000000-francs-under.html | FRENCH CUT RATIO ON BRITISH TRADE; Exports 110,000,000 Francs Under Imports in 2 Months -- 129,000,000 a Year Before. MONEY IS EASY IN PARIS Drop in Bank of France's Gold Laid to Shipments to Holland and Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lovettaz-longchamps-victor.html | Lovettaz Longchamps Victor. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/white-sox-on-top-51-beat-browns-to-close-their-best-season-since.html | WHITE SOX ON TOP, 5-1.; Beat Browns to Close Their Best Season Since 1928. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/girl-of-12-can-fly-a-plane.html | Girl of 12 Can Fly a Plane. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/-young-stribling-loses-foot-in-auto-crash-ring-career-ended-for.html | ' Young' Stribling Loses Foot in Auto Crash; Ring Career Ended for Georgia Fighter | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/commodity-markets-price-movements-here-irregular-for-week-silver.html | COMMODITY MARKETS; Price Movements Here Irregular for Week -- Silver And Rubber Rise -- Others Lower | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/buy-now-camp-aign-without-ballyhoo-begins-next-week-nba-drive.html | BUY NOW CAMP AIGN WITHOUT BALLYHOO BEGINS NEXT WEEK; NBA Drive Opening Monday Will Urge 'Self-Interest' of Beating Price Rise. MERCHANTS TO BACK PLAN Summonses Prepared in Cases Accusing Manufacturers of 'Skyrocketing' Prices. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/thomas-j-dundon.html | THOMAS J. DUNDON. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/red-fox-is-hailed-as-indians-ruler-descendant-of-a-mayan-high.html | RED FOX IS HAILED AS INDIANS RULER; Descendant of a Mayan High Priest Inducted as Head of Tribes of 2 Americas. TOM-TOMS STIR DANCERS More Than 2,000 Gather in Glade on Spuyten Duyvil Creek for Ceremony. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/marcus-l-bond.html | MARCUS L. BOND. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/gophers-leader-last-of-gang-slain-spot-leahy-toughest-guy-on-west.html | GOPHERS' LEADER, LAST OF GANG, SLAIN; Spot Leahy, 'Toughest Guy' on West Side, Knifed on Stairs of Broadway Speakeasy. 21 ARRESTS ON HIS RECORD But Only 5 Minor Convictions, Though He Was Suspected in Dozen Killings. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-maky-sowerby.html | MRS. MAkY SOWERBY. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/pirates-win-twice-clinch-second-place-subdue-reds-in-twin-bill-75.html | PIRATES WIN TWICE, CLINCH SECOND PLACE; Subdue Reds in Twin Bill, 7-5 and 6-5, Second Game Going 10 Innings. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lindberghs-reach-oslo-couple-make-flight-to-norway-from-estonia-in.html | LINDBERGHS REACH OSLO.; Couple Make Flight to Norway From Estonia In 41/2 Hours. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-james-forney.html | .MRS. JAMES FORNEY. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/youngstown-slows-up-steel-output-10-lower-than-in-the-third-quarter.html | YOUNGSTOWN SLOWS UP.; Steel Output 10% Lower Than in the Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/novel-concert-sale-philadelphia-orchestra-tickets-to-be-auctioned.html | NOVEL CONCERT SALE; Philadelphia Orchestra Tickets to Be Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/michael-schloss.html | MICHAEL SCHLOSS. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/giants-will-sell-series-seats-singly-change-announced-in-disposal.html | GIANTS WILL SELL SERIES SEATS SINGLY; Change Announced in Disposal of Remaining $5.50 Reserved Tickets in Lower Tier. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/crises-is-held-key-to-mankinds-rise-progress-results-when-the.html | CRISES IS HELD KEY TO MANKIND'S RISE; Progress Results When the Leaders Decide Wisely in Such Times, Fosdick Says. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/richards-annexes-pro-tennis-title-conquers-hunter-in-final-63-60-62.html | RICHARDS ANNEXES PRO TENNIS TITLE; Conquers Hunter in Final, 6-3, 6-0, 6-2, to Capture Crown for Fourth Time. ALSO VICTOR IN DOUBLES Teams With Wood to Beat Hunter and Rericha at West- chester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/reich-harvest-day-one-of-selfdenial-peasant-glorified-in-berlin.html | REICH HARVEST DAY ONE OF SELF-DENIAL; Peasant Glorified in Berlin Procession of Farm Floats Decked With Products. MANY ESCAPE FASTING Families Evade Plan for a 12 Cent Meal Designed to Raise Relief Funds. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/finds-morale-lower-in-minnesota-idle-woman-makes-study-of-500-for.html | FINDS MORALE LOWER IN MINNESOTA IDLE; Woman Makes Study of 500 for State University -- Few Over 45 Find Jobs. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/berlin-rates-rise-as-trade-widens-demand-for-shortterm-credit-in.html | BERLIN RATES RISE AS TRADE WIDENS; Demand for Short-Term Credit in Germany Is Reported Heaviest Since 1927. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fish-sees-failure-for-10-debt-deal-says-the-reported-proposal-by.html | FISH SEES FAILURE FOR 10% DEBT DEAL; Says the Reported Proposal by Great Britain Is 'Too Absurd to Consider.' BROAD TALKS PREDICTED Discussion With British Which Begins on Thursday May Include Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/william-s-toomey.html | WILLIAM S. TOOMEY. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/stock-average-lower-fisher-index-records-second-consecutive-weekly.html | STOCK AVERAGE LOWER. 'Fisher Index' Records Second Consecutive Weekly Decline. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/grain-reflects-inflation-talk-traders-kept-in-nervous-state-by.html | GRAIN REFLECTS INFLATION TALK; Traders Kept in Nervous State by Efforts to Act on Gossip on Currency. WHEAT LOWER IN WEEK Farmers Believed Holding Back Crop -- Volume of All Business Falls Off. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dalzell-whiting.html | DALZELL WHITING. | True | Snccial to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/coal-miners-abandon-march-on-steel-mill-men-give-up-plan-to-picket.html | COAL MINERS ABANDON MARCH ON STEEL MILL; Men Give Up Plan to Picket Clairton Steel Plant on the Request of Pinchot, | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/smith-enrolment-increased.html | Smith Enrolment Increased. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/train-kills-treasure-hunter.html | Train Kills Treasure Hunter. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/worker-parents-get-extra-pay-in-france-new-law-applying-to-key.html | WORKER PARENTS GET EXTRA PAY IN FRANCE; New Law Applying to Key Industries Will Soon Affect All Trades. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/kitten-drops-from-sky-to-backyard-and-lives.html | Kitten Drops From 'Sky' To Backyard and Lives | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/state-medicine-held-inevitable-dean-army-of-columbia-says-pharmacy.html | STATE MEDICINE HELD INEVITABLE; Dean Army of Columbia Says Pharmacy Also Will Be Socialized. CITES DRUG STORE CHANCE But Some of Practitioners, He Warns, May Have to 'Go on the Dole.' | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/tax-refund-delay-hampers-exports-some-cotton-textile-orders.html | TAX REFUND DELAY HAMPERS EXPORTS; Some Cotton Textile Orders Reported Refused -- Appeal Made to Helvering. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dollar-up-in-paris-as-shorts-cover-buying-prompted-by-report.html | DOLLAR UP IN PARIS AS SHORTS COVER; Buying Prompted by Report Roosevelt Will Come Out Against Inflation. LEADERS DOUBT RUMOR But Currency Stabilization Here Is Not Expected in Near Future. | True | By Fernand Maroni.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/prepare-foldup-of-chicago-fair-officials-chart-program-in.html | PREPARE FOLD-UP OF CHICAGO FAIR; Officials Chart Program in 'Demolition Map' to Start at Midnight Oct. 31. PARK BOARD GETS RESIDUE This Includes Landscaping and Choice of Buildings -- All Else Must Go in 18 Months. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/free-adult-pupils-gaining-in-number-state-education-commission.html | FREE ADULT PUPILS GAINING IN NUMBER; State Education Commission Expects Weekly Enrolment This Year of 60,000. 100 CLASSES INCLUDED Both Jobless and Employed Are Eligible -- Many Seeking Engineering Training. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/an-incentive-to-buying-high-security-prices-held-to-encour-age.html | AN INCENTIVE TO BUYING.; High Security Prices Held to Encour- age Spending of Money. | True | DEL B. SALMON. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/sing-sing-eleven-wins.html | Sing Sing Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/acosta-plans-long-flight.html | Acosta Plans Long Flight. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/young-composers-decry-hostility-yaddo-conferees-find-large-music.html | YOUNG COMPOSERS DECRY 'HOSTILITY'; Yaddo Conferees Find Large Music Schools Indifferent to the Contemporaries. FESTIVAL PROGRAMS END Walter Piston's Quartet and Roy Harris's Concerto for Six Strings Performed. | True | From a Staff Correspondent. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/gets-leipzig-trial-data-foreign-commission-of-inquiry-hears-hays-at.html | GETS LEIPZIG TRIAL DATA.; Foreign Commission of Inquiry Hears Hays at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/rich-hayes.html | RICH HAYES. | True | Wirelesi to THB Niw YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/stuartmrs-lake-annex-golf-final-triumph-over-lester-and-miss.html | STUART-MRS. LAKE ANNEX GOLF FINAL; Triumph Over Lester and Miss Glutting by 4 and 3 in Mixed Foursome Play. CHIP SHOT ENDS MATCH Stuart Holes Out From 35 Feet Away on Fifteenth Hole at Piping Rock Club. | True | By William D. Richardson.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/germans-in-poland-conform.html | Germans In Poland Conform. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/jersey-murder-trial-today.html | Jersey Murder Trial Today. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/st-bonaventure-triumphs-by-72-scores-over-st-vincent-eleven-in.html | ST. BONAVENTURE TRIUMPHS BY 7-2; Scores Over St. Vincent Eleven in Hard-Fought Game on Zayachek's Pass. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/h-rutter-dead-retired-publisher-once-editor-of-carthage-mo.html | H. RUTTER DEAD; RETIRED PUBLISHER; Once Editor of Carthage (Mo.) BanneruOwned Several News- papers in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/bargaining-tariffs.html | BARGAINING TARIFFS. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/wallace-considers-swine-pricefixing-hog-and-corn-producers-lay.html | WALLACE CONSIDERS SWINE PRICE-FIXING; Hog and Corn Producers Lay Before Secretary a Plan for Corn Redaction. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/no-information-in-london.html | No Information in London. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/big-rise-in-illness-found-among-idle-east-side-survey-shows-83.html | BIG RISE IN ILLNESS FOUND AMONG IDLE; East Side Survey Shows 83% Increase During Two Years of the Depression. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/dead-heat-in-11mile-run.html | Dead Heat in 11-Mile Run. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-louis-cohen.html | MRS. LOUIS COHEN. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/johnson-reasons-with-coal-union-again-seeking-accord-to-open.html | JOHNSON REASONS WITH COAL UNION; Again Seeking Accord to Open Captive Mines, He Spends Another Day on Problem. STRIKERS STILL INSISTENT Declare Union Must Be Recognized, While Steel Men Persist in Remaining Steel Men. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/stocks-in-berlin-end-the-week-firm-trading-marked-by-heavy-buying.html | STOCKS IN BERLIN END THE WEEK FIRM; Trading Marked by Heavy Buying of Bank and Potash Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/subway-fares.html | Subway Fares. | True | O.L. MULOT. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/colombias-experience-currency-inflation-there-was-followed-by-many.html | COLOMBIA'S EXPERIENCE.; Currency Inflation There Was Followed by Many Dire Results. | True | COLOMBIAN. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/lee-wills-are-probated-prr-official-and-wife-left-estates-to-their.html | LEE WILLS ARE PROBATED.; P.R.R. Official and Wife Left Estates to Their Children. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/the-politics-of-it.html | THE POLITICS OF IT. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/slain-jew-in-the-danube-austrians-believe-youth-was-murdered-in.html | SLAIN JEW IN THE DANUBE.; Austrians Believe Youth Was Murdered in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cuban-reds-seized-to-end-disorders-government-orders-drastic-action.html | CUBAN REDS SEIZED TO END DISORDERS; Government Orders Drastic Action by Army on Eve of Protest Strike. HAVANA MEETINGS BARRED Decree Forcing All Physicians to Join New Group Suspended on Plea of Spaniards. | True | By J.d. Phillips.wireless To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/supreme-court-to-meet-motions-will-be-received-today-as-new-term.html | SUPREME COURT TO MEET.; Motions Will Be Received Today as New Term Opens. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/sale-of-price-bros-ends-sharp-fight-canadian-newsprint-concern.html | SALE OF PRICE BROS. ENDS SHARP FIGHT; Canadian Newsprint Concern, Bankrupt, Is Taken by Bowater's Over Rivals. PLAN CALLED FAVORABLE London Group, Now in Control, is Likely to Retain Board of Dominion Men. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/before-winter-comes.html | BEFORE WINTER COMES. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/new-yorkers-at-ann-arbor.html | New Yorkers at Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/wh-jardine-accepts-kansas-state-office-retiring-envoy-to-egypt-will.html | W.H. JARDINE ACCEPTS KANSAS STATE OFFICE; Retiring Envoy to Egypt Will Succeed Treasurer Who Quit Under Charges. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/diegel-is-victor-at-timber-point-beats-creavy-in-playoff-after-tie.html | DIEGEL IS VICTOR AT TIMBER POINT; Beats Creavy in Play-Off After Tie at 153 in Professional Invitation Golf. TWO BRACKETED WITH 154 Hines and Joe Turnesa Trail Leaders -- Sarazen Falters With 77, 80. | True | By Lincoln A. Werden.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/third-victory-for-spartans.html | Third Victory For Spartans. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/pittsburgh-opera-bars-temperament-artists-agree-in-contracts-to-do.html | PITTSBURGH OPERA BARS TEMPERAMENT; Artists Agree in Contracts to Do Without Outbursts Over Fancied Wrongs. | True | Special to THE NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/french-minister-opposes-inflation-finance-secretary-bonnet-says.html | FRENCH MINISTER OPPOSES INFLATION; Finance Secretary Bonnet Says Country Is Determined in Hostility to Step. URGES BALANCED BUDGET He Tells Gathering That the Government is Ready to 'Do Its Duty.' | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/use-of-road-funds-for-relief-scored-national-highway-users-pro-test.html | USE OF ROAD FUNDS FOR RELIEF SCORED; National Highway Users Pro- test to Roosevelt at Purported Suggestion by Hopkins. AS DEFEATING JOB DRIVE Policy Would Put Worker in Breadline and Unfairly Burden Motorist, Letter Says. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/grace-prout-becomes-bride.html | Grace Prout Becomes Bride. | True | I Special to THE NEW TORE TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/irish-americans-score-defeat-brookhattan-soccer-team-2-to-1-in.html | IRISH AMERICANS SCORE.; Defeat Brookhattan Soccer Team, 2 to 1, in League Game. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/trading-in-cotton-slower-last-week-market-in-new-orleans-views.html | TRADING IN COTTON SLOWER LAST WEEK; Market in New Orleans Views Federal Loans to Growers as Price-Pegging. SPOT IN STRONG DEMAND Large Purchases by Domestic and Foreign Spinners -- Exports Increase. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/weeks-hog-prices-drop-in-chicago-average-is-445-decline-of-15-cents.html | WEEK'S HOG PRICES DROP IN CHICAGO; Average Is $4.45, Decline of 15 Cents With the Top at $5.15 a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/city-campaign-on-screen-mckee-seabury-and-obrien-seen-at-embassy.html | CITY CAMPAIGN ON SCREEN; McKee, Seabury and O'Brien Seen at Embassy News Reel. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/trade-in-rye-spurred.html | Trade in Rye Spurred. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/will-rogers-extols-men-who-pioneer-in-the-air.html | Will Rogers Extols Men Who Pioneer in the Air | True | WILL ROGERS. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/a-debased-dollar-general-public-should-be-told-when-its-effect.html | A DEBASED DOLLAR.; General Public Should Be Told When Its Effect Would Be. | True | VICTOR MORAWETZ. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/married-sixty-years-mr-and-mrs-isidor-bloch-to-cele-brate.html | MARRIED SIXTY YEARS.; Mr. and Mrs. Isidor Bloch to Cele- brate Anniversary Today. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/sidney-franklin-operated-on.html | Sidney Franklin Operated On. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/buffalo-subdues-columbus-7-to-4-evens-little-worlds-series-at-three.html | BUFFALO SUBDUES COLUMBUS, 7 TO 4; Evens Little World's Series at Three Games Each as Perkins Stops Rivals. LEE'S WILDNESS COSTLY Gives Bisons Most of Their Runs -- Rothrock, Delancey and Mulleavy Hit Homers. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fights-4-in-river-saved-by-police-sleeper-falls-from-pier-and.html | FIGHTS 4 IN RIVER; SAVED BY POLICE; Sleeper Falls From Pier and Nearly Drowns Men Who Try to Rescue Him. ALL FINALLY PULLED OUT Timely Call for Emergency Squad Averts Multiple Tragedy at East River Wharf. | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/frames-trowles-mgaged-to-marry-mother-in-montclair-makes-known-her.html | FRAMES T.ROWLES MGAGED TO MARRY; Mother in Montclair Makes - Known Her Betrothal to William K. Fairbanks. FROM A COLONIAL FAMILY Her Fiance a Descendant of Jonathan Fairbanks, Who Settled Here in 1633. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/aspects-of-trade-recovery-at-the-ending-of-septem-ber-imaginings.html | Aspects of Trade Recovery at the Ending of Septem- ber -- Imaginings and Facts. | True | By Alexander D. Noyes. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/cruelty-to-prisoners.html | CRUELTY TO PRISONERS. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mexico-u-eleven-loses.html | Mexico U. Eleven Loses. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/greenwich-assessments-grand-list-totals-173352850-a-12000000-drop.html | GREENWICH ASSESSMENTS.; Grand List Totals $173,352,850, a $12,000,000 Drop in Year. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/william-h-krell.html | WILLIAM H. KRELL | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/roosevelt-speeds-west-to-address-legion-in-chicago-decides-at-last.html | ROOSEVELT SPEEDS WEST TO ADDRESS LEGION IN CHICAGO; Decides at Last Minute to Go to Convention and Visit Century of Progress. FRIENDS OPPOSED JOURNEY But President Felt He Should Speak to Veterans in View of Economies. WRITING SPEECH ON TRAIN May Visit Grave of Cermak -- Will Start Back to New York This Afternoon. ROOSEVELT STARTS ON CHICAGO TRIP | True | From a Staff Correspondent. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/wage-rate-is-fixed-in-laundry-industry-order-affecting-women.html | WAGE RATE IS FIXED IN LAUNDRY INDUSTRY; Order Affecting Women Workers Is the First Under State Minimum Pay Act. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/war-fear-grows-moreland-says-bishop-of-sacramento-just-back-from.html | WAR FEAR GROWS, MORELAND SAYS; Bishop of Sacramento, Just Back From Geneva, Sees Menace in 'Isms.' LEAGUE NOW IS 'ECLIPSED' Economic Nationalism Held Re- vived to the Extent of Hampering Accords. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/victim-of-holdup-dies-yonkers-restaurant-man-shot-as-he-foiled.html | VICTIM OF HOLD-UP DIES; Yonkers Restaurant Man Shot as He Foiled Robbery Attempt. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/gov-pollard-for-repeal-a-former-dry-he-will-vote-for-it-in-virginia.html | GOV. POLLARD FOR REPEAL.; A Former Dry, He Will Vote for It in Virginia Tomorrow. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/leaders-of-legion-curb-insurgents-confident-as-delegates-gather-for.html | LEADERS OF LEGION CURB INSURGENTS; Confident, as Delegates Gather for Convention, of Repress- ing Bonus Demands. ECONOMY COOPERATION AIM 400 Legionaires, Secret Ser- vice Squad and 100 Police- men to Guard Roosevelt. | True | By F. Raymond Daniell.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/argentina-may-drop-favorednation-plan-clause-in-trade-treaties.html | ARGENTINA MAY DROP FAVORED-NATION PLAN; Clause in Trade Treaties Found to Be Impediment in Draft- ing New Ones. | True | Special to THE NEW YORK TIMES. | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/london-banks-unite-to-aid-bill-market-improvement-noted-following.html | LONDON BANKS UNITE TO AID BILL MARKET; Improvement Noted Following Plan to Cease Discounting Below One-half of 1%. | True | Wireless to THE NEW YORK TIMES | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/mrs-george-w-harper.html | MRS. GEORGE W. HARPER. | True | Special to THE NBW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/president-eases-bank-stock-rate-he-authorizes-rfc-to-accept-4.html | PRESIDENT EASES BANK STOCK RATE; He Authorizes RFC to Accept 4% Instead of 5% Return on Purchases. NO INTENT TO CONTROL Credit Expansion Is Sole Aim, He Says -- Wagner Hails Home Loan Bond Aid. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/speech-to-be-broadcast.html | Speech to Be Broadcast. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/yonkers-faces-default-city-held-unable-for-second-time-to-meet.html | YONKERS FACES DEFAULT.; City Held Unable for Second Time to Meet Monthly Payroll. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/clue-seen-in-revolver-pistol-of-jersey-convict-linked-to-nassau.html | CLUE SEEN IN REVOLVER.; Pistol of Jersey Convict Linked to Nassau Policeman's Murder. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/fisher-rumson-golf-victor.html | Fisher Rumson Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/50000-reported-dead-of-a-plague-in-china.html | 50,000 Reported Dead Of a Plague in China | True | Wireless to THE NEW YORK TIMES | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/col-oliver-bop-educator-68-dies-president-for-23-years-of-the.html | COL. OLIVER BOP, EDUCATOR, 68, DIES; President for 23 Years of the Citadel, Military College of Charleston, S. C. GRADUATE OF INSTITUTION i On Receiving Degree in 1886 He Became Assistant Professor of Mathematics There. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/london-stocks-rise-as-trade-expands-industrial-and-railroad-com.html | LONDON STOCKS RISE AS TRADE EXPANDS; Industrial and Railroad Com- panies Show Gains - - Hope in Argentine Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/troutwein-auto-race-victor.html | Troutwein Auto Race Victor. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/braves-triumph-41-on-bergers-homer-conquer-phillies-in-final-game.html | BRAVES TRIUMPH, 4-1, ON BERGER'S HOMER; Conquer Phillies in Final Game on Pinch Hit and Gain Fourth Place. | True | | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/end-hunger-strike-in-eastern-prison-convicts-remain-in-rebellious.html | END HUNGER STRIKE IN EASTERN PRISON; Convicts Remain in Rebellious Mood, However, and Fresh Outbreaks Are Expected. NEW MUTINY IS REVEALED Prisoners a Week Ago Tried to Seize Salvation Army Workers for Hostages in Escape. | True | Special to THE NEW YORK TIMES. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/catholic-leaders-call-for-battle-against-want-in-new-social-era.html | Catholic Leaders Call for Battle Against Want in New Social Era; 4,000 at National Charity Conference Are Urged to Enforce Economic Justice -- Delegate of Pope Assails 'Immoral' Movies -- Smith Appeals for Generosity. CATHOLICS URGED TO WAR ON WANT | True | | C1B 202289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/russians-thrilled-by-2-new-records-hail-feat-of-22-sovietbuilt.html | RUSSIANS THRILLED BY 2 NEW RECORDS; Hail Feat of 22 Soviet-Built Motor Cars in Completing Test Run of 5,721 Miles. PROUD OF BALLOON FLIGHT Half of Moscow Turns Out to Greet Auto Caravan and Watch the Stratostat. | True | By Walter Duranty.special To the New York Times. | C1B 202289 |
| 1933-10-02 | 1933-10-02 | https://www.nytimes.com/1933/10/02/archives/pecora-gets-data-from-new-york-banks-for-wall-st-inquiry-starting.html | Pecora Gets Data From New York Banks For Wall St. Inquiry, Starting Tomorrow | True | | C1B 202289 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-dorothy-legg-engaged-to-marry-parents-announce-betrothal-to.html | MISS DOROTHY LEGG ENGAGED TO MARRY; Parents Announce Betrothal to Edmund Mortimer Foster of Old Greenwich. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/reactionary-influences-operate-on-all-exchanges-the-dollar-falls-a.html | Reactionary Influences Operate on All Exchanges -- The Dollar Falls a Full Cent in Gold Value. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-joseph-p-mcdonnell.html | MRS. JOSEPH P. McDONNELL. | True | Special to Tur NEW YORK TIMXB. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/12-persons-rescued-off-fire-island-inlet-four-women-and-two.html | 12 PERSONS RESCUED OFF FIRE ISLAND INLET; Four Women and Two Children Among Those Saved From Two Wrecked Boats. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/girl-champion-began-on-miniature-links-miss-kirby-13-took-up-game.html | GIRL CHAMPION BEGAN ON MINIATURE LINKS; Miss Kirby, 13, Took Up Game After Playing on 'Toy Course' in Georgia. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/slates-at-shelter-island.html | Slates at Shelter Island. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dr-john-w-gardner-had-practiced-ip-jersey-city-for-nearly-30-years.html | DR. JOHN W. GARDNER.; Had Practiced ip Jersey City for Nearly 30 Years. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/no-breach-to-fill.html | No Breach to Fill. | True | BRUCE CRANSTON. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/colombian-liberals-win-get-majorities-in-city-councils-of-all-state.html | COLOMBIAN LIBERALS WIN.; Get Majorities in City Councils of All State Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/manchurian-railway-delayed.html | Manchurian Railway Delayed. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/city-budget-for-1934.html | CITY BUDGET FOR 1934. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/for-big-missouri-project-brown-urges-spending-145000-000-to-make.html | FOR BIG MISSOURI PROJECT; Brown Urges Spending $145,000,-000 to Make River Navigable. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/prof-james-v-harwoop-cleveland-educator-victim-of-heart-attack-at.html | PROF. JAMES V. HARWOOP.; Cleveland Educator Victim of Heart Attack at Movies, | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/fledermaus-due-oct-14-intimate-version-of-operetta-to-appear-at.html | FLEDERMAUS DUE OCT. 14.; Intimate Version of Operetta to Appear at Morosco. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bail-denied-to-strewl-oconnell-identifies-handcuffs-found-with.html | BAIL DENIED TO STREWL; O'Connell Identifies Handcuffs Found With Scarnici Gang. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/labor-college-is-opened.html | Labor College Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cp-mills-on-trial-as-liquor-plotter-former-dry-director-here-is.html | C.P. MILLS ON TRIAL AS LIQUOR PLOTTER; Former Dry Director Here Is Accused with 8 Others of Diverting Alcohol. ONE DEFENDANT MISSING Investigators Tell of Raid on Chemical Company Said to Have 'Cleaned' Product. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-quier-leads-in-hurd-cup-golf-scores-78-to-gain-4stroke-margin.html | MISS QUIER LEADS IN HURD CUP GOLF; Scores 78 to Gain 4-Stroke Margin in Medal Event on Merion Links. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/70000-in-nra-parade-providence-march-includes-15000-college-and.html | 70,000 IN NRA PARADE.; Providence March Includes 15,000 College and School Students. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/festival-opens-worcester-hall-capacity-audience-in-new-war-memorial.html | FESTIVAL OPENS WORCESTER HALL; Capacity Audience in New War Memorial Building Warmly Greets Chorus and Artists. VERDI REQUIEM IS FEATURE Stoessel's 'Festival Fanfare,' Composed for Occasion, Is Prelude to Program. | True | By Olin Downes. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cotton-depressed-by-late-selling-prices-advance-early-with-weakness.html | COTTON DEPRESSED BY LATE SELLING; Prices Advance Early With Weakness in Dollar, but Hedging Develops. LOSSES 4 TO 9 POINTS Crop of 12,810,000 Bales Fore-cast, but the Government's Figures Are Awaited. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-lyon-will-probated-relatives-at-douglaston-li-are-among-score.html | MRS. LYON WILL PROBATED; Relatives at Douglaston, L.I., Are Among Score Receiving Bequests. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/to-build-200000-home-banker-buys-former-blumenthal-estate-in-new.html | TO BUILD $200,000 HOME.; Banker Buys Former Blumenthal Estate in New Castle. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/andrew-h-mettee.html | ANDREW H. METTEE. | True | Special to THS NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/1-doris-ewarland-to-be-wed-oct-28-will-become-the-bride-of-clar.html | 1 DORIS E.WARLAND TO BE WED OCT. 28; Will Become the Bride of Clar- ence R. Conger 3d at St. Bartholomew's. NAMES 6 TO ATTEND HER F. P. M. Conger to Be Best Man for NephewuReception at Junior League Clubhouse. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/fire-essay-prizes-won-by-200-pupils-obrien-will-present-medals-at.html | FIRE ESSAY PRIZES WON BY 200 PUPILS; O'Brien Will Present Medals at City Hall Monday in Pre- vention Week Feature. UNDERWRITERS GIVE THEM Dorman and Building Heads of Four Boroughs the Judges -- List of the Winners. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/shifts-are-made-at-yale.html | Shifts Are Made at Yale. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/costa-rican-exchange-republics-congress-meets-to-take-up-critical.html | COSTA RICAN EXCHANGE.; Republic's Congress Meets to Take Up Critical Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/sister-lauretta-maher.html | SISTER LAURETTA MAHER. | True | Special to THE NEW YORK TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/steel-plant-expands-youngstown-company-announces-expenditures.html | STEEL PLANT EXPANDS.; Youngstown Company Announces Expenditures Exceeding $250,000. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/richard-e-stapleton.html | RICHARD E. STAPLETON. | True | 1 Special to THE Nsw YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/yatesutitus.html | YatesuTitus. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/33-get-diplomas-as-ship-officers-capt-jh-tomb-head-of-academy-urges.html | 33 GET DIPLOMAS AS SHIP OFFICERS; Capt. J.H. Tomb, Head of Academy, Urges Graduates to Be Alive to Responsibilities. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/trucking-strike-near-settlement-5000-of-the-20000-who-quit-will-go.html | TRUCKING STRIKE NEAR SETTLEMENT; 5,000 of the 20,000 Who Quit Will Go Back Under Agree- ment Reached Under NRA. MEDIATION GOES ON TODAY Union Head Sees End of Trou- ble Within Week -- Disorders Mark Walkout. TRUCKING STRIKE HEAR SETTLEMENT | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cuban-navy-misses-fire-one-ship-fails-to-hit-hotel-one-is-too-late.html | CUBAN NAVY MISSES FIRE.; One Ship Fails to Hit Hotel -- One Is Too Late. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/signal-drill-at-princeton.html | Signal Drill at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/h0pkins-sees-idle-in-desperate-need-15000000-still-on-relief-he.html | H0PKINS SEES IDLE IN DESPERATE NEED; 15,000,000 Still on Relief, He Tells Social Workers at Catholic Conference. OUTLINES HIS FOOD PLANS Scores Waste and Bids Officials Who Talk of Reducing Aid 'Go Jump in the Lake.' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/says-the-president-commands-strikers-murray-urging-ret-urn-to-work.html | SAYS THE PRESIDENT 'COMMANDS' STRIKERS; Murray, Urging Ret urn to Work, Tells Men of His Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/i-jesse-r-pomerov-i.html | I JESSE R. POMEROV I | True | Soeclal to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/strike-called-for-today-protest-against-regime-is-ordered-in-santa.html | STRIKE CALLED FOR TODAY; Protest Against Regime Is Ordered in Santa Clara. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/the-cattle-of-clonmel.html | THE CATTLE OF CLONMEL. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/yonkers-passes-second-payroll.html | Yonkers Passes Second Payroll. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/disappointing-delay.html | Disappointing Delay. | True | W.C. HANDS. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/welles-continues-to-aid-americans-investigates-killing-of-one-at.html | WELLES CONTINUES TO AID AMERICANS; Investigates Killing of One at Hotel, Though Shooting Is Held Accidental. TRUCE OBTAINED BY ENVOY This Country Still Firm Against Intervention Except in Case of Widespread Anarchy. | True | By Russell B. Porter.special Cable To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dean-of-columbus-stops-buffalo-72-allows-four-hits-as-mates-gain-43.html | DEAN OF COLUMBUS STOPS BUFFALO, 7-2; Allows Four Hits as Mates Gain 4-3 Game Margin in Little World's Series. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/harlem-votes-promised.html | Harlem Votes Promised. | True | STANLEY FERRIS, President. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/court-impounds-insull-million-alleged-secret-fund-in-chi-cago-is.html | COURT IMPOUNDS INSULL 'MILLION;' Alleged 'Secret Fund' in Chi- cago Is Tied Up in Suit by Indiana Bondholder. FALSE NAME IS CHARGED Bank Denies Ex-Utilities Man Has a Deposit -- He in Athens Calls Story 'Rubbish.' | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/roosevelt-holds-firm-on-economy-in-talk-to-legion-he-tells-cheering.html | ROOSEVELT HOLDS FIRM ON ECONOMY IN TALK TO LEGION; He Tells Cheering Veterans That Only War-Disabled Deserve Federal Aid. OPPOSES A SPECIAL CLASS Thousands Hail Him in Chicago Streets and at Fair - - He Pays Honor to Cermak. ROOSEVELT IS FIRM IN TALK TO LEGION | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/pet-bear-kills-boy-giving-it-an-apple-pupil-is-clawed-to-death-at.html | PET BEAR KILLS BOY GIVING IT AN APPLE; Pupil Is Clawed to Death at Lodge Near Brookhaven, L.I., as Collar Chain Breaks. NEIGHBOR SHOOTS ANIMAL Motorists Look On, Helpless, Until He Arrives -- Beast Was Unfed, Coroner Says. PET BEAR KILLS BOY GIVING IT AN APPLE | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/six-chosen-for-jury-in-insurance-murder-foley-to-prosecute-case.html | SIX CHOSEN FOR JURY IN INSURANCE MURDER; Foley to Prosecute Case Against 4 Accused of Killing Derelict to Collect $1,788. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/richards-recalled-in-slush-hearing-acting-governor-goes-before.html | RICHARDS RECALLED IN 'SLUSH' HEARING; Acting Governor Goes Before Jersey Legislators to Am- plify Beer Charges. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cabinet-of-spain-expected-to-fall-azana-defies-the-president-to.html | CABINET OF SPAIN EXPECTED TO FALL; Azana Defies the President to Dissolve Cortes, Saying Act Would Be Coup D'Etat. VOTE TO BE TAKEN TODAY Catalan Government Also at a Crisis as Macia Party Is Accused of Corruption. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/25500000-loan-for-transit-asked-transportation-board-applies-for.html | $25,500,000 LOAN FOR TRANSIT ASKED; Transportation Board Applies for Federal Funds to Finish Subway System. 22-MONTH TASK AHEAD Projects to Add 18 Miles to the City's Network Planned to Start Immediately. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/in-which-eugene-oneill-recaptures-the-past-in-a-gomedy-with-george.html | In Which Eugene O'Neill Recaptures the Past in a Gomedy With George M. Cohan. | True | By Brooks Atkinson. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/spring-shoe-trade-called-promising-retailers-predict-best-sales-in.html | SPRING SHOE TRADE CALLED PROMISING; Retailers Predict Best Sales in Several Years as Styles Are Discussed. NEW CHOICES IN COLORS Merchants Lay Emphasis on Marine Blue -- Heights of Heels Unchanged. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/new-jersey-stock-exchange-arranging-for-new-lease-on-building-in.html | New Jersey Stock Exchange Arranging For New Lease on Building in Newark | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/rubber-footwear-plant-idle.html | Rubber Footwear Plant Idle. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/browning-victor-keeps-mat-title-10000-see-champion-defeat-savoldi.html | BROWNING VICTOR; KEEPS MAT TITLE; 10,000 See Champion Defeat Savoldi in 36:59 as Gar- den Season Opens. BOUT HAS DRAMATIC END Loser Is Knocked Unconscious Diving at Rival -- Charity Shares in Proceeds. | True | By Joseph C. Nichols. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/riverhead-conventions-elect.html | Riverhead Conventions Elect. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bond-sales-slow-french-loans-gain-trade-is-only-7707200-foreign.html | BOND SALES SLOW; FRENCH LOANS GAIN; Trade Is Only $7,707,200 -- Foreign Dealings Reflect Weakness of Dollar. GOVERNMENT ISSUES VARY Nine Show Loss, One Remains Same and Two Rise -- Turnover Totals $1,525,200. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/barstowu-aspegren.html | Barstowu Aspegren. | True | Special to TBK NEW YOHK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dollar-1c-lower-to-6438c-gold-renewed-weakness-laid-to-continued.html | DOLLAR 1C LOWER TO 64.38C GOLD; Renewed Weakness Laid to Continued Uncertainty as to President's Plans. FRANC RISES TO 6.08 1/2 c Pound Loses Ground Against Gold Currencies -- Dollar Down in Paris. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/east-side-buying-features-trading-tall-apartment-on-96th-street-is.html | EAST SIDE BUYING FEATURES TRADING; Tall Apartment on 96th Street Is Bought From Bank for Investment. BUILDING IN 60TH ST. SOLD Property Held Since 1872 Now to Be Remodeled - - Hotel Duane Leased. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/israel-group-convenes-1500-delegates-attend-british-federations.html | ISRAEL GROUP CONVENES.; 1,500 Delegates Attend British Federation's London Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-orcutt-sets-course-record-with-75-as-she-leads-jersey-golf.html | Miss Orcutt Sets Course Record With 75 as She Leads Jersey Golf Team to Victory | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/quotations-sag-in-paris.html | Quotations Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/japan-to-reduce-north-china-force-will-withdraw-onethird-of-troops.html | JAPAN TO REDUCE NORTH CHINA FORCE; Will Withdraw One-third of Troops That Have Remained in the Neutral Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/chicago-six-signs-shields.html | Chicago Six Signs Shields. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-raymond-t-pratt.html | MRS. RAYMOND T. PRATT. | True | Special to THE Nsw TORS TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/pope-gives-blessing-to-boston.html | Pope Gives Blessing to Boston. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/5000-public-employes-unpaid-in-hawaii-banks-halt-funds-until-budget.html | 5,000 Public Employes Unpaid in Hawaii; Banks Halt Funds Until Budget Is Balanced | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/hall-gains-in-net-play-defeats-fliese-as-hot-springs-tournament.html | HALL GAINS IN NET PLAY.; Defeats Fliese as Hot Springs Tournament Opens. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/republicans-score-seabury-as-boss-judicial-convention-finally.html | REPUBLICANS SCORE SEABURY AS 'BOSS'; Judicial Convention Finally Endorses Trosk -- Bronx Group in Open Revolt. OTHER FUSIONISTS BACKED McCook, Lauer, Marsh and McLaughlin Unopposed for Supreme Court. SEABURY ASSAILED AS FUSION 'BOSS' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-moody-improving-but-she-may-not-be-able-to-en-gage-in-title.html | MRS. MOODY IMPROVING.; But She May Not Be Able to En-gage in Title Tennis Again. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/kelly-and-bates-face-new-charge-oklahoma-court-will-try-both-for.html | KELLY AND BATES FACE NEW CHARGE; Oklahoma Court Will Try Both for Robbery Instead of Urschel Kidnapping, CARRIES DEATH PENALTY State Prosecutor Makes the Change on the Advice of Federal Attorney. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/no-calls-issued-but-banks-report-opinion-in-financial-circles-is.html | NO CALLS ISSUED, BUT BANKS REPORT; Opinion in Financial Circles Is That State and Federal Heads Will Omit Requests. 8 STATEMENTS GIVEN OUT Manufacturers Trust, Sterling National and Grace Na- tional Among Them. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/wl-veeck-is-very-ill-president-of-chicago-cubs-suffer-ing-from.html | W.L. VEECK IS VERY ILL.; President of Chicago Cubs Suffer-ing From Penoumonia. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bori-heard-in-greenwich-appears-in-costumes-of-goya-period-for.html | BORI HEARD IN GREENWICH.; Appears In Costumes of Goya Period for Spanish Songs. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/reich-professor-ousted-dr-mendelssohnbartholdy-grand-son-of.html | REICH PROFESSOR OUSTED.; Dr. Mendelssohn-Bartholdy, Grand- son of Composer, Dismissed. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/fight-waterway-treaty-state-body-proposes-campaign-against-st.html | FIGHT WATERWAY TREATY.; State Body Proposes Campaign Against St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/weir-and-walker-triumph-on-links-capture-amateurpro-event-at.html | WEIR AND WALKER TRIUMPH ON LINKS; Capture Amateur-Pro Event at Southward Ho With Score of 72. STAGE BRILLIANT FINISH Complete Their Round With Birdies at 16th and 18th -- Five Teams Card 73s. | True | By William D. Richardson.special To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/army-coup-rumored-imminent-in-cuba-president-reported-a-virtual.html | Army Coup Rumored Imminent in Cuba; President Reported a Virtual Prisoner | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/toll-in-japanese-tragedy-at-33.html | Toll in Japanese Tragedy at 33. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/repeal-campaign-ends-in-virginia-32d-state-to-vote-on-issue-goes-to.html | REPEAL CAMPAIGN ENDS IN VIRGINIA; 32d State to Vote on Issue Goes to Polls Today With Local Law Also at Stake. POLLARD SHIFT A FACTOR Dr. Wilson, in Last Plea for Drys, Deplores Governor's Joining Wet Cause. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/joseph-j-manger.html | JOSEPH J. MANGER. | True | Special to TBE NBW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/philip-truex-in-new-play-son-of-comedian-to-make-broad-way-debut-in.html | PHILIP TRUEX IN NEW PLAY; Son of Comedian to Make Broad-way Debut in 'World Waits.' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/christian-uffelmann.html | CHRISTIAN UFFELMANN. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/thil-defeats-tunero-outpoints-cuban-in-hotly-fought-15round-bout-in.html | THIL DEFEATS TUNERO.; Outpoints Cuban in Hotly Fought 15-Round Bout in Paris. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/austria-assured-of-french-backing-paulboncour-in-league-tells.html | AUSTRIA ASSURED OF FRENCH BACKING; Paul-Boncour, in League, Tells Delegate Paris 'Is With You' in Defending Freedom. CURB ON ARMS PRESSED Madariaga Deplores 'Anarchy' of Spirit Among Nations and Defends League. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/abandons-road-red-tape-federal-bureau-seeks-to-put-100000000-work.html | ABANDONS ROAD RED TAPE.; Federal Bureau Seeks to Put $100,000,000 Work Under Way. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/george-o-wilcox.html | GEORGE O. WILCOX. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/lady-butler-bead-military-painter-i-uuuuuuuuuuuuuuuu-the-rollcall.html | LADY BUTLER BEAD; MILITARY PAINTER; I uuuuuuuuuuuuuuuuu" 'The Roll-Call' Among Scenes of JJfe in Army for Which She Was Famous. SHE ALSO WROTE WIDELY ' An Autobiography,' the Last of Her Published Work, Appeared in 1923uWidow of General. I | True | Wireless to THB N1/2w YORK Tons. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/text-of-mayors-message-on-city-budget-for-1934.html | Text of Mayor's Message on City Budget for 1934 | True | JOHN P. OBRIEN. Mayor. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dreiser-sues-publishers-novelist-would-restrain-liveright-co-from.html | DREISER SUES PUBLISHERS; Novelist Would Restrain Liveright Co. From Selling His Books. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/rogers-praises-roosevelt-for-his-address-to-legion.html | Rogers Praises Roosevelt For His Address to Legion | True | To the Editor of The New York Times: | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mayor-to-be-notified-of-nomination-oct-10.html | Mayor to Be Notified Of Nomination Oct. 10 | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dry-cases-drop-official-quits.html | Dry Cases Drop, Official Quits. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/the-series-that-was-lost-by-a-foot.html | The Series That Was Lost by a Foot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-fanny-g-hoff-is-bride.html | Miss Fanny G. Hoff Is Bride. | True | Special to THB NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/admits-guilt-in-plot-on-fh-batcheller-garage-man-pleads-in-10000.html | ADMITS GUILT IN PLOT ON F.H. BATCHELLER; Garage Man Pleads in $10,000 Extortion Attempt -- Nurse Denies the Charge. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/charles-piez-dies-bdilt-ships-in-war-as-head-of-emergency-fleet.html | CHARLES PIEZ DIES; BDILT SHIPS IN WAR; As Head of Emergency Fleet Corp. Directed Spending of $3,000,000,000.. SUCCEEDED C. M. SCHWAB Chairman of Link-Belt Company! Was Instrumental in Framing Labor Laws in Illinois. | True | Special to THE Nzw TOO TO,,* I | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/barbara-farmer-plans-her-bridal-she-will-have-7-attendants-at.html | BARBARA FARMER PLANS HER BRIDAL; She Will Have 7 Attendants at Wedding to B. H. Ticknor 2d in New Haven Saturday. uuuuuuuuuuu. I CEREMONY AT ST. JOHN'S) I William D. Ticknor Jr. to Be Best Man for His Brother- Reception at Lawn Club. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/baden-opening-a-casino-in-reich-bid-for-tourists.html | Baden Opening a Casino In Reich Bid for Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/building-for-daily-news.html | Building for Daily News. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/warns-british-labor-of-fascists-and-reds-joseph-campton-tells.html | WARNS BRITISH LABOR OF FASCISTS AND REDS; Joseph Campton Tells Meeting Both Challenge Political and Social Equality. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/-let-em-eat-cake-cheered-in-boston-200-new-yorkers-see-opening-of.html | ' LET 'EM EAT CAKE CHEERED IN BOSTON; 200 New Yorkers See Opening of Gershwin-Kaufman-Ryskind Musical Revue. MAYOR CURLEY ON STAGE Greets Authors at Conclusion of Continuation of Story of Wintergreen and Cohorts. | True | Special to THE NEW YORK TIMES.H.T.P. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/70-seized-as-reds-in-dresden.html | 70 Seized as Reds in Dresden. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/london-notes-reticence-times-there-explains-he-faced-dilemma-on.html | LONDON NOTES 'RETICENCE'; Times There Explains He Faced Dilemma on Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/shooting-of-american-accident.html | Shooting of American 'Accident.' | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/stock-market-generally-quiet-in-london-paris-weakens-berlin-prices.html | Stock Market Generally Quiet in London; Paris Weakens; Berlin Prices Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/warehouse-sale-confirmed.html | Warehouse Sale Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/wagner-to-select-board-here-today-he-takes-jurisdiction-in-airline.html | WAGNER TO SELECT BOARD HERE TODAY; He Takes Jurisdiction in Airline Pilots' Dispute Over Wages. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/tentative-figures-showing-citys-real-estate-assessments-realty-tax.html | Tentative Figures Showing City's Real Estate Assessments; REALTY TAX ROLL CUT $1,056,883,898 Total for 1934 Assessment Is Tentatively Placed at $16,702,961,046. OWNERS VOICE APPROVAL Sexton Sees Revenue Decrease of $25,000,000 -- Finds Signs of Building Upturn. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/anton-winters.html | ANTON WINTERS. | True | Special to THB N1/2w YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/princeton-names-new-hockey-coach-frederickson-former-olympic-player.html | PRINCETON NAMES NEW HOCKEY COACH; Frederickson, Former Olympic Player, Is Selected to Succeed Neidlinger. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/held-as-florida-slayer.html | Held as Florida Slayer. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dutch-influence-stressed.html | Dutch Influence Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mlaughlin-heads-mkee-committee-former-police-commissioner-named.html | M'LAUGHLIN HEADS M'KEE COMMITTEE; Former Police Commissioner Named Chairman of General Campaign Group. DURNING TO MANAGE DRIVE Choice of Port Official Seen as Indication of Roosevelt Administration Backing. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/envoy-is-praised-for-cuban-rescue-washington-grateful-because.html | ENVOY IS PRAISED FOR CUBAN RESCUE; Washington Grateful Because Welles Saved Citizens and Averted Intervention. NAVY'S FREEDOM CURBED Marines May Be Landed Only on Direct Orders From Department Chiefs Under New Order. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/crude-oil-output-cut-77-in-1932-total-was-785159000-bar-rels-in.html | CRUDE OIL OUTPUT CUT 7.7% IN 1932; Total Was 785,159,000 Bar- rels in Country -- Imports Fell to 44,682,000. VALUE WAS $680,460,000 Most States Showed a Higher Average Price -- Drilling Stimu- lated by Quotations. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/killed-by-car-on-death-errand.html | Killed by Car on Death Errand. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/itoh-beats-holmes-in-tennis-on-coast-oswald-and-davies-also-win-in.html | ITOH BEATS HOLMES IN TENNIS ON COAST; Oswald and Davies Also Win in 2d Round of Title Play at San Francisco. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/home-loan-bond-test-on-in-westchester-title-company-is-ordered-to.html | HOME LOAN BOND TEST ON IN WESTCHESTER; Title Company Is Ordered to Show Why It Will Not Accept Securities. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/counterrevolt-reported-soldiers-and-civilians-in-autos-ride-about.html | COUNTER-REVOLT REPORTED; Soldiers and Civilians in Autos Ride About Fighting Each Other. ARTILLERY REDUCES HOTEL Massacre of Officers Who Yielded After Battle of Ten Hours Feared. REGIME OPENED ATTACK Machine Guns and Tanks Aid in Clash Begun at Dawn After Night of Preparation. BATTLES IN HAVANA; 119 REPORTED DEAD | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/the-president-stands-fast.html | THE PRESIDENT STANDS FAST. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/buildings-cracked-in-ecuador.html | Buildings Cracked in Ecuador. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/young-stribling-fights-for-his-life-hardest-battle-of-the-boxers.html | YOUNG' STRIBLING FIGHTS FOR HIS LIFE; Hardest Battle of the Boxer's Career Is Going On in Georgia Hospital. LOSES GROUND AT NIGHT Doctors Say That Only Sleep Can Save Him -- He Shows Spirit of Ring Days. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/prr-loses-fight-to-halt-coal-line-federal-court-refuses-writ.html | P.R.R. LOSES FIGHT TO HALT COAL LINE; Federal Court Refuses Writ Against 13-Mile Road Tap- ping Youngstown Area. SHARP PRACTICES' SEEN But Judge Holds Pittsburgh Coal Proved Water Link a Private, Not Common Carrier. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dinner-for-laura-curtis-i-uuuuuuuu-mrs-iglehart-to-entertain-for.html | DINNER FOR LAURA CURTIS.; I uuuuuuuu- Mrs. Iglehart to Entertain for Bride-to-Be at Westbury. | True | Special to THE NEW YORK TIMES | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/roosevelts-address-to-the-american-legion-at-chicago.html | Roosevelt's Address to the American Legion at Chicago | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/ship-group-sought-senate-influence-attempts-to-guide-selection-of.html | SHIP GROUP SOUGHT SENATE INFLUENCE; Attempts to Guide Selection of Committee Heads Are Shown at the Inquiry. $292,670 FOR PROPAGANDA Publicity for the Ocean Mail Subsidy Obtained -- Files on Campaign Gifts Refused. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/french-lottery-list-filled-on-first-day-advance-subscriptions-close.html | FRENCH LOTTERY LIST FILLED ON FIRST DAY; Advance Subscriptions Close -- Hundreds Mast Wait for Tickets in Next of Series. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/8-police-officers-shifted-by-bolan-deputy-inspector-conway-six.html | 8 POLICE OFFICERS SHIFTED BY BOLAN; Deputy Inspector Conway, Six Captains and a Lieutenant Involved -- 2 Promoted. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/crisis-in-catalonia.html | Crisis in Catalonia. | True | Wireleas to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/louisineemum-plights-her-troth-engagement-to-be-wed-to-berkeley.html | LOUISINEE.MUM PLIGHTS HER TROTH; Engagement to Be Wed to Berkeley Wended Jackson Announced by Her Father. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/anson-mckinney.html | ANSON McKINNEY. | True | Special to THE NEW YORK TIMES | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bay-state-bank-reopened.html | Bay State Bank Reopened | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/money-and-credit-monday-oct-2-1933.html | MONEY AND CREDIT Monday, Oct. 2, 1933. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/prof-j-e-mark-dies-british-geologist-cambridge-emeritus-professor.html | PROF. J, E. MARK DIES; BRITISH GEOLOGIST; Cambridge Emeritus Professor Was Author of 8 Booksu Honored by Royal Society. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/russian-industry-attains-new-highs-steel-output-reaches-27873-tons.html | RUSSIAN INDUSTRY ATTAINS NEW HIGHS; Steel Output Reaches 27,873 Tons and Freight Loadings 55,000 Cars a Day. COAL AND PIG IRON GAIN Campaign Launched to Fulfill the Program for Final Quarter of the Year. | True | By Walter Duranty.special Cable To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/jacob-m-spitzglass-i.html | JACOB M. SPITZGLASS. I | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mr-mcanenys-service.html | Mr. McAneny's Service. | True | ROBERT CARMEL | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/seabury-assails-mkee-calls-him-pliant-tool-says-tammany-looting.html | SEABURY ASSAILS M'KEE; Calls Him 'Pliant Tool' -- Says Tammany Looting Makes Tweed 'Piker.' LAGUARDIA GETS OVATION Nominee Gives His Platform -- Will Not Be Bound by Four-Year Bank Agreement. CITY DECLARED 'IN HOCK' Colby and Cunningham Score Fiscal Deal -- Post Asserts Roosevelt Is Neutral. TAMMANY BEATEN, FUSIONISTS INSIST | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/boesch-and-mcmillen-draw.html | Boesch and McMillen Draw. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/paul-rosenbaum.html | PAUL ROSENBAUM. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/american-railways-co-sold.html | American Railways Co. Sold. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/w-f-osborne.html | W. F. OSBORNE. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/spinning-wheel-technique.html | Spinning Wheel Technique. | True | E.W. GUDGER. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/gain-in-1933-shown-by-three-trusts-second-third-and-fourth-national.html | GAIN IN 1933 SHOWN BY THREE TRUSTS; Remodeling of Second, Third and Fourth National Investors Report to End of September. LOSSES SINCE JUNE 30 Net Asset Values of Shares and Changes in Values of Invest- ments in Year Announced. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/tremors-observed-at-halifax.html | Tremors Observed at Halifax. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/state-democrats-endorse-obrien-curry-in-lastminute-coup-forces.html | STATE DEMOCRATS ENDORSE O'BRIEN; Curry in Last-Minute Coup Forces Parley, Presiding, to Allow a Vote. TAMMANY MEN ELATED They Say Parley Is Bound, but He Sees Only a Formality -- Crouch Named for Judge. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/nra-acts-to-check-flood-of-strikes-remodeling-of-mediation-ma.html | NRA ACTS TO CHECK FLOOD OF STRIKES; Remodeling of Mediation Ma- chinery Here Will Begin To- day With Wagner's Aid. BUSHELMEN VOTE TO QUIT 5,000 to Walk Out This Morning -- Whalen Summons Both Sides in Strike of Ladies' Tailors. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/marconi-praises-radio-financing-tells-scientists-at-chicago-fair.html | MARCONI PRAISES RADIO FINANCING; Tells Scientists at Chicago Fair How Business Men Help -- Sees Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/jews-again-quit-german-societies-delegates-of-2000-walk-out-as.html | JEWS AGAIN QUIT GERMAN SOCIETIES; Delegates of 2,000 Walk Out as Effort to End Rift Over Pro-Nazi Trend Fails. DECLARE SPLIT IS FINAL Stahlhelm Leader to Speak at German Day Program -- Officers Who Resigned Return. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-james-a-leroy.html | MRS. JAMES A. LEROY. | True | Special to THE NBW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/williams-cards-72-to-win-pga-test-leads-field-at-ridgewoood-in.html | WILLIAMS CARDS 72 TO WIN P.G.A. TEST; Leads Field at Ridgewoood in Preliminary to State Tourney, Starting Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/guiscard-still-favored-choice-at-132-for-cesarewitch-handicap-at.html | GUISCARD STILL FAVORED.; Choice at 13-2 for Cesarewitch Handicap at Newmarket. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cb-dall-in-tax-suit.html | C.B. Dall in Tax Suit. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/vatican-library-room-reopened.html | Vatican Library Room Reopened. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/washington-fears-snag.html | Washington Fears Snag. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/long-files-exception-senator-contests-defamation-suit-filed-by.html | LONG FILES EXCEPTION.; Senator Contests Defamation Suit Filed by Louisiana Woman. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/city-costs-in-1934-to-be-578888680-assessments-cut-proposed-tax.html | CITY COSTS IN 1934 TO BE $578,888,680; ASSESSMENTS CUT; Proposed Tax Levy Budget Is $514,302,928 -- Bank Item of $24,000,000 Left Out. RATE OF $2.64 IS LIKELY $13,000,000 Expenditures Not Provided For -- Valuation Reduced $1,056,893,898. CITY EXPENSES PUT AT $578,888,680 | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/gov-lehman-much-better-recovering-rapidly-from-illness-signs-state.html | GOV. LEHMAN MUCH BETTER; Recovering Rapidly From Illness -- Signs State Papers. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/cubs-vote-series-shares.html | Cubs Vote Series' Shares. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/nra-will-canvass-results-in-nation-questionnaire-to-3000000.html | NRA WILL CANVASS RESULTS IN NATION; Questionnaire to 3,000,000 Employers Will Ask Data on Four-Month Change. PRESIDENT 'TAKES STOCK' Replies, as of Oct. 14, to Be Sent Back Through Postmasters to the Census Bureau. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/balances-increase-in-reserve-banks-rise-of-53000000-reported-by.html | BALANCES INCREASE IN RESERVE BANKS; Rise of $53,000,000 Reported by Member Banks in 90 Cities. LOANS, INVESTMENTS DROP $63,000,000 Decrease Recorded -- Borrowings Up $2,000,000 to $22,000,000. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/back-sugar-quota-in-puerto-rico.html | Back Sugar Quota in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/drivers-selected-for-outboard-meeting-crooks-to-be-member-of.html | DRIVERS SELECTED FOR OUTBOARD MEETING; Crooks to Be Member of Eastern Amateur Group for National Title Races. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/30000-in-nra-march-through-jersey-city-spectators-estimated-at-more.html | 30,000 IN NRA MARCH THROUGH JERSEY CITY; Spectators Estimated at More Than 125,000 -- Hague Leads and Reviews Parade. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mathias-e-homberg.html | MATHIAS E. HOMBERG. | True | Special to THC NBW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/plague-spreads-in-manchuria.html | Plague Spreads in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/debt-policy-waits-roosevelt-return-president-to-confer-with-acheson.html | DEBT POLICY WAITS ROOSEVELT RETURN; President to Confer With Acheson, Who Will Hold Talks With British. CUT IS VIRTUALLY CERTAIN Our Attitude to Be Sympathetic -- Parley Is Now Likely Early Next Week. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mcormick-widow-on-trial-in-killing-charged-with-taking-pistol-to.html | M'CORMICK WIDOW ON TRIAL IN KILLING; Charged With Taking Pistol to Prisoner Who Slew Head Keeper in Jail. SHOT CALLED AN ACCIDENT Defense Counsel Says Bullet Was Not Fired at Victim -- Suicide Pact Cited. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/breor-is-reelected-again-named-richmond-chairman-fusion-ticket.html | BREOR IS RE-ELECTED.; Again Named Richmond Chairman -- Fusion Ticket Endorsed. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/saxophone-is-absolved-by-the-nazis-at-least.html | Saxophone Is Absolved -- By the Nazis, at Least | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/greater-accord-seen-illinois-new-york-boxing-boards-to-cooperate.html | GREATER ACCORD SEEN.; Illinois, New York Boxing Boards to Cooperate More Fully. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/gain-in-output-by-central-maine-power-companys-president-optimistic.html | Gain in Output by Central Maine Power; Company's President Optimistic on NRA. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/a-supporter-lost.html | A Supporter Lost. | True | FORMER SUPPORTER. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/terry-and-cronin-express-confidence-giants-manager-pins-hopes-on.html | TERRY AND CRONIN EXPRESS CONFIDENCE; Giants' Manager Pins Hopes on Pitching Staff -- Rival Banks on His Hitters. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/revolt-crushed-just-to-starts-trip-argentine-president-leaves-on.html | REVOLT CRUSHED, JUST TO STARTS TRIP; Argentine President Leaves on Warship for Brazil to Sign Trade Treaty. 23 ARRESTED IN PLOT Police Reveal Wide Uprising Was Planned -- Washington Fears Snag in Commercial Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/doubt-insull-extradition.html | Doubt Insull Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/clayton-s-b01es-connecticut-bank-president-and-former-state-senator.html | CLAYTON S. B01ES.; Connecticut Bank President and Former State Senator. | True | I Special to THE Nw YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/modern-art-museum-to-open-new-exhibit-will-begin-fall-season-today.html | MODERN ART MUSEUM TO OPEN NEW EXHIBIT; Will Begin Fall Season Today With a Showing of Modern European Painting. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/as-repeal-nears.html | AS REPEAL NEARS. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/steel-mans-family-rescued-from-fire-daughter-and-sisterinlaw-of-we.html | STEEL MAN'S FAMILY RESCUED FROM FIRE; Daughter and Sister-in-Law of W.E. Davis Saved as Jer- sey Home Burns. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/woodlander-first-by-five-lenghs-mrs-denemarks-racer-beats-kentucky.html | WOODLANDER FIRST BY FIVE LENGTHS; Mrs. Denemark's Racer Beats Kentucky Helen in Feature at Washington Park. KASHGAR THIRD AT FINISH Victor Covers the Five and a Half Furlongs in 1:08 and Pays $6.06 in Mutuels. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/price-says-mkee-took-fusion-offer-acceptance-of-nomination-made.html | PRICE SAYS M'KEE TOOK FUSION OFFER; Acceptance of Nomination Made Secretly Last April, He Declares. RESIGNATION CAME LATER Fusion Leaders Said to Have Agreed on McKee Before He Was Approached. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/harvard-stresses-defensive-play-jayvees-after-scoring-once-are.html | HARVARD STRESSES DEFENSIVE PLAY; Jayvees, After Scoring Once, Are Checked by Varsity in 75-Minute Drill. SHIFT MADE AT PRINCETON Roulon-Miller Returns to Full-back Post -- Yale Concen- trates on Passing. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/dutch-find-armed-camps-of-germans-at-frontier.html | Dutch Find Armed Camps Of Germans at Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/hainsworthchabot-in-trade.html | Hainsworth-Chabot in Trade. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/lindberghs-see-haakon-norwegian-king-receives-flying-couple-in.html | LINDBERGHS SEE HAAKON.; Norwegian King Receives Flying Couple in Audience at Oslo. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/controlled-inflation.html | Controlled Inflation | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/talks-to-indiana-crowd.html | Talks to Indiana Crowd. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/women-would-ban-labor-racketeers-national-republican-club-names.html | WOMEN WOULD BAN LABOR RACKETEERS; National Republican Club Names Group to Make Plea to American Federation. FUSION TICKET PRAISED ' New Deal With New Deck' Urged by Mrs. G.A. Wyeth, Who Calls McKee the 'Joker.' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/democrats-name-nominees.html | Democrats Name Nominees. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/moose-editor-admits-davis-was-exploited-denies-he-knew-whether-sena.html | MOOSE EDITOR ADMITS DAVIS WAS EXPLOITED; Denies He Knew Whether Sena- tor Invented 'Charity Balls,' Though He Said So. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/car-dives-in-river-passenger-missing-woman-learning-to-drive.html | CAR DIVES IN RIVER; PASSENGER MISSING; Woman, Learning to Drive, Smashes Through Guard Rail in East 64th Street. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bids-on-mail-annex-here-brooklyn-concern-offers-lowest-supplemental.html | BIDS ON MAIL ANNEX HERE.; Brooklyn Concern Offers Lowest Supplemental Terms. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mayor-of-newport-honored-at-dinner-800-colonists-pay-tribute-to-m-a.html | MAYOR OF NEWPORT HONORED AT DINNER; 800 Colonists Pay Tribute to M. A. Sullivan at Testimonial in Beach Palm Garden. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/hines-denies-fight-to-unseat-curry-declares-all-district-chiefs-in.html | HINES DENIES FIGHT TO UNSEAT CURRY; Declares All District Chiefs in Manhattan Support the Tammany Leader. PLEDGES AID TO O'BRIEN Parley Silent on the Hall's Coup at Meeting of the State Committee. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/otto-applegate.html | OTTO APPLEGATE. | True | Special to THE NEW YOBK TIMES. I | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bank-gets-license-to-open.html | Bank Gets License to Open. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/von-hindenburg-86-reich-celebrates-hitler-visits-the-president-at.html | VON HINDENBURG 86; REICH CELEBRATES; Hitler Visits the President at His Estate -- Storm Troops in a Torchlight Parade. GIFTS POUR INTO PALACE ' Bond Between Field Marshal and Corporal' Assures Nation's Regneration, Says Frick. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/william-f-wagner.html | WILLIAM F. WAGNER. | True | Special to TBB NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/treasury-bills-overbid-247660000-offered-for-100-000000-issue-rate.html | TREASURY BILLS OVERBID.; $247,660,000 Offered for $100,- 000,000 Issue -- Rate 0.10 Per Cent. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/actress-held-in-arson-evelyn-gosnell-accused-of-firing-her-home-in.html | ACTRESS HELD IN ARSON.; Evelyn Gosnell Accused of Firing Her Home in Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-roosevelt-flies-here.html | Mrs. Roosevelt Flies Here. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/fords-jersey-plant-may-be-closed-down-manager-at-edgewater-fears.html | FORD'S JERSEY PLANT MAY BE CLOSED DOWN; Manager at Edgewater Fears Loss of Workers -- Strikers Plan March on Detroit. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/4-injured-players-back-at-columbia-maniaci-among-men-resuming.html | 4 INJURED PLAYERS BACK AT COLUMBIA; Maniaci Among Men Resuming Action -- Football Clinic Held for Schoolboys. N.Y.U. STAGES SCRIMMAGE Fordham Has a Light Workout -- Manhattan and C.C.N.Y. Squads Are Busy. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/abraham-nieskens.html | ABRAHAM NIESKENS. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/world-recovery-is-seen-by-league-widespread-gains-reported-in.html | WORLD RECOVERY IS SEEN BY LEAGUE; Widespread Gains Reported in Production, Trade and Employment. UNITED STATES IS LEADER Industry Shows 70% Increase -- $67,200 Is Asked for New Economic Parley. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/a-new-seat-is-created-in-the-league-council.html | A New Seat Is Created In the League Council | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bass-captures-decision.html | Bass Captures Decision. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/tremor-recorded-in-ottawa.html | Tremor Recorded in Ottawa. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/clearing-the-air.html | Clearing the Air. | True | LLOYD PAUL STRYKER. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/s-m-shoemaker-dies-noted-agriculturist-chairman-of-board-of-regents.html | S. M. SHOEMAKER DIES; NOTED AGRICULTURIST; Chairman of Board of Regents of University of Maryland Was Expert on Dairying. | True | Special to THE New YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/appreciation-of-article.html | Appreciation of Article. | True | MORRIS ZUCKER. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bremen-tops-record-for-ocean-crossing-speeds-here-from-cherbourg-in.html | BREMEN TOPS RECORD FOR OCEAN CROSSING; Speeds Here From Cherbourg in 4 Days 15 Hours and 48 Min- utes, Beating Own Time. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-mouse-92-triumphs-by-neck-beats-brown-witch-in-hard-drive-as.html | MISS MOUSE, 9-2, TRIUMPHS BY NECK; Beats Brown Witch in Hard Drive as Racing Opens at Jamaica Track. QUEL JEU IS HOME FIRST Overcomes Pompeius by Three Lengths, With Sugar Cake Next in 6-Furlong Test. | True | By Bryan Field. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/heads-eastern-steamships.html | Heads Eastern Steamships. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/stock-exchange-brokers-to-list-voting-employes.html | Stock Exchange Brokers To List Voting Employes | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/woman-starts-long-flight.html | Woman Starts Long Flight. | True |  | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/costa-ricans-seek-help-congress-meets-to-act-on-critical-exchange.html | COSTA RICANS SEEK HELP.; Congress Meets to Act on Critical Exchange Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/payless-payday-in-newark.html | Payless Payday in Newark. | True | Special to THE NEW YORK TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mcmillen-on-mat-tonight.html | McMillen on Mat Tonight. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/western-jamaica-hit-by-a-50mile-gale-storms-damage-nicaragua-flood.html | WESTERN JAMAICA HIT BY A 50-MILE GALE; Storms Damage Nicaragua -- Flood Continues to Rise in Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mayor-obrien-an-appreciation.html | Mayor O'Brien -- An Appreciation. | True | JOSEPH J. DERVIN. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/connecticut-opens-infirmary.html | Connecticut Opens Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/clash-at-independence-hall.html | Clash at Independence Hall. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/thistle-play-wins-detroit-feature-gets-up-in-closing-strides-to.html | THISTLE PLAY WINS DETROIT FEATURE; Gets Up in Closing Strides to Score Over Al Neiman, Favorite, by Nose. MISS PURRAY LANDS SHOW Beau Brummel Entry, Handled by Hardy, Runs Mile in 1:40 and Returns $15.60. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bank-of-us-examiner-tells-of-criticisms-former-state-employe-says.html | BANK OF U.S. EXAMINER TELLS OF CRITICISMS; Former State Employe Says at Kresel Trial He Was Ordered to Rewrite His Report. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/sales-in-new-jersey-business-properties-plots-and-dwellings.html | SALES IN NEW JERSEY.; Business Properties, Plots and Dwellings Conveyed. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/hospital-tax-held-a-blow-at-needy-private-institutions-are-not-able.html | HOSPITAL TAX HELD A BLOW AT NEEDY; Private Institutions Are Not Able to Bear Burdens Now, Conference Is Told. FEDERAL AID IS SOUGHT Hopkins Fears Help for Ailing Jobless Will Be Inadequate -- Others Back Plea. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/george-beaumont-is-dead-in-england-one-of-the-most-picturesque.html | GEORGE BEAUMONT IS DEAD IN ENGLAND; One of the Most Picturesque Figures in Leicestershireu 11th Baronet of Line. TITLE WAS CREATED IN 1661 Wounded While Serving in the World War as a Major and Was Retired in 1923. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/storms-at-sea.html | STORMS AT SEA. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/panaman-president-off-for-washington-papers-say-arias-hopes-to-ob.html | PANAMAN PRESIDENT OFF FOR WASHINGTON; Papers Say Arias Hopes to Ob- tain Concessions From Roose- velt by Explaining Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/chase-is-greeted-by-nyu-faculty-new-chancellor-honored-at-academic.html | CHASE IS GREETED BY N.Y.U. FACULTY; New Chancellor Honored at Academic Convocation in Washington Square. PUTS FAITH IN COLLEGES Educators Must Be Leaders, He Says, Holding Campus No Longer a 'Retreat.' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/soviet-flier-reported-arrested.html | Soviet Flier Reported Arrested. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/roosevelt-hailed-by-chicago-throng-hundreds-of-thousands-line.html | ROOSEVELT HAILED BY CHICAGO THRONG; Hundreds of Thousands Line Streets of Loop to Give Him an Ovation. BRIEF VISIT TO THE FAIR President Is Guest at Luncheon and Later Lays a Wreath at Grave of Cermak. | True | From a Staff Correspondent. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/chapel-sinks-in-ground-as-preacher-says-slope.html | Chapel Sinks in Ground As Preacher Says 'Slope' | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/labor-denounces-inflation-moves-green-in-federation-addresss-demands.html | LABOR DENOUNCES INFLATION MOVES; Green in Federation Address Demands Wages Be Paid in 'Honest Dollars.' EUROPE'S SUFFERING CITED Faith in Roosevelt Called For -- 30-Hour Week Set as Goal Under NRA. LABOR DENOUNCES INFLATION MOVES | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/marshall-to-wrestle-piers.html | Marshall to Wrestle Piers. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/stock-prices-fell-sharply-in-month-loss-by-240-issues-on-the.html | STOCK PRICES FELL SHARPLY IN MONTH; Loss by 240 Issues on the Exchange Amounted to $2,298,294,098. AUGUST GAINS WIPED OUT Total Value of Group Used in Compilation Still 62% Below That of Four Years Ago. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/monetary-doubts-held-trade-curb-market-stagnation-for-new-capital.html | MONETARY DOUBTS HELD TRADE CURB; Market Stagnation for New Capital Issues Is Decried by Commerce Bureau. CREDIT INCREASE 'SLIGHT' Productive Activity Tended Down in Mid-September, but Was Still 'Relatively High.' | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/north-hempstead-nominees.html | North Hempstead Nominees. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/besieged-officers-found-a-strong-fortress-in-new-steel-and-concrete.html | Besieged Officers Found a Strong Fortress In New Steel and Concrete National Hotel | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/prompt-relief-needed-nra-viewed-as-a-boomerang-to-the-small.html | PROMPT RELIEF NEEDED.; NRA Viewed as a Boomerang to the Small Business Man. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/the-independent-candidate-opinions-for-and-against-mr-mckees-entry.html | THE INDEPENDENT CANDIDATE; Opinions For and Against Mr. McKee's Entry in the Mayoralty Race. | True | STANTON A. COBLENTZ. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/world-series-gets-under-way-today-50000-fans-expected-to-jam-polo.html | WORLD SERIES GETS UNDER WAY TODAY; 50,000 Fans Expected to Jam Polo Grounds When Giants Face the Senators. HUBBELL TERRY'S CHOICE New York Favored to Annex Opener Behind Mound Star -- Cronin Is Undecided. | True | By John Drebinger. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/richard-wentz-retired-trust-official-of-bank-in-brooklyn-found-dead.html | RICHARD WENTZ.; Retired Trust Official of Bank In ' Brooklyn Found Dead at 80. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/jones-sees-banks-on-sale-of-stock-rfc-head-confers-here-though-no.html | JONES SEES BANKS ON SALE OF STOCK; RFC Head Confers Here, Though No Commitments Are Reported Made. FINANCIERS OPPOSE PLAN Do Not Need Money They Would Obtain, but Will Heed 'Patriotic' Plea. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/wiluah-seymour-82-actor-director-dies-began-career-at-12-and-later.html | WILUAH SEYMOUR, 82, ACTOR, DIRECTOR, DIES; Began Career at 12 and Later Became Stage Manager for Charles Frohman. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/transportation-for-children.html | Transportation for Children. | True | JOSEPH P. DAY. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/all-futures-weak-except-in-coffee-cash-prices-also-lower-for-most.html | All Futures Weak Except -- in Coffee -- Cash Prices Also Lower for Most Staples. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-anna-m-drewes-x-had-served-as-secretary-of-the-yonkars-y-w-c-a.html | MISS ANNA M. DREWES. x; Had Served as Secretary of the Yonkars Y. W. C. A. | True | i Special to THH NBW TORE TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-t-w-cauldwell.html | MRS. T. W. CAULDWELL. | True | I Special to THE Nsw YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/lowrent-housing-solution-of-east-side-problem-is-not-a-simple.html | LOW-RENT HOUSING.; Solution of East Side Problem Is Not a Simple Matter of Moving. | True | FRED L. LAVANBURG FOUNDATION, ABRAHAM GOLDFELD, | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-fh-bontecou-injured.html | Mrs. F.H. Bontecou Injured. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/commuter-fares-up-for-hearings-commission-opens-testimony-on.html | COMMUTER FARES UP FOR HEARINGS; Commission Opens Testimony on Westchester Demand for 19% Cut on New Haven. STORY OF PARK AV. TOLD Buckland Asked if Railroads Include Building Investment in Operating Costs. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/elmira-dog-takes-stake-gingerbread-triumphs-in-empire-state-field.html | ELMIRA DOG TAKES STAKE.; Gingerbread Triumphs In Empire State Field Trials. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/bars-prr-merger-with-long-island-eastman-refuses-petitioners-plea.html | BARS P.R.R. MERGER WITH LONG ISLAND; Eastman Refuses Petitioner's Plea to Force Consolidation of Two Lines Now. DOUBTFUL OF ECONOMIES Atterbury Expects Eventual Consolidation, but Holds 'Time Is Not Ripe.' BARS P.R.R. MERGER WITH LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/i-a-armistead-dead-of-webster-family-connected-with-boston-elevated.html | I. A. ARMISTEAD DEAD; OF WEBSTER FAMILY; Connected With Boston Elevated Railroad for Forty Yearsu Descendant of R. H. Lee. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/exiles-university-begins-term-here-noted-professors-from-reich-open.html | EXILES' UNIVERSITY BEGINS TERM HERE; Noted Professors From Reich Open Lecture Courses on Present-Day Problems. SEMINARS EVERY WEEK General Forums at the New School Start Tomorrow -- Work Is in English. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/copper-agreement-sought.html | Copper Agreement Sought. | True | By the Canadian Press. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/south-california-shaken-by-tremor-los-angeles-woman-killed-by.html | SOUTH CALIFORNIA SHAKEN BY TREMOR; Los Angeles Woman Killed by Excitement -- 12 Persons Hurt Fleeing Homes. SCHOOLS CLOSED FOR DAY Earthquake Causes Panic in Guayaquil, Ecuador -- Shocks Are Recorded Here. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/15000-silk-strikers-hold-demonstration-more-than-10000-parade-in.html | 15,000 SILK STRIKERS HOLD DEMONSTRATION; More Than 10,000 Parade in Paterson to Meeting as Of- ficials Ask NRA Aid. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/lectures-in-court-open-safety-drive-greenspan-frees-82-drivers-in.html | LECTURES IN COURT OPEN SAFETY DRIVE; Greenspan Frees 82 Drivers in Educational Campaign of Auto Association. ROADS DEATHS ARE CITED Magistrate Holds Instilling of Responsibility Is Better Than Fines. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/errors-in-english.html | Errors in English. | True | J.J. LAMAR. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/paris-denies-offer-of-big-cut-in-army-refutes-assertion-that-slash.html | PARIS DENIES OFFER OF BIG CUT IN ARMY; Refutes Assertion That Slash Was Promised if Germany Accepted Arms Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/15000000-scheme-is-halted-by-court-promoters-said-to-have-got-mine.html | $15,000,000 SCHEME IS HALTED BY COURT; Promoters Said to Have Got Mine for $700 and Taking Over of $15,000 Debts. STATE ENDS LONG INQUIRY Shares Offered to Public at $3 Were Sold by Officer for 12 Cents, Complaint Says. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/sweet-revenge.html | Sweet Revenge. | True | By Mordaunt Hall. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/tom-clarke-quits-london-paper.html | Tom Clarke Quits London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/aaron-mead-hopper.html | AARON MEAD HOPPER. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/football-ticket-prices-reduced-at-princeton.html | Football Ticket Prices Reduced at Princeton | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/tone-hesitant-in-berlin.html | Tone Hesitant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/navy-to-stress-passing-football-team-points-for-game-with-mercer.html | NAVY TO STRESS PASSING.; Football Team Points for Game With Mercer Saturday. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/slain-american-lived-in-cuba-for-28-years-robert-g-lotspiech-killed.html | SLAIN AMERICAN LIVED IN CUBA FOR 28 YEARS; Robert G. Lotspiech Killed by a Stray Ballet While Watching Fighting From a Roof. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mollisons-to-fly-today-bring-plane-to-ontario-beach-for-flight-to.html | MOLLISONS TO FLY TODAY.; Bring Plane to Ontario Beach for Flight to Baghdad. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/2-indicted-in-slaying-nassau-grand-jury-acts-quickly-in-kennedy.html | 2 INDICTED IN SLAYING.; Nassau Grand Jury Acts Quickly in Kennedy Murder. | True | Special to THE NEW YORK TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/clash-in-havana-attributed-to-abc-society-said-to-fear-fall-of.html | CLASH IN HAVANA ATTRIBUTED TO ABC; Society Said to Fear Fall of President and Seizure of Power by the Army. STUDENT RIFT REPORTED University Group Said to De- mand Directorate Quit Politics -- Professors Wavering. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/miss-perkins-asks-for-job-insurance-tells-catholic-social-workers.html | MISS PERKINS ASKS FOR JOB INSURANCE; Tells Catholic Social Workers Compulsory System Would Help to Avert Slumps. OFFERS PREVENTIVE PLAN Pleads for Right of Labor to Security -- Mgr. Ryan Calls on Employers to Sacrifice. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/farm-aristocracy-decreed-by-hitler-estates-of-aryan-peasants-to-be.html | FARM ARISTOCRACY DECREED BY HITLER; Estates of Aryan Peasants to Be Inalienable and Exempt From Seizure for Debt. HEIRS DESIGNATED BY LAW Other Children of Farm Owners Entitled to Professional Edu- cation and 'Refuge.' | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/karolik-gives-recital-presents-program-of-russian-music-at-town.html | KAROLIK GIVES RECITAL; Presents Program of Russian Music at Town Hall. | True | H.T. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/will-honor-schumacher-parents-among-fellow-townsmen-who-will-see.html | WILL HONOR SCHUMACHER.; Parents Among Fellow Townsmen Who Will See Him Pitch. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/wine-looters-mar-truce-in-havana-officers-fear-bad-faith-and-begin.html | WINE LOOTERS MAR TRUCE IN HAVANA; Officers Fear Bad Faith and Begin Firing as Hoodlums and Soldiers Clash. NURSES DIVE TO SAFETY Spectators Seek Shelter as Bul- lets Suddenly Fly -- Taxi and News Men Get Away. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/hughes-westrope-excel-at-salem-former-accounts-for-three-victories.html | HUGHES, WESTROPE EXCEL AT SALEM; Former Accounts for Three Victories and Latter Two on 7-Race Program. CHARITY REALIZES $25,000 Mutuel Receipts for Benefit Closing-Day Offering Total $337,293. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/huntington-tickets-named.html | Huntington Tickets Named. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/elections-at-smithtown.html | Elections at Smithtown. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/americans-escape-shots-but-apartment-is-damaged-as-cubans-attack.html | AMERICANS ESCAPE SHOTS.; But Apartment Is Damaged as Cubans Attack Building. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/towns-nominate-on-long-island-democrats-and-republicans-meet-in.html | TOWNS NOMINATE ON LONG ISLAND; Democrats and Republicans Meet in Conventions in Nassau and Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | By Tropical Radio To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/grain-prices-down-after-early-rise-wheat-58-to-34-cent-lower-for.html | GRAIN PRICES DOWN AFTER EARLY RISE; Wheat 5/8 to 3/4 Cent Lower for Day -- Corn Off 1 3/4 -- Rye and Barley Weaken. FEDERAL MOVE AWAITED Initial Strength Is Laid to Report New Farm Relief Policy Was Due. | True | Special to THE NEW YORK TIMES. | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/malaya-governor-warns-on-rubber-as-shares-rise-in-london-he-says.html | MALAYA GOVERNOR WARNS ON RUBBER; As Shares Rise in London, He Says Output Restriction May Not Come Soon. DUTCH MOVE HELD VITAL If Action Is taken First in East Indies, Singapore Will Then Aid, He Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/text-of-laguardias-address-assailing-city-government.html | Text of LaGuardia's Address Assailing City Government | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/westchester-orders-survey-for-airport-supervisors-act-favorably-on.html | WESTCHESTER ORDERS SURVEY FOR AIRPORT; Supervisors Act Favorably on Petition of Air Pilots and Prominent Residents. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/frank-w-winans.html | FRANK W. WINANS. | True | Special to THE NEW YORK TIMES. 1 | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/accord-is-reached-on-captive-mines-roosevelt-through-johnson-gains.html | ACCORD IS REACHED ON 'CAPTIVE' MINES; Roosevelt Through Johnson Gains Concessions and Union Orders Strikers Back. MOSES AND MURRAY DEAL Steel Companies, Coal Mines Yield Recognition in Every Way but in Name. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/rotc-officers-named-ad-rust-to-command-field-ar-tillery-unit-at.html | R.O.T.C. OFFICERS NAMED; A.D. Rust to Command Field Ar-tillery Unit at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/film-actors-quit-academy-over-code-twentysix-organize-guild-to.html | FILM ACTORS QUIT ACADEMY OVER CODE; Twenty-six Organize Guild to Represent Them at Hearing -- Frank Morgan Leader. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/goelet-gallatins-hosts-at-luncheon-miss-doris-warland-is-honored-at.html | GOELET GALLATINS HOSTS AT LUNCHEON; Miss Doris Warland Is Honored at Party in Ritz-Carlton by Mrs. Qnackenbnsh. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/lack-of-backfield-veterans-is-chief-problem-at-wesleyan-development.html | Lack of Back-Field Veterans Is Chief Problem at Wesleyan; Development of Ball Carriers Is Principal Task Facing Ober- lander, Who Will Give Up Coaching Duties at End of Season for Medical Career. | True | By Allison Danzig.special To the New York Times. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/columbia-oarsmen-drill-freshmen-start-fall-practice-on-machines-in.html | COLUMBIA OARSMEN DRILL.; Freshmen Start Fall Practice on Machines in Gym. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/retailers-defend-stoploss-clause-six-groups-insist-this-part-of.html | RETAILERS DEFEND 'STOP-LOSS' CLAUSE; Six Groups Insist This Part of Code Is Not a Form of Price-Fixing. SEE CONFUSION ON PLAN Corcoran Says Minimum Price of Cost Plus 10 Per Cent is Not 'Artificial.' | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/aurora-hurricanes-in-semifinal-today-waterbury-cup-rivals-to-clash.html | AURORA, HURRICANES IN SEMI-FINAL TODAY; Waterbury Cup Rivals to Clash at Westbury -- Tourney Final Carded Sunday. | True | | C1B 203354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/sale-of-tickets-for-series-spurts-singlegame-purchase-plan-proves.html | SALE OF TICKETS FOR SERIES SPURTS; Single-Game Purchase Plan Proves Popular as Giants' Offices Are Swamped. HOTEL BUSINESS IS BRISK Out-of-Town Fans Arrive by Car, Plane and Train, Reflect- ing Increasing Interest. | True | By James P. Dawson. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/american-is-slain-in-brazil.html | American Is Slain in Brazil. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/seaburys-speech-for-fusion-at-cooper-union.html | Seabury's Speech for Fusion at Cooper Union | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/mrs-stern-willed-425000-to-charity-sixteen-institutions-named.html | MRS. STERN WILLED $425,000 TO CHARITY; Sixteen Institutions Named Beneficiaries of Widow of Department Store Head. RELATIVES ARE LEGATEES Gifts Are Widely Distributed to Hospitals and Other Groups in the City. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/wall-st-inquiry-to-resume-today-pecora-will-question-dillon.html | WALL ST. INQUIRY TO RESUME TODAY; Pecora Will Question Dillon Partners on Loans Before Senate Committee. 1933 BULL MARKET LATER This Will Be in Stock Exchange Phase -- Associated Gas and Electric Added to List. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/to-lead-notre-dame-wunsch-picked-as-captain-for-game-with-kansas.html | TO LEAD NOTRE DAME.; Wunsch Picked as Captain for Game With Kansas. | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/heaviest-betting-in-years-marks-series-doyle-says-1000000-will.html | Heaviest Betting in Years Marks Series; Doyle Says $1,000,000 Will Change Hands | True | | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/em-biddles-separated-she-has-been-living-in-bridge-port-writing-of.html | E.M. BIDDLES SEPARATED.; She Has Been Living in Bridge-port, Writing of Alaskan Trip. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/leaders-to-plan-action.html | Leaders to Plan Action. | True | Wireless to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/daring-girl-halts-robbery-of-bank-brookline-clerk-risking-death.html | DARING GIRL HALTS ROBBERY OF BANK; Brookline Clerk, Risking Death, Sounds Alarm, but Bandits Get $20,000. | True | Special to THE NEW YORK TIMES. | C1B 203354 |
| 1933-10-03 | 1933-10-03 | https://www.nytimes.com/1933/10/03/archives/byrd-flies-blue-eagle-flag.html | Byrd Flies Blue Eagle Flag | True | | C1B 203354 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/years-trading-in-cocoa-near-a-record-volume.html | Year's Trading in Cocoa Near a Record Volume | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/catholics-demand-justice-for-labor-governments-duty-to-protect.html | CATHOLICS DEMAND JUSTICE FOR LABOR; Government's Duty to Protect Victims of Unemployment Proclaimed in Charter. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/masters-victor-in-amateur-bout-olympic-star-triumphs-over-johnson.html | MASTERS VICTOR IN AMATEUR BOUT; Olympic Star Triumphs Over Johnson in A.A.U. Fight in the Garden. | True | By Joseph C. Nichols. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/street-loans-off-first-in-7-months-advances-on-securities-fell-as.html | STREET' LOANS OFF, FIRST IN 7 MONTHS; Advances on Securities Fell as Speculation Waned, Exchange Reports. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/princess-helen-has-operation.html | Princess Helen Has Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/sam-schepps-held-in-10775-forgery-witness-in-beckers-trial-for.html | SAM SCHEPPS HELD IN $10,775 FORGERY; Witness in Becker's Trial for Rosenthal Murder Seized in Prosecutor's Office. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/canadian-wheat-exports-off.html | Canadian Wheat Exports Off. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/autumns-splendor.html | Autumn's Splendor. | True | F. LEROY CASE. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/jamestown-victor-as-laurel-opens-comes-from-rear-to-take-the.html | JAMESTOWN VICTOR AS LAUREL OPENS; Comes From Rear to Take the Capital Handicap by Neck From Sation. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/philippines-drop-plebiscite-plans-leaders-fail-to-agree-on-whether.html | PHILIPPINES DROP PLEBISCITE PLANS; Leaders Fail to Agree on Whether to Vote on Hawes Act as a Whole or in Sections. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/voters-should-enroll.html | Voters Should Enroll. | True | MARY GALLATIN HOPPIN. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mkee-lashes-back-at-boss-seabury-says-attack-for-failure-to-lead.html | M'KEE LASHES BACK AT 'BOSS' SEABURY; Says Attack for Failure to Lead Fusion Cause Shows His City Hall Record Is Good. | True | By James A. Hagerty. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/railroads-queried-on-new-doorservice-trunk-line-association-is-seek.html | RAILROADS QUERIED ON NEW 'DOOR-SERVICE'; Trunk Line Association Is Seek- ing the Attitude of All Eastern Systems. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/miss-dorfee-wed-to-e-ccormhlsen-t-ceremony-is-performed-at-sherrys.html | MISS DORFEE WED TO E. C.CORMHLSEN; t Ceremony Is Performed at Sherry's by Rev. Dr. S. M. Paulson of Brooklyn. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/woman-hurtles-7-stories-killed-instantly-by-fall-from-brooklyn-law.html | WOMAN HURTLES 7 STORIES; Killed Instantly by Fall From Brooklyn Law School Window. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/victory-says-ickes.html | Victory," Says Ickes. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/state-chamber-acts-on-economy-budget-cuts-adequate-relief-and-no.html | STATE CHAMBER ACTS ON ECONOMY; Budget Cuts, Adequate Relief and No New Taxes to Be Urged at Meeting Tomorrow. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/otts-drive-brings-loudest-acclaim-homer-in-first-inning-evokes.html | OTT'S DRIVE BRINGS LOUDEST ACCLAIM; Homer in First Inning Evokes Greatest Vocal Outburst From Admiring Fans. | True | By Roscoe McGowen. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/inflation-in-history.html | Inflation in History | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/british-officer-penalized.html | British Officer Penalized. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/through-the-screen-at-the-polo-grounds.html | Through the Screen at the Polo Grounds. | True | Reg. U.S. Pat. Off. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/george-gannon-j.html | GEORGE GANNON. j | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/democrats-avert-judgeship-split-rosenman-mclaughlin-mc-cook-koch.html | DEMOCRATS AVERT JUDGESHIP SPLIT; Rosenman, McLaughlin, Mc Cook, Koch and D.O. Cohalan Picked for Supreme Court. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/utility-companies-report-earnings-standard-gas-electric-shows-net.html | UTILITY COMPANIES REPORT EARNINGS; Standard Gas & Electric Shows Net Income of $3,736,576 for Twelve Months. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/two-die-in-kingston-crash.html | Two Die in Kingston Crash. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/lehigh-to-honor-founder.html | Lehigh to Honor Founder. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/officers-elected-by-clearing-house-ph-johnston-chairman-of.html | OFFICERS ELECTED BY CLEARING HOUSE; P.H. Johnston, Chairman of Committee; G.W. Davison, New President. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/lerroux-dropped-189-to-91-in-spain-premier-tries-unsuccessfully-to.html | LERROUX DROPPED, 189 TO 91, IN SPAIN; Premier Tries Unsuccessfully to Quit Without Vote in Renewal of Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/sidney-w-s1nshe1mer.html | SIDNEY W. S1NSHE1MER. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/press-to-recall-birth-of-freedom-historical-fete-at-st-pauls-in.html | PRESS TO RECALL BIRTH OF FREEDOM; Historical Fete at St. Paul's in East Chester Will Mark 200 Years of Liberty. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/harriman-case-held-up-bankers-heart-unequal-to-strain-of-a-hearing.html | HARRIMAN CASE HELD UP.; Banker's Heart Unequal to Strain of a Hearing, Physician Says. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/win-cleveland-primary-miller-and-davis-named-for-mayor-sweeney-runs.html | WIN CLEVELAND PRIMARY.; Miller and Davis Named for Mayor -- Sweeney Runs Third. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/john-miller.html | JOHN MILLER. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/george-prince-dies-banker-of-st-paul-victim-of-heart-attack-as-he.html | GEORGE PRINCE DIES; BANKER OF ST. PAUL; Victim of Heart Attack as He Leaves Elevator in Banku Financial Leader. | True | Special to THK NEW YORK TIMBB. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/hoover-mentioned-in-sale-of-ships-black-diamond-head-wrote-he-had.html | HOOVER MENTIONED IN SALE OF SHIPS; Black Diamond Head Wrote He Had to 'Go High as President' to Block Chapman Bid. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/reich-bars-jews-in-minority-pact-argues-semitic-problem-is-not-one.html | REICH BARS JEWS IN MINORITY PACT; Argues Semitic Problem Is Not One Within Scope of Proposed Convention. | True | By Clarence K. Streit. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/repeal-is-carried-in-virginia-vote-on-both-federal-and-state-issues.html | Repeal Is Carried in Virginia Vote On Both Federal and State Issues; Wet Margin in Cities of 32d State in Line Ranges From 4 to 1 in Richmond to 7 to 1 in Norfolk and Rural Areas Join in Tide, Including Town of Bishop Cannon. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-andrew-l-riker-widow-of-automotive-engineer-was-mayflower.html | MRS. ANDREW L. RIKER.; Widow of Automotive Engineer Was Mayflower Descendant. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/roosevelt-makes-speedy-trip-here-crowds-greet-him-in-streets-leaves.html | ROOSEVELT MAKES SPEEDY TRIP HERE; Crowds Greet Him in Streets -- Leaves for Capital Tonight After an Address. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/plan-general-picketing-ford-strikers-at-edgewater-urge-activity-at.html | PLAN GENERAL PICKETING.; Ford Strikers at Edgewater Urge Activity at Other Plants. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/grain-exports-small-110000-bushels-leas-for-week-654000-below-1932.html | GRAIN EXPORTS SMALL.; 110,000 Bushels Leas for Week, 654,000 Below 1932. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/sees-big-advance-in-business-cycle-dr-jordan-tells-shoe-meeting.html | SEES BIG ADVANCE IN BUSINESS CYCLE; Dr. Jordan Tells Shoe Meeting Basic Forces Will Make for Large Expansion. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/first-legion-test-defeat-for-patman-subcommittee-votes-against.html | FIRST LEGION TEST DEFEAT FOR PATMAN; Subcommittee Votes Against Redemption of Certificates With Fiat Money. | True | By F. Raymond Daniell. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/col-gray-with-79-leads-seniors-golf-arcola-player-sets-pace-for.html | COL. GRAY, WITH 79, LEADS SENIORS' GOLF; Arcola Player Sets Pace for First Half of Metropoli- tan Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/tax-exemptions.html | TAX EXEMPTIONS. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rise-in-birth-rate-german-womens-aim-preference-for-married-men.html | RISE IN BIRTH RATE GERMAN WOMEN'S AIM; Preference for Married Men Over Bachelors in Jobs Urged by Frau Seiber. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/high-school-stone-laid-mrs-roosevelt-at-south-orange-extols-courage.html | HIGH SCHOOL STONE LAID.; Mrs. Roosevelt at South Orange Extols Courage of Uncle. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/washington-sees-world-wheat-rise-department-of-agricultures-bureau.html | WASHINGTON SEES WORLD WHEAT RISE; Department of Agriculture's Bureau Cites Small Crop and London Agreement. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/more-now-appeal-for-intervention-welles-remains-firm-against.html | MORE NOW APPEAL FOR INTERVENTION; Welles Remains Firm Against Interference With Cubans' Plan of New Government. | True | By Russell B. Porter. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/stoefen-gains-on-coast-gledhill-and-itoh-also-among-vic-tors-in.html | STOEFEN GAINS ON COAST.; Gledhill and Itoh Also Among Vic- tors in Title Tennis. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/viscount-dalte-diplomat-is-dead-retired-minister-of-portugal-served.html | VISCOUNT D'ALTE, DIPLOMAT, IS DEAD; Retired Minister of Portugal Served 31 Years in Capital uLeft Post in May. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rentals-continue-in-large-volume-changes-of-abode-in-manhat-tan.html | RENTALS CONTINUE IN LARGE VOLUME; Changes of Abode in Manhat- tan Still Keep Moving Men Unusually Busy. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nazis-blame-foe-for-vienna-attack-berlin-papers-say-attempt-to-kill.html | NAZIS BLAME FOE FOR VIENNA ATTACK; Berlin Papers Say Attempt to Kill Dollfuss Was Made by Socialist. | True | By Frederick T. Birchall. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/french-lay-works-plans-daladler-and-aides-discuss-public-projects.html | FRENCH LAY WORKS PLANS.; Daladder and Aides Discuss Public Projects to Cost $783,580,000. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/home-loan-appraisers.html | Home Loan Appraisers. | True | SMALL HOME OWNER. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/temples-football-stock-booms-under-the-coaching-of-warner-stalwart.html | Temple's Football Stock Booms Under the Coaching of Warner; Stalwart Line and Speedy, Powerful Back Field Quick to Grasp Details of Famous Mentor's System -- Shift Adds to De- ception on the Attack -- Sophomore Is Signal-Caller. | True | By Allison Danzig. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/internal-revenue-rose-in-quarter-the-miscellaneous-receipts-reached.html | INTERNAL REVENUE ROSE IN QUARTER; The Miscellaneous Receipts Reached $362,150,000, Gain of $192,333,919 in Year. | True | Special to THE NEW YORK TIMES. | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/festival-of-succoth-will-begin-tonight-jewish-fruit-harvest-holiday.html | FESTIVAL OF SUCCOTH WILL BEGIN TONIGHT; Jewish Fruit Harvest Holiday Will Continue Until Oct. 13 -- Special Services Here. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/bandits-derail-a-train.html | Bandits Derail a Train. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/august-w-schmidt-____-i-brooklyn-real-estate-developer-and-former.html | AUGUST W. SCHMIDT. ____ i; Brooklyn Real Estate Developer and Former Bank Director. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/william-j-h-king-won-fame-for-his-explorations-of-the-libyan-desert.html | WILLIAM J. H. KING.; Won Fame for His Explorations of the Libyan Desert. | True | Wireless to THE NEW TOEK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/barge-canal-work-is-urged-in-report-army-engineers-recommend.html | BARGE CANAL WORK IS URGED IN REPORT; Army Engineers Recommend $27,500,000 Improvement From Waterford to Oswego. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/cotton-weakened-by-hedging-sales-losses-are-9-to-12-points-december.html | COTTON WEAKENED BY HEDGING SALES; Losses Are 9 to 12 Points -- December Breaks Below 9 3/4c -- Consumers Buyers. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/fusion-to-invade-the-bronx-tonight-laguardia-and-seabury-will.html | FUSION TO INVADE THE BRONX TONIGHT; LaGuardia and Seabury Will Attack McKee at Rally His Former Backers Sponsor. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/lindstrom-favors-giants.html | Lindstrom Favors Giants. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-james-a-campbell-widow-of-chairman-emeritus-of-youngstown-sheet.html | MRS. JAMES A. CAMPBELL.; Widow of Chairman Emeritus of Youngstown Sheet <u. Tube Co. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/miss-orcutt-victor-scores-81-to-win-low-gross-honors-in-oneday-golf.html | MISS ORCUTT VICTOR.; Scores 81 to Win Low Gross Honors in One-Day Golf. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/laguardia-to-keep-4year-bank-plan-but-intends-if-elected-to-put-new.html | LAGUARDIA TO KEEP 4-YEAR BANK PLAN; But Intends if Elected to Put New Sound 'Long-Distance Program' in Effect. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/for-a-vote-on-inflation.html | For a Vote on Inflation. | True | A.C.H. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/urges-unionizing-5000000-women-miss-christman-asks-federa-tion-to.html | URGES UNIONIZING 5,000,000 WOMEN; Miss Christman Asks Federa- tion to Parallel Its Drive Among Men Workers. | True | BY Louis Stark. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/antiwar-strike-urged-in-britain-socialist-will-offer-resolution-at.html | ANTI-WAR STRIKE URGED IN BRITAIN; Socialist Will Offer Resolution at Today's Session of Labor Party Conference. | True | By Charles A. Selden. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/sheffields-output-of-steel-increases-now-exceeds-that-before-world.html | SHEFFIELD'S OUTPUT OF STEEL INCREASES; Now Exceeds That Before World War -- Other Signs of the Nation's Recovery Are Seen. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/kings-of-yugoslavia-and-bulgaria-confer-former-believed-attempting.html | KINGS OF YUGOSLAVIA AND BULGARIA CONFER; Former Believed Attempting to Persuade Latter to Join the Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/miss-sargeant-wed-to-r-s-reynolds-jr-virginia-girl-becomes-bride-of.html | MISS SARGEANT WED TO R. S. REYNOLDS JR.; Virginia Girl Becomes Bride of Member of a Family on Long Island. | True | Special to THE NEW YORK TIMES. I | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/british-shells-pierce-16inch-naval-armor-new-projectiles-are-said.html | BRITISH SHELLS PIERCE 16-INCH NAVAL ARMOR; New Projectiles Are Said to Pass Through Thick Steel Unbroken and With Charge Intact. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/ministers-urged-to-fight-tammany-rev-ga-crapullo-appeals-to-members.html | MINISTERS URGED TO FIGHT TAMMANY; Rev. G.A. Crapullo Appeals to Members of Presbytery to Join in the Campaign. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/robert-n-page-hnmcierbep-retrred-president-of-bank-bearing-his-name.html | ROBERT N. PAGE, HNMCIER,BEP; Retrred President of Bank Bearing His Name in Raleigh, N. C. | True | I uuuuuuuuuuo Special to THE NEW TOBK Trass. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/corporate-reports-results-of-operations-announced-by-industrial-and.html | CORPORATE REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/two-lost-to-princeton.html | Two Lost to Princeton. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/elijah-at-worcester-second-festival-concert-given-over-to.html | ELIJAH' AT WORCESTER.; Second Festival Concert Given Over to Mendelssohn Oratorio. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/roosevelt-acts-here-to-put-nra-into-full-swing-signs-17-codes-and.html | ROOSEVELT ACTS HERE TO PUT NRA INTO FULL SWING; Signs 17 Codes and Confers With Johnson on Final Phase of Recovery Program. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/woman-golfer-dons-pegtop-trousers-bizarre-costume-at-the-english.html | WOMAN GOLFER DONS PEG-TOP TROUSERS; Bizarre Costume at the English Ladies' Matches Evokes the Chairman's Disapproval. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/jersey-gets-bonds-from-sale-of-bridge-12199000-issue-transferred-by.html | JERSEY GETS BONDS FROM SALE OF BRIDGE; $12,199,000 Issue Transferred by Delaware River Board -- Proceeds to Aid Schools. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/bank-statements-show-slight-gains-deposits-up-in-most-cases-and.html | BANK STATEMENTS SHOW SLIGHT GAINS; Deposits Up in Most Cases and Highly Liquid Status Is Indicated. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/tom-mann-arrives-amid-wild-cheers-english-labor-leader-77-is-met-by.html | TOM MANN ARRIVES AMID WILD CHEERS; English Labor Leader, 77, Is Met by 100 Communists -- Assails Capitalism. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/electric-gain-continues.html | Electric Gain Continues. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/realty-group-to-meet-council-invites-candidates-for-of-fice-to.html | REALTY GROUP TO MEET.; Council Invites Candidates for Of-fice to Address Convention Monday. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/hull-sends-condolences-extols-judgment-and-personality-of-viscount.html | HULL SENDS CONDOLENCES.; Extols Judgment and Personality of Viscount d'Alte. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/saxons-hail-hitler.html | Saxons Hail Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/dollar-reaches-new-low-in-paris-roosevelts-silence-on-future-of.html | DOLLAR REACHES NEW LOW IN PARIS; Roosevelt's Silence on Future of Currency Contributes to Drop to 63.47c Gold. | True | By P.j. Philip. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/firm-tone-to-reich-is-urged-on-czechs-malypetr-party-organ-asks.html | FIRM TONE TO REICH IS URGED ON CZECHS; Malypetr Party Organ Asks Declaration of Readiness for Any Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/30000000-issue-by-state-on-way-controller-tremaine-to-confer-with.html | $30,000,000 ISSUE BY STATE ON WAY; Controller Tremaine to Confer With Bankers Here Today and Set Date Soon. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/columbus-beats-buffalo-in-series-scores-102-for-fifth-victory-in.html | COLUMBUS BEATS BUFFALO IN SERIES; Scores, 10-2, for Fifth Victory in Eight Games to Win the Minor League Honors. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nyc-allowed-to-drop-branch.html | N.Y.C. Allowed to Drop Branch | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/harvards-spirits-on-rise.html | Harvard's Spirits on Rise. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/minnesota-bank-robbed-five-gunmen-cow-nine-flee-with-2000-cash.html | MINNESOTA BANK ROBBED.; Five Gunmen Cow Nine, Flee With $2,000 Cash. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/the-museum-of-science-need-is-seen-for-greatly-enlarging-its.html | THE MUSEUM OF SCIENCE.; Need Is Seen for Greatly Enlarging Its Present Facilities. | True | JOSEPH P. DAY. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wl-veeck-greatly-improved.html | W.L. Veeck Greatly Improved. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/33-trapped-men-die-in-brush-fire-20-others-are-missing-in-flames-in.html | 33 TRAPPED MEN DIE IN BRUSH FIRE; 20 Others Are Missing in Flames in a Los Angeles Park -- 80 to 100 Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/untermyer-urges-nazi-boycott-go-on-accuses-opponents-of-plan-as.html | UNTERMYER URGES NAZI BOYCOTT GO ON; Accuses Opponents of Plan as Putting Personal Gain Above a Principle. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/seabury-attacks-tammany-graft-he-says-city-paid-80000000-too-much.html | SEABURY ATTACKS TAMMANY 'GRAFT'; He Says City Paid $80,000,000 Too Much for the Eighth Avenue Subway. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/statements-filed-on-16-new-issues-securities-registration-made.html | STATEMENTS FILED ON 16 NEW ISSUES; Securities Registration Made Public by Federal Trade Com- mission Totals $18,000,000. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/flower-show-at-school-nature-league-opens-exhibit-of-blooms-and.html | FLOWER SHOW AT SCHOOL.; Nature League Opens Exhibit of Blooms and Garden Fruit. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/president-studies-bank-reopenings-keeps-johnson-waiting-an-hour-as.html | PRESIDENT STUDIES BANK REOPENINGS; Keeps Johnson Waiting an Hour as He Confers With Woodin and Harrison Here. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mining-engineers-lease-a-floor-in-wall-street.html | Mining Engineers Lease A Floor in Wall Street | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/industrial-stocks-are-active-in-london-paris-prices-drop-berlin.html | Industrial Stocks Are Active in London; Paris Prices Drop; Berlin Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/miss-alice-scarborough.html | MISS ALICE SCARBOROUGH. | True | Special to THE NSW YORK TIUES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/stocks-mark-time-as-trading-again-falls-below-1000000-shares-prices.html | Stocks Mark Time as Trading Again Falls Below 1,000,000 Shares -- Prices Fluctuate Narrowly. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/1000000-a-day-in-loans-farm-mortgage-lending-is-speeded-by.html | $1,000,000 A DAY IN LOANS.; Farm Mortgage Lending Is Speeded by Morgenthau. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/terry-will-strive-for-four-in-a-row-elated-giant-pilot-says-hubb.html | TERRY WILL STRIVE FOR FOUR IN A ROW; Elated Giant Pilot Says Hubb Will Be Ready Again After Two Days of Rest. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mr-white-on-russia.html | Mr. White on Russia. | True | PATRICK J. BROWNE. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wl-stribling-loses-fight-with-death-pugilist-succumbs-to-internal.html | W.L. STRIBLING LOSES FIGHT WITH DEATH; Pugilist Succumbs to Internal Injuries Suffered in Auto Crash Sunday. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/exchange-allows-margins-on-stock-quoted-under-5-if-eligible-for.html | Exchange Allows Margins on Stock Quoted Under $5 if Eligible for Bank Collateral | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/prices-of-futures-off-after-irregular-moves-only-lard-goes-higher.html | Prices of Futures Off After Irregular Moves -- Only Lard Goes Higher in Cash Trading. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/ousted-chief-asks-pension.html | Ousted Chief Asks Pension. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/democrats-gain-in-connecticut-elect-mayors-in-three-cities-cut-down.html | DEMOCRATS GAIN IN CONNECTICUT; Elect Mayors in Three Cities, Cut Down the Normal Republican Vote. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/hails-reich-church-plan-mgr-trunz-back-says-catholics-will-suffer.html | HAILS REICH CHURCH PLAN.; Mgr. Trunz, Back, Says Catholics Will Suffer No Interference. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/notables-mourn-mrs-c-f-murphy-men-prominent-in-politics-at-funeral.html | NOTABLES MOURN MRS. C. F. MURPHY; Men Prominent in Politics at Funeral of Tammany Leader's Widow. i | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/foxiana-triumphs-over-jessie-dear-kacala-pilots-austin-entry-into.html | FOXIANA TRIUMPHS OVER JESSIE DEAR; Kacala Pilots Austin Entry Into Early Lead to Score at Washington Park. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rye-crosses-ocean-twice-back-for-high-price-here.html | Rye Crosses Ocean Twice; Back for High Price Here | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/cruelty-to-jews-denied-dr-oetteking-says-ousted-german-professors.html | CRUELTY TO JEWS DENIED.; Dr. Oetteking Says Ousted German Professors Receive Pensions. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/godowsky-is-bitten-by-dog-in-passing-car-animal-tears-lip-of.html | GODOWSKY IS BITTEN BY DOG IN PASSING CAR; Animal Tears Lip of Pianist As He Stands on Curb in Chicago Street. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/attack-on-dollfuss-shocks-mdonald-british-prime-minister-cables.html | ATTACK ON DOLLFUSS SHOCKS M'DONALD; British Prime Minister Cables Sympathy -- Hull Congratu- lates Him on Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/hardy-and-wife-reconciled.html | Hardy and Wife Reconciled. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/ernest-a-ratseys-are-dinner-hosts-honor-mr-and-mrs-william-b.html | ERNEST A. RATSEYS ARE DINNER HOSTS; Honor Mr. and Mrs. William B. Hawthorne on Their Fourth Wedding Anniversary. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/third-cup-to-miss-quier-reading-star-cards-157-for-36-holes-on.html | THIRD CUP TO MISS QUIER.; Reading Star Cards 157 for 36 Holes on Merion Links. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/miss-jacobs-back-home-first-word-is-query-about-mrs-moody-berkeley.html | MISS JACOBS BACK HOME.; First Word Is Query About Mrs. Moody -- Berkeley Greets Champion | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/city-housing-action-urged-by-solomon-socialist-nominee-asks-lehman.html | CITY HOUSING ACTION URGED BY SOLOMON; Socialist Nominee Asks Lehman to Widen Special Session's Scope to Weigh Project. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/samuel-f-streit-stock-broker-dies-1-member-of-h-t-carey-co-and-head.html | SAMUEL F. STREIT, STOCK BROKER, DIES; 1 Member of H. T. Carey & Co. and Head ofClearing Corpora- tion of Stock Exchange Here. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/charles-of-sweden-operated-on.html | Charles of Sweden Operated On. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/bids-to-be-received-on-army-pier-leases-shipping-board-will-act-oct.html | BIDS TO BE RECEIVED ON ARMY PIER LEASES; Shipping Board Will Act Oct. 16 on Two Brooklyn Wharfs After Decade of Profit-Sharing. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rf-hoyt-leaves-hayden-stone-co-shift-to-haystone-securities-seen-as.html | R.F. HOYT LEAVES HAYDEN, STONE & CO.; Shift to Haystone Securities Seen as Segregation of Firm's Underwriting. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/british-in-capital-for-debt-parley-leithross-bewley-lindsay-arrive.html | BRITISH IN CAPITAL FOR DEBT PARLEY; Leith-Ross, Bewley, Lindsay Arrive to Find Plans for Talks Still Indefinite. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mop-valued-at-264044997.html | Mo.P. Valued at $264,044,997. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-roosevelt-backs-play-funds-recreational-facilities-in-cities.html | MRS. ROOSEVELT BACKS PLAY FUNDS; Recreational Facilities in Cities Keep Children From Crime, She Says Here. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/207-pace-to-cold-cash-leads-guy-the-tramp-in-all-three-heats-at.html | 2:07 PACE TO COLD CASH.; Leads Guy the Tramp in All Three Heats at Danbury Fair. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nra-chief-in-cab-breaks-roosevelt-home-cordon.html | NRA Chief in Cab Breaks Roosevelt Home Cordon | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/crew-of-17-arrested-as-ship-is-abandoned-men-leave-freighter-in.html | CREW OF 17 ARRESTED AS SHIP IS ABANDONED; Men Leave Freighter in Hudson After Captain's Departure -- Refuse to Tell Reason. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/child-labor-movement-pennsylvania-it-is-held-needs-aid-of-the.html | CHILD LABOR MOVEMENT.; Pennsylvania, It Is Held, Needs Aid of the Federal Government. | True | A. ESTELLE LAUDER. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/einstein-guarded-addresses-10000-defying-warning-of-death-plot-he.html | EINSTEIN, GUARDED, ADDRESSES 10,000; Defying Warning of Death Plot, He Pleads in London for German Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nra-or-dictator-butler-predicts-cooperation-is-the-only-way-liberty.html | NRA OR DICTATOR, BUTLER PREDICTS; Cooperation Is the Only Way Liberty Can Be Preserved in Crisis, He Warns. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/-grantualien.html | * GrantuAlien. | True | Special to THE NEW YORK TIMES. | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/britain-is-israel-london-group-hears-king-george-is-held-by-israel.html | BRITAIN IS ISRAEL, LONDON GROUP HEARS; King George Is Held by Israel World Federation to Be a Descendant of David. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/-margaret-hart1gan-wed-becomes-bride-of-j-b-barton-british.html | , MARGARET HART1GAN WED.; Becomes Bride of J. B. Barton, British Diplomat's Son. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/labor-and-inflation.html | LABOR AND INFLATION. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/la-melodia-prohibida-a-musical-romance-in-spanish-at-the-teatro.html | La Melodia Prohibida, a Musical Romance in Spanish, at the Teatro Variedades. | True | H.T.S. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/victor-freshman-sued-ann-boland-showgirl-wife-seeks-annulment.html | VICTOR FRESHMAN SUED.; Ann Boland, Showgirl Wife, Seeks Annulment. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/urges-state-fight-on-seaway-treaty-waterways-association-will-ask.html | URGES STATE FIGHT ON SEAWAY TREATY; Waterways Association Will Ask Lehman to Signify Opposition to Project. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/untermyers-tax-abated-credit-of-51014-awarded-to-new-yorker-other.html | UNTERMYER'S TAX ABATED.; Credit of $51,014 Awarded to New Yorker -- Other Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/exallies-seized-by-cuban-regime-plot-laid-to-abc-roundup-is-begun.html | EX-ALLIES SEIZED BY CUBAN REGIME; PLOT LAID TO ABC; Round-Up Is Begun in Havana of Students Who Aided in Overthrowing Machado. | True | By J.d. Phillips. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/sees-grau-rule-waning-washington-expects-army-will-ignore-student.html | SEES GRAU RULE WANING.; Washington Expects Army Will Ignore Student Government. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/chile-honors-rochester-man.html | Chile Honors Rochester Man. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-j-n-hill-wed-to-herbert-heal-i-widow-of-railroad-executive.html | MRS. J. N. HILL WED TO HERBERT HEAL; I Widow of Railroad Executive Married in Ceremony at Elkton, Md. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/inland-terminal-ends-first-year-84000000-tons-of-freight-was.html | INLAND TERMINAL ENDS FIRST YEAR; 84,000,000 Tons of Freight Was Handled, Port Author-ity Discloses in Report. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/princess-juliana-pleads-on-radio-for-unemployed.html | Princess Juliana Pleads On Radio for Unemployed | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/herriot-to-stay-in-hospital.html | Herriot to Stay in Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/grain-prices-sag-aid-plan-awaited-trading-in-chicago-dwindles-as.html | GRAIN PRICES SAG; AID PLAN AWAITED; Trading in Chicago Dwindles as Administration's Farm Program Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/chorus-girls-plea-on-code-up-today-mrs-bryant-will-urge-pay-rise.html | CHORUS GIRLS' PLEA ON CODE UP TODAY; Mrs. Bryant Will Urge Pay Rise and Shorter Hours at Washington Hearing. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nra-labor-board-for-nation-mapped-gen-johnson-and-secretary-perkins.html | NRA LABOR BOARD FOR NATION MAPPED; Gen. Johnson and Secretary Perkins Confer Here With Wagner on Machinery. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/dollfuss-is-shot-by-austrian-nazi-chancellor-wounded-in-arm-button.html | DOLLFUSS IS SHOT BY AUSTRIAN NAZI; Chancellor Wounded in Arm-- Button Deflects Second Bullet From Heart. | True | By John MacCormac. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rosemary-street-becomes-a-bride-jdaughter-of-julian-street-the.html | ROSEMARY STREET BECOMES A BRIDE; JDaughter of Julian Street, the Author, Wed at All Angels to Cicero H. Lewis 2d. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/aurora-turns-back-hurricanes-by-109-open-polo-champions-enter-final.html | AURORA TURNS BACK HURRICANES BY 10-9; Open Polo Champions Enter Final Round of Monty Waterbury Cup Play. | True | By Robert F. Kelley. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/investment-deal-in-midtown-area-schley-estate-sells-house-in-west.html | INVESTMENT DEAL IN MIDTOWN AREA; Schley Estate Sells House in West Fifty-second Street Near Rockefeller Center. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/taxing-the-churches-clergyman-holds-they-should-bear-share-of.html | TAXING THE CHURCHES.; Clergyman Holds They Should Bear Share of State's Burdens. | True | (Rev.) WALTER W. REID. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/grains-rise-in-argentina-traders-hear-the-peso-will-be-devalorized.html | GRAINS RISE IN ARGENTINA.; Traders Hear the Peso Will Be Devalorized 20 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/plans-rail-rate-fight-adamson-considers-filing-case-against-the.html | PLANS RAIL RATE FIGHT.; Adamson Considers Filing Case Against the Long Island. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/our-loyalty-to-nra-plans-impresses-british-prelate.html | Our Loyalty to NRA Plans Impresses British Prelate | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wide-buying-sped-our-import-rise-unfavorable-august-balance-was-due.html | WIDE BUYING SPED OUR IMPORT RISE; Unfavorable August Balance Was Due to Shipments From All Grand Divisions. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/story-of-the-game-told-play-by-play-giants-take-command-of-the.html | STORY OF THE GAME TOLD PLAY BY PLAY; Giants Take Command of the Battle Early -- Late Innings Troublesome for Hubbell. | True | By James P. Dawson. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/feud-amused-mrs-gann-curtiss-sister-in-book-says-mrs-longworth-was.html | FEUD AMUSED MRS. GANN.; Curtis's Sister, in Book, Says Mrs. Longworth Was Good Friend. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/louisiana-revolt-harries-huey-long-former-supporters-join-foes-in.html | LOUISIANA REVOLT HARRIES HUEY LONG; Former Supporters Join Foes in Fighting Him on Issue of State Tax Reform. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/to-join-bryn-mawr-dr-emmy-noether-ousted-by-nazis-will-be-on.html | TO JOIN BRYN MAWR.; Dr. Emmy Noether, Ousted by Nazis, Will Be on Faculty. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/finns-are-divided-on-pact-with-britain-some-fear-concessions-will.html | FINNS ARE DIVIDED ON PACT WITH BRITAIN; Some Fear Concessions Will Permit Large Imports at Ex- pense of Home Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/federal-aid-asked-for-2-city-works-2500000-loan-sought-for.html | FEDERAL AID ASKED FOR 2 CITY WORKS; $2,500,000 Loan Sought for Construction of Bayside High School in Queens. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/interest-of-dillon-read-in-corporations-shown-in-directorship-ties.html | Interest of Dillon, Read in Corporations Shown in Directorship Ties of Members | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/raiders-on-stand-at-trial-of-mills-chemist-tells-of-analyzing.html | RAIDERS ON STAND AT TRIAL OF MILLS; Chemist Tells of Analyzing Alcohol Seized by Agents at Tri-Borough Plant. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/lindberghs-fly-to-stavanger.html | Lindberghs Fly to Stavanger. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/george-t-thomas-long-active-in-steel-industry-of-ohio-and.html | GEORGE T. THOMAS.; Long Active in Steel Industry of OHio and Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/to-discuss-metric-plan-paris-parley-will-consider-world-wide.html | TO DISCUSS METRIC PLAN.; Paris Parley Will Consider World-Wide Adoption of System. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/japanese-policy-assailed.html | Japanese Policy Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/her-man-of-wax-to-open-here-oct-11-adaptation-from-german-of.html | HER MAN OF WAX' TO OPEN HERE OCT. 11; Adaptation From German of Hasenclever to Star Lenore Ulric -- Other Plays. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/german-teachers-come-to-columbia-dr-bernstein-dr-tillich-and-dr.html | GERMAN TEACHERS COME TO COLUMBIA; Dr. Bernstein, Dr. Tillich and Dr. Schoenheimer Are Made Visiting Professors. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/defends-owner-of-bear-mother-of-boy-who-was-clawed-to-death-wants.html | DEFENDS OWNER OF BEAR.; Mother of Boy Who Was Clawed to Death Wants Hunter Freed. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/budget-too-high-untermyer-holds-tentative-draft-for-1934-fails-to.html | BUDGET TOO HIGH, UNTERMYER HOLDS; Tentative Draft for 1934 Fails to Meet Terms of Bank Agreement, He Asserts. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/end-of-peace-moves-in-the-chaco-seen-both-bolivia-and-chile-think.html | END OF PEACE MOVES IN THE CHACO SEEN; Both Bolivia and Chile Think War With Paraguay Depends on Military Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/federal-food-plan-adopted-by-city-81-centres-will-be-set-up-to.html | FEDERAL FOOD PLAN ADOPTED BY CITY; 81 Centres Will Be Set Up to Distribute Huge Stores to Needy This Winter. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/power-case-dismissed-federal-court-of-appeals-refuses-to-take.html | POWER CASE DISMISSED.; Federal Court of Appeals Refuses to Take Jurisdiction. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/changes-in-securities-act-recommended-to-facilitate-paying.html | Changes in Securities Act Recommended To Facilitate Paying $1,200,000,000 Debts | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/90000000-trusts-ruled-by-dillon-on-5100000-stock-banker-tells-at.html | $90,000,000 TRUSTS RULED BY DILLON ON $5,100,000 STOCK; Banker Tells at Senate Inquiry How Firm Floated Invest - ment Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/full-payment-seen-on-price-bros-bonds-defaulted-interest-likely-to.html | FULL PAYMENT SEEN ON PRICE BROS. BONDS; Defaulted Interest Likely to Be Refunded in Deal With Bowater's. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/german-statue-defaced-souvenir-hunters-in-american-army-of.html | GERMAN STATUE DEFACED.; Souvenir Hunters In American Army of Occupation Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/fusion-victory-held-aid-to-both-parties-fa-wetter-asserts-it-will.html | FUSION VICTORY HELD AID TO BOTH PARTIES; F.A. Wetter Asserts It Will Assure Reconstruction of 'Best Elements' in Politics. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/paris-has-new-journal-le-jour-a-daily-is-published-by-leon-bailby.html | PARIS HAS NEW JOURNAL; Le Jour, a Daily, Is Published by Leon Bailby. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/benefit-fair-at-tuckahoe.html | Benefit Fair at Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/giants-win-4-to-2-from-washington-in-series-opener-capacity-crowd.html | GIANTS WIN, 4 TO 2, FROM WASHINGTON IN SERIES OPENER; Capacity Crowd of 48,000 Sees New York Take Thrilling Game at Polo Grounds. | True | By John Drebinger. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/indian-killed-motorist-held.html | Indian Killed, Motorist Held. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/no-proof-is-found-of-jersey-bribery-legislative-report-on-beer.html | NO PROOF IS FOUND OF JERSEY BRIBERY; Legislative Report on Beer 'Slush Fund' Inquiry Finds Allegation Discredited. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/fans-rush-in-vain-to-get-into-park-bleacher-gates-close-on-clam.html | FANS RUSH IN VAIN TO GET INTO PARK; Bleacher Gates Close on Clam- oring Throng -- 12,000 in Line to Seek 4,000 Tickets. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/great-neck-boy-killed-paul-messer-falls-from-ledge-at-providence.html | GREAT NECK BOY KILLED.; Paul Messer Falls From Ledge at Providence School. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/prof-einsteins-address-at-albert-hall-london.html | Prof. Einstein's Address at Albert Hall, London | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-greenway-leads-in-vote.html | Mrs. Greenway Leads in Vote. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/money-and-credit-tuesday-oct-3-1933.html | MONEY AND CREDIT Tuesday, Oct. 3, 1933. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/1-mrs-sarah-clark-i.html | 1 MRS. SARAH CLARK. i | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/help-for-hospitals.html | Help for Hospitals. | True | LOUIS A. HALLE. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/hurricane-hits-southern-coast-of-cuba-high-wind-in-havana-part-of.html | Hurricane Hits Southern Coast of Cuba; High Wind in Havana, Part of City Flooded | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/japanese-protest-vladivostok-curb-requirement-that-ships-have.html | JAPANESE PROTEST VLADIVOSTOK CURB; Requirement that Ships Have Russian Pilots Is Seen as Cloak for Work on Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/army-mans-wife-plunges-to-death-mrs-charlotte-c-weller-fell-or.html | ARMY MAN'S WIFE PLUNGES TO DEATH; Mrs. Charlotte C. Weller Fell or Jumped From 19th Floor of Hotel Gotham. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/nyu-rehearses-aerial-offensive-smith-star-sophomore-back-joins.html | N.Y.U. REHEARSES AERIAL OFFENSIVE; Smith, Star Sophomore Back, Joins Players -- Columbia Drills on Fundamentals. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/arthur-plage-official-of-exelslor-savings-bank-was-60-years-old.html | ARTHUR PLAGE.; Official of Ex- elslor Savings Bank Was 60 Years Old. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/oil-regulation-upheld-by-court-federal-judge-in-texas-in-junction.html | OIL REGULATION UPHELD BY COURT; Federal Judge in Texas In- junction Suit Holds Power Is Valid. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/paper-ballot-plan-opposed-by-fusion-election-board-announces-the.html | PAPER BALLOT PLAN OPPOSED BY FUSION; Election Board Announces the Machines Probably Will Not Be Used. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/dr-oscar-ofner.html | DR. OSCAR OFNER. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/chase-grape-field-strikers.html | Chase Grape Field Strikers. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/thirteen-properties-bid-in-by-plaintiffs-mortgagees-take-over.html | THIRTEEN PROPERTIES BID IN BY PLAINTIFFS; Mortgagees Take Over Realty at Foreclosure in the Bronx and Manhattan. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/heads-amherst-seniors.html | Heads Amherst Seniors. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mr-rogers-gets-an-idea-for-radio-improvement.html | Mr. Rogers Gets an Idea For Radio Improvement | True | WILL ROGERS. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/harrison-high-victor-187.html | Harrison High Victor, 18-7. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/chicago-series-opens-today.html | Chicago Series Opens Today. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/discuss-financing-wide-federal-aid-hopkins-and-wallace-study.html | DISCUSS FINANCING WIDE FEDERAL AID; Hopkins and Wallace Study Proposal for Processing Tax on Needed Products. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-david-clearman.html | MRS. DAVID CLEARMAN. | True | Special to THE NEW YORK TOTES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/lassiter-of-yale-excels-on-attack-leads-varsity-in-scrimmage.html | LASSITER OF YALE EXCELS ON ATTACK; Leads Varsity in Scrimmage -- Harvard and Princeton in Thorough Drills. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/two-shows-claim-star-equity-to-decide-today-in-which-helen-menken.html | TWO SHOWS CLAIM STAR.; Equity to Decide Today in Which Helen Menken Will Appear. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/compliments-of-the-season.html | COMPLIMENTS OF THE SEASON. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/new-offices-taken-by-greek-consulate-quarters-in-rca-building.html | NEW OFFICES TAKEN BY GREEK CONSULATE; Quarters in RCA Building Leased -- Expanding Liquor Firms Add to Rental Activity. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/rice-glut-in-japan-is-ruining-farmers-with-bumper-crop-and-a-large.html | RICE GLUT IN JAPAN IS RUINING FARMERS; With Bumper Crop and a Large Carryover a Reduction in Acreage Is Sought. | True | By Hugh Byas. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/kingsfordsmith-flying-australian-leaves-england-on-flight-for-home.html | KINGSFORD-SMITH FLYING.; Australian Leaves England on Flight for Home. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/bond-market-dull-in-light-trading-only-us-government-issues-and-a.html | BOND MARKET DULL IN LIGHT TRADING; Only U.S. Government Issues and a Few Foreign Ones Show Strength. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/autotruck-crash-kills-three.html | Auto-Truck Crash Kills Three. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/federal-taxation-to-be-remodeled-new-system-built-around-in-come.html | FEDERAL TAXATION TO BE REMODELED; New System Built Around In- come and Expected Liquor Levies Under Preparation. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/46672-paid-184068-at-first-series-game.html | 46,672 Paid $184,068 At First Series Game | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/johnson-angered-by-coal-quibbling-told-here-of-new-outbreak-he.html | JOHNSON ANGERED BY COAL 'QUIBBLING'; Told Here of New Outbreak, He Assails 'Mob Conditions' in Steel Company Mines. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/absentee-voters-mast-state-fact-in-advance.html | Absentee Voters Mast State Fact in Advance | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/frank-d-carney-engineer-68-dies-_____-i-retired.html | FRANK D. CARNEY, ENGINEER, 68, DIES _____ i; Retired Metallurgical Expert, Former Consultant Here, Was M. I. T. Graduate. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/biddles-alaska-hunt-ends.html | Biddle's Alaska Hunt Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/run-truck-into-river-after-seizing-crew-three-who-say-they-are.html | RUN TRUCK INTO RIVER AFTER SEIZING CREW; Three Who Say They Are Strikers Drive Load of Gro- ceries Off Brooklyn Pier. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/catholic-charities.html | CATHOLIC CHARITIES. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/francis-reid-dies-in-theatre-lobby-general-press-representative-of.html | FRANCIS REID DIES IN THEATRE LOBBY; General Press Representative of Erlanger Enterprises for Last 17 Years. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/-confession-heard-by-mcormick-jury-wifes-admission-that-she.html | ' CONFESSION' HEARD BY M'CORMICK JURY; Wife's Admission That She Smuggled Pistol to Jail Introduced at Trial. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/holds-prosperity-can-be-returned-williamson-head-of-the-new-york.html | HOLDS PROSPERITY CAN BE RETURNED; Williamson, Head of the New York Central, Praises Roose- velt in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/reichsbank-adds-to-gold-holdings-increase-for-week-12962000-marks.html | REICHSBANK ADDS TO GOLD HOLDINGS; Increase for Week 12,962,000 Marks -- Total Stocks Are Now 367,182,000. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wins-peabody-scholarship.html | Wins Peabody Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/city-subway-cuts-trolley-revenue-third-av-lines-net-for-year-was.html | CITY SUBWAY CUTS TROLLEY REVENUE; Third Av. Lines' Net for Year Was $221,350, Compared With $460,138 in 1932. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/letter-says-davis-set-lottery-date-epistle-attributed-to-moose.html | LETTER SAYS DAVIS SET LOTTERY DATE; Epistle Attributed to Moose Official Also Refers to a Discussion of Program. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mr-mckees-decision-to-run-there-is-no-mystery-about-it-a-friend-of.html | MR. McKEE'S DECISION TO RUN.; There Is No Mystery About It, a Friend of His Avers. | True | WALTER W. CERVANTES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/post-nominated-twice-declines-to-run-as-dry-candidate-for-bronx.html | POST NOMINATED TWICE.; Declines to Run as Dry Candidate for Bronx Borough Head. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wb-joyce-quits-national-surety-chairman-since-receivership-may-be.html | W.B. JOYCE QUITS NATIONAL SURETY; Chairman Since Receivership -- May Be Made California's Insurance Commissioner. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/banks-plan-sales-of-notes-to-rfc-heads-of-institutions-here-would.html | BANKS PLAN SALES OF NOTES TO RFC; Heads of Institutions Here Would Change From Preferred Stock. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/night-fliers-leave-wichita-on-2d-leg-crambley-is-first-in-from.html | NIGHT FLIERS LEAVE WICHITA ON 2D LEG; Crambley Is First in From Glendale -- Another Group Halts in Cincinnati. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/people-of-panama-pray-for-ariass-success-here-special-cable-to-the.html | People of Panama Pray For Arias's Success Here; Special Cable to THE NEW YORK TIMES. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/agitators-seize-plant-shut-off-power-in-union-city-shop-in-move-to.html | AGITATORS SEIZE PLANT.; Shut Off Power in Union City Shop in Move to Force Strike. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/berkshires-club-elects-officers-richmond-garden-group-has-final.html | BERKSHIRES CLUB ELECTS OFFICERS; Richmond Garden Group Has Final Meeting at Home of Mrs. Charles W. Power. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/daughter-of-a-professor.html | Daughter of a Professor. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/francis-e-carberry.html | FRANCIS E. CARBERRY. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/the-government-and-the-banks.html | The Government and the Banks. | True | THOMAS F. DALY. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/albert-e-refnthal-art-publisher-dies-_____-president-of-firm.html | ALBERT* E. REINTHAL, ART PUBLISHER, DIES \ _____; President of Firm Reproducing Popular American Works and Classics. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/adequate-credit-found-by-nra-here-bankers-committee-reports-that.html | ADEQUATE CREDIT FOUND BY NRA HERE; Bankers' Committee Reports That Business Men Have No Cause for Complaint. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/britains-new-loan-20-oversubscribed-u150000000-conversion-plan-a.html | BRITAIN'S NEW LOAN 20% OVERSUBSCRIBED; u150,000,000 Conversion Plan a Success -- Flotation by New Zealand. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/gay-monarch-wins-the-dunton-purse-gets-up-in-closing-strides-to.html | GAY MONARCH WINS THE DUNTON PURSE; Gets Up in Closing Strides to Beat Sickle Pear by Nose at Jamaica. | True | By Bryan Field. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/the-root-of-the-matter.html | THE ROOT OF THE MATTER. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/canada-rail-revenues-drop.html | Canada Rail Revenues Drop. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/aid-for-scholars-asked-by-samuel-british-liberal-leader-urges.html | AID FOR SCHOLARS ASKED BY SAMUEL; British Liberal Leader Urges Ousted Germans Be Sent to Hebrew University. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/seat-allotments-irk-ticket-agents-brokers-complain-supply-for.html | SEAT ALLOTMENTS IRK TICKET AGENTS; Brokers Complain Supply for Current Productions Is Insufficient. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/mrs-sabin-opens-fusion-campaign-urges-women-to-defeat-tammany-and.html | MRS. SABIN OPENS FUSION CAMPAIGN; Urges Women to Defeat 'Tammany and Assistant Tammany Tickets.' | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/admiral-drax-honored-mr-and-mrs-mccrae-entertain-for-him-in.html | ADMIRAL DRAX HONORED.; Mr. and Mrs. McCrae Entertain for Him in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/80000-dress-employes-to-hold-rally-today-to-celebrate-improved.html | 80,000 Dress Employes to Hold Rally Today To Celebrate Improved Working Conditions | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/bank-officials-indicted-jury-charges-men-did-not-report-loans.html | BANK OFFICIALS INDICTED.; Jury Charges Men Did Not Report Loans Correctly. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/wrestler-badly-hurt-middlekauf-suffers-possible-neck-fracture-in.html | WRESTLER BADLY HURT.; Middlekauf Suffers Possible Neck Fracture in Newark Bout. | True | | C1B 202436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/silverman-aides-get-variety-stock-publisher-left-300-shares-to-8.html | SILVERMAN AIDES GET VARIETY STOCK; Publisher Left 300 Shares to 8 Employees -- Rest of His Property Goes to Family. | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202436 |
| 1933-10-04 | 1933-10-04 | https://www.nytimes.com/1933/10/04/archives/tells-britains-hope-of-a-return-to-gold-neville-chamberlain-says-he.html | TELLS BRITAIN'S HOPE OF A RETURN TO GOLD; Neville Chamberlain Says He Also Seeks Price Rises, Lower Tariffs and World Lending. | True | Special Cable to THE NEW YORK TIMES. | C1B 202436 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/sales-in-new-jersey-several-jersey-city-flats-are-included-in.html | SALES IN NEW JERSEY.; Several Jersey City Flats Are Included in Turnover. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/odouls-pinch-hit-stirs-fans-hopes-noisy-acclaim-succeeds-fear-over.html | O'DOUL'S PINCH HIT STIRS FANS' HOPES; Noisy Acclaim Succeeds Fear Over Outcome as Giants Rally in Sixth. MOORE ACHIEVES FAME Opens and Closes Smashing Drive, Making Both Blows Off First Pitch. | True | By Roscoe McGowen. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/roberts-case-continued-court-says-charge-against-straus-official.html | ROBERTS CASE CONTINUED.; Court Says Charge Against Straus Official Has Not Been Sustained. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/revision-of-rates-before-ship-group-protest-on-cabin-vessels-prices.html | REVISION OF RATES BEFORE SHIP GROUP; Protest on Cabin Vessels' Prices to Be Weighed Today in Paris. CUNARD LEADING FIGHT Atlantic Conference May Cut Fast-Trip Quotations to Meet Competition. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/to-direct-london-newspaper.html | To Direct London Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/strike-deadline-set-by-auto-companies-detroit-manufacturers-give.html | STRIKE DEADLINE SET BY AUTO COMPANIES; Detroit Manufacturers Give Men Until Tomorrow to Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/slump-in-french-market.html | Slump in French Market. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/firms-rent-space-in-expansion-moves-several-enlarge-their-showroom.html | FIRMS RENT SPACE IN EXPANSION MOVES; Several Enlarge Their Showroom and Office Quarters in Manhattan Buildings. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/giants-overwhelm-senators-61-to-take-20-worlds-series-lead-pinch.html | Giants Overwhelm Senators, 6-1, To Take 2-0 World's Series Lead; Pinch Single by O'Doul and Surprise Bunt by Mancuso Feature a 6-Run Drive Against Crowder in Sixth Inning -- Schumacher Yields Only 5 Hits, One a Homer by Goslin. | True | By John Drebinger.by John Drebinger. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/czech-nazis-dissolve.html | Czech Nazis Dissolve. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/king-due-to-start-in-columbia-line-expected-to-be-at-tackle-post.html | KING DUE TO START IN COLUMBIA LINE; Expected to Be at Tackle Post Against Lehigh -- News of Other Local Elevens. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/concerts-listed-to-aid-musicians-walter-damrosch-outlines-the.html | CONCERTS LISTED TO AID MUSICIANS; Walter Damrosch Outlines the Programs for Four at Luncheon of Sponsors. NOTED ARTISTS TO APPEAR Madison Square Garden Has Been Engaged -- Increasing Need of Relief Is Stressed. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/files-bankruptcy-plea-american-type-founders-takes-voluntary-action.html | FILES BANKRUPTCY PLEA.; American Type Founders Takes Voluntary Action. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/says-mills-tried-to-buy-alcohol-witness-tells-of-deal-for-fully.html | SAYS MILLS TRIED TO BUY ALCOHOL; Witness Tells of Deal for Fully Denatured Product Which Finally Fell Through. DRY AGENT ON THE STAND Testifies That Ex-Administrator Failed to Explain Finding of His Labels in a Raid. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/col-gray-victor-in-seniors-golf-adds-85-to-firstround-79-for-164-to.html | COL. GRAY VICTOR IN SENIORS' GOLF; Adds 85 to First-Round 79 for 164 Total in Metropolitan Tourney. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/montgomery-drops-suit-refuses-to-prosecute-charge-of-theft-against.html | MONTGOMERY DROPS SUIT.; Refuses to Prosecute Charge of Theft Against House Servant. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/kinder-medalist-in-pga-tourney-scores-145-to-lead-field-in-new.html | KINDER MEDALIST IN P.G.A. TOURNEY; Scores 145 to Lead Field in New Jersey Title Play on Ridgewood Links. WOOD SECOND WITH 147 Defending Champion Falters on Final Nine to Finish Two Strokes Back. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/one-killed-2-shot-in-strike-clashes-pickets-battle-steel-workers-at.html | ONE KILLED, 2 SHOT IN STRIKE CLASHES; Pickets Battle Steel Workers at Ambridge, Pa. -- 50,000 Coal Miners Still Out. UNION MAY OUTLAW THEM Miner Is Victim of Auto Near Sullivan, Ind. -- 6 Homes Are Bombed in Illinois. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/son-of-gen-own-wed-since-may-15-secret-marriage-of-holmes-oryan-and.html | SON OF GEN. OWN WED SINCE MAY 15; Secret Marriage of Holmes O'Ryan and Miss Blanche Phelps Now Made Known. CEREMONY IN PURDY'S.N.Y. The Bride Is a Granddaughter of a Former Collector of the Port of New York. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/46922-saw-bisons-play-little-worlds-series-receipts-49507-bad.html | 46,922 SAW BISONS PLAY.; Little World's Series Receipts $49,507 -- Bad Weather Handicap. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/ormsbygores-reply-to-the-nazi-racial-views.html | Ormsby=Gore's Reply to the Nazi Racial Views | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/earl-cadogan-64-is-dead-in-london-best-known-to-americans-as.html | EARL CADOGAN, 64, IS DEAD IN LONDON; Best Known to Americans as Chairman of the British Olympic Council. OWNED VALUABLE REALTY Fought in South African Waru His Son, Viscount Chelsea, Succeeds to the Title. ; | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/the-rev-e-m-preil-author-and-head-of-jewish-con-gregations-in.html | THE REV. E. M. PREIL; Author and Head of Jewish Con- gregations In Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/stock-market-indices-berlin-compares-conditions-now-with-those-in.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/new-men-to-join-americans.html | New Men to Join Americans. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/nicaraguan-volcano-threatens.html | Nicaraguan Volcano Threatens. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/colloquialization-we-are-it-is-held-creating-too-many-words.html | COLLOQUIALIZATION.; We Are, It Is Held, Creating Too Many Words Regardless of Roots. | True | H.B. MATTHEWS. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/asks-50000000-more-for-veterans-legion-committee-favors-waiving-the.html | ASKS $50,000,000 MORE FOR VETERANS; Legion Committee Favors Waiving the Interest on Certificate Loans. BONUS RESOLUTIONS DIE Johnson Urges Comrades to Continue Support of Recovery Measures. ASKS $50,000,000 MORE FOR VETERANS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-tibbett-sons-guardian.html | Mrs. Tibbett Sons' Guardian | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/blind-seeks-congress-seat.html | Blind, Seeks Congress Seat. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/more-than-logicchopping.html | MORE THAN LOGIC-CHOPPING. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/carteret-nj-bank-to-reopen.html | Carteret (N.J.) Bank to Reopen | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/yale-chapter-sigma-xi-elects.html | Yale Chapter, Sigma XI, Elects. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mr-rogers-casts-an-eye-over-the-latest-news.html | Mr. Rogers Casts an Eye Over the Latest News | True | WILL ROGERS. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/assigns-lien-to-federal-agency.html | Assigns Lien to Federal Agency. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/thomas-denounces-mkee-for-running-brands-action-hypocritical-in.html | THOMAS DENOUNCES M'KEE FOR RUNNING; Brands Action 'Hypocritical' in Debate -- Villard Upholds Fusion Ticket. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/inflation-in-history.html | Inflation in History | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/story-of-the-game-told-play-by-play-pinch-single-by-odoul-starts.html | STORY OF THE GAME TOLD PLAY BY PLAY; Pinch Single by O'Doul Starts Scoring Splurge of Giants in the Sixth. | True | By James P. Dawson. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/-the-green-pastures-is-hailed-in-virginia-performance-by-negro.html | ' THE GREEN PASTURES' IS HAILED IN VIRGINIA; Performance by Negro Company Received Enthusiastically by Packed House in Roanoke. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/homes-of-old-clubs-pass-to-new-hands-bank-takes-over-former-army.html | HOMES OF OLD CLUBS PASS TO NEW HANDS; Bank Takes Over Former Army and Navy Quarters at Auction Sale. DEAL NEAR BRYANT PARK Importers Complete Purchase of Building Once Used by New York Club -- Leaseholds Listed. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/kelly-hurt-at-harvard.html | Kelly Hurt at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bombings-in-illinois.html | Bombings in Illinois. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/miss-browne-is-wed-to-albert-bonynge-becomes-the-bride-of-son-of.html | MISS BROWNE IS WED TO ALBERT BONYNGE; Becomes the Bride of Son of Supreme Court Justice ai .Ascension Church. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bronx-parcels-leased-dwelling-and-factory-properties-taken-in.html | BRONX PARCELS LEASED.; Dwelling and Factory Properties Taken in Rental Contracts. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/ce-thompson-dies-leader-in-aviation-o-oo-_____.html | C.E. THOMPSON DIES; LEADER IN AVIATION -^ -' : >. .o oo _____; Industrialist Was Donor of Annual Trophies for Land Plane Races. SUCCUMBS AT 'CAPITAL Cleveland Manufacturer's Prizes] Brought World Air Speed Records to America. | True | Special to THE NEW YOBS TIKES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/one-killed-at-sullivan-ind.html | One Killed at Sullivan, Ind. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/banks-start-vote-on-capital-notes-all-directors-here-expected-to.html | BANKS START VOTE ON CAPITAL NOTES; All Directors Here Expected to Pass on Sales to Public and RFC by End of Week. RESULT CALLED DOUBTFUL Support for Government's Proposal, However, Is Reported as Having Grown Lately. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/jardine-ousts-21-aides-taking-over-duties-in-kansas-new-treasurer.html | JARDINE OUSTS 21 AIDES.; Taking Over Duties In Kansas, New Treasurer Cleans Out Office. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/seek-master-mind-for-urschel-plot-justice-agents-in-denver-hint.html | SEEK MASTER MIND FOR URSCHEL PLOT; Justice Agents in Denver Hint That a Lawyer May Have Been Back of Kidnapping. TWO INDICTED AT DALLAS Federal Jurors Accuse Farmers of Harboring the Kellys and of Changing Bills for Them. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/high-winds-hit-florida.html | High Winds Hit Florida. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/stock-sale-data-arred-at-hearing-referee-halts-testimony-as-to.html | STOCK SALE DATA ARRED AT HEARING; Referee Halts Testimony as to Columbia Broadcasting Deal by Paramount Publix. A. KOHN IS QUESTIONED vis Rules Queries About Surplus Are Involved in Separate Investigation. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bleacher-tickets-are-quickly-sold-first-days-rush-not-repeated-as.html | BLEACHER TICKETS ARE QUICKLY SOLD; First Day's Rush Not Repeated as Police Force Takes Extra Precautions. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dar-meeting-at-rye-annual-state-conference-opens-in-westchester.html | D.A.R. MEETING AT RYE.; Annual State Conference Opens In Westchester Club. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/37-still-in-cesarewitch-guiscard-and-ximenes-favored-in-newmarket.html | 37 STILL IN CESAREWITCH.; Guiscard and Ximenes Favored In Newmarket Race Next Wednesday. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/rules-on-ticket-resale-theatre-group-denies-motion-of-brokers-to.html | RULES ON TICKET RESALE; Theatre Group Denies Motion of Brokers to Add to Premium. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/nominations-are-filed-fusion-group-and-seven-minor-parties-list.html | NOMINATIONS ARE FILED.; Fusion Group and Seven Minor Parties List Candidates. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/concert-tonight-by-philharmonic-bruno-walter-to-conduct-opening.html | CONCERT TONIGHT BY PHILHARMONIC; Bruno Walter to Conduct Opening Programs of the Ninety-second Season. BOXHOLDERS ARE LISTED Beethoven 'Coriolanus' Overture and Brahms's Symphony No. 1 to Be Played. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/railroads-in-east-speed-fare-cuts-officials-to-meet-today-to-have.html | RAILROADS IN EAST SPEED FARE CUTS; Officials to Meet Today to Have Plan Ready by Nov. 1 -- West Acts independently. COMPROMISE RATE LIKELY 2.5-Cent Charge Upon Return Tickets Is Expected in Absence of Compact. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/seabury-charges-mkee-aids-flynn-in-bid-for-spoils-attacks-bronx.html | SEABURY CHARGES M'KEE AIDS FLYNN IN BID FOR 'SPOILS'; Attacks Bronx Leader in His Own Borough as Curry's Rival for Power as Boss. LAGUARDIA SCORES GRAFT Urges Condemnation Reform -- C.E. Hughes Jr. Assails 'Plot' Against Fusion. STRAUS ON McKEE TICKET Ex-State Senator Selected as Aldermanic President and Cuff as Controller. SEABURY DARES M'KEE TO REBEL | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/chumbley-winner-in-night-air-derby-former-navy-officer-flies-to.html | CHUMBLEY WINNER IN NIGHT AIR DERBY; Former Navy Officer Flies to Roosevelt Field From Coast in 24 Hours 46 Minutes. GETS TROPHY AND $1,500 Merle Nelson of Los Angeles Is 2d and Frank Bowman Jr. of El Paso in 3d Place. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/hold-dry-states-guarded-by-law-officials-will-enforce-federal-ban.html | HOLD DRY STATES GUARDED BY LAW; Officials Will Enforce Federal Ban on Shipments -- Tax Problems Are Studied. VIRGINIA MARGIN IS 42,013 Nearly Full Returns Maintain 2-to-1 Vote for Repeal -- Only Two Cities Voted Dry. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/army-looms-again-as-threat-despite-loss-of-many-stars-buckler-and.html | Army Looms Again as Threat Despite Loss of Many Stars; Buckler and Stancook Give Promise of Becoming Worthy Successors to Departed Back-Field Aces -- Davidson, New Coach, Retains Sasse's Tactics on Offense. | True | By Allison Danzig.special To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/gets-talmadge-estate-constance-netcher-named-in-will-amount-over.html | GETS TALMADGE ESTATE.; Constance Netcher Named in Will - - Amount 'Over $10,000.' | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/a-reply-to-an-attack-why-the-home-store-pittsburgh-does-not-sell-a.html | A REPLY TO AN ATTACK.; Why the Home Store, Pittsburgh, Does Not Sell a Certain Book. | True | By Telegraph To the Editor of the New York Times: | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/tells-favoritism-on-sea-mail-bids-dockendorff-testifies-his.html | TELLS FAVORITISM ON SEA MAIL BIDS; Dockendorff Testifies His Interests Were Pushed by O'Connor of Ship Board. BLACK ASSAILS SYSTEM Awards Went to the 'Best Promoters,' Chairman Asserts at Senate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/an-english-view-of-inflation.html | An English View of Inflation. | True | JOHN Y. STIVEN. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/the-rev-w-l_-meckstroth.html | THE REV. W. l . MECKSTROTH. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/high-price-of-gold.html | HIGH PRICE OF GOLD." | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/etiquette-book-for-gore-puerto-rican-students-present-it-to.html | ETIQUETTE BOOK FOR GORE; Puerto Rican Students Present It to Governor After 'Snubs.' | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/text-of-the-presidents-address.html | Text of the President's Address | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/france-is-expected-to-end-tariff-truce-step-would-be-last-in-her.html | FRANCE IS EXPECTED TO END TARIFF TRUCE; Step Would Be Last in Her Long Fight for Complete Freedom in Trade Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/taft-soccer-team-tied-11.html | Taft Soccer Team Tied, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/more-gold-for-holland-bank-reports-increase-of-30000000-guilders-in.html | MORE GOLD FOR HOLLAND.; Bank Reports Increase of 30,000,000 Guilders in a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/jersey-magistrates-meet.html | Jersey Magistrates Meet. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/a-river-landing-field-proposal-fop-one-near-twentythird-street-is.html | A RIVER LANDING FIELD.; Proposal fop One Near Twenty-third Street is Regarded as Impractical. | True | LAMBERT FAIRCHILD. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-greenway-wins-friend-of-roosevelts-is-elected-to-congress.html | MRS. GREENWAY WINS.; Friend of Roosevelts Is Elected to Congress. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/roadside-zoos.html | Roadside Zoos. | True | ALICE B. SHINN. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/australian-tax-cuts-reward-sacrifices-new-budget-remits-u7350000-of.html | AUSTRALIAN TAX CUTS REWARD SACRIFICES; New Budget Remits u7,350,000 of Burden as Unexpected Surplus Is u3,546,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/catalan-cabinet-is-revised.html | Catalan Cabinet Is Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/arias-to-stay-at-white-house.html | Arias to Stay at White House. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/retail-price-index-to-help-nra-drive-roper-orders-monthly-figures.html | RETAIL PRICE INDEX TO HELP NRA DRIVE; Roper Orders Monthly Figures Gathered to Give Line on Purchasing Power. DATA TO BE NATION–WIDE Variations by Sections Will Be Checked in Auto, Food and General Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/innocence-of-5-affirmed-jurists-investigating-reichstag-fire-hear.html | INNOCENCE OF 5 AFFIRMED.; Jurists Investigating Reichstag Fire Hear New Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/briton-denounces-nazi-racial-views-at-geneva-session-ormsbygore.html | BRITON DENOUNCES NAZI RACIAL VIEWS AT GENEVA SESSION; Ormsby-Gore Scores Dogma of Homogeneity and Boasts of Mixture in Britain. CITES EQUALITY IN EMPIRE Rejecting German Minorities Concept, He Says It 'Frankly Makes Us Nervous.' BRITON RIDICULES NAZI RACIAL VIEWS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/woman-juror-halts-trial-explains-she-talked-about-mcclure-liquor.html | WOMAN JUROR HALTS TRIAL; Explains She Talked About McClure Liquor Case. | True | Special to THE NEW YOKK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/malloy-quits-post-attacks-cummings-assistant-attorney-general.html | MALLOY QUITS POST; ATTACKS CUMMINGS; Assistant Attorney General Assails Failure to Prosecute Income Tax Evader. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/shirley-fllartlh-engaged-to-ied-x-health-department-officials.html | SHIRLEY fllARTlH ENGAGED TO IED; X Health Department Official's Daughter Is Betrothed to Robert B. Darling. A GRADUATE OF VASSAR Descendant of the Eddy Family of New EnglanduFiance a Son of Jersey Banker, | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/telephone-users-increase-in-at-t-installations-topped.html | TELEPHONE USERS INCREASE IN A.T. & T.; Installations Topped Disconnections in September First Time Since 1930. 10,000 RISE HEREABOUT Illinois Bell Also Reports Net Gain -- System's Dividend Meeting Set for Nov. 15. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/british-debt-talk-under-way-today-leithross-to-meet-acheson-and.html | BRITISH DEBT TALK UNDER WAY TODAY; Leith-Ross to Meet Acheson and Livesey to Seek a Formula for Revision. OUR POLICY IS REVIEWED Hull, Woodin and Phillips Join in Conference at the State Department. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/fire-square-club-reception.html | Fire Square Club Reception. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/the-british-debt.html | THE BRITISH DEBT. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wallace-opposes-sugar-agreement-secretary-will-recommend-rejection.html | WALLACE OPPOSES SUGAR AGREEMENT; Secretary Will Recommend Rejection of Compact by the President. SEES HEAVY RISE IN PRICE He Holds Consumers Would Have to Pay More Without Benefit to Producers. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/throng-pays-tribute-to-mother-cabrini-catholic-leader-reburied-here.html | THRONG PAYS TRIBUTE TO MOTHER CABRINI; Catholic Leader Reburied Here in Chapel of School That Bears Her Name. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dillon-aides-made-a-6819000-profit-on-stock-of-trust-eleven.html | DILLON AIDES MADE A $6,819,000 PROFIT ON STOCK OF TRUST; Eleven Partners Sold 120,552 Shares of U.S. and Foreign Securities Common at $52. ORIGINAL PRICE 20 CENTS Head of Firm Did Not Sell -- Glass and Pecora Clash at Senate Inquiry. Dillon Advocates Bank Portfolio Publicity | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/kent-crew-is-feted-for-victory-abroad-oarsmen-are-guests-along-with.html | KENT CREW IS FETED FOR VICTORY ABROAD; Oarsmen Are Guests, Along With Father Sill, at Dinner in Columbia University Club. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/recreation-curbs-in-budget-scored-teachers-groups-protest-cut-in.html | RECREATION CURBS IN BUDGET SCORED; Teachers' Groups Protest Cut in Funds for Play Areas When Need Is Growing. SHEEHY URGES A PROGRAM Providing Facilities for Use of Leisure Under NRA as Vital as Public Works, He Holds. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/would-use-churches-to-clean-up-politics-rev-fm-holloway-presents-to.html | WOULD USE CHURCHES TO CLEAN UP POLITICS; Rev. F.M. Holloway Presents to State Universalists Better City Plea. | True | Special to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/steel-bids-asked-on-844525-tons-eastman-lists-47-roads-as-ready-to.html | STEEL BIDS ASKED ON 844,525 TONS; Eastman Lists 47 Roads as Ready to Buy Rails Under Recovery Program. PRICE UNDER $35 HINTED Coordinator Hits Former Rates -- 245,221 Tons of Fastenings Are Also Wanted. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/straus-and-cuff-on-mkee-ticket-former-state-senator-picked-for.html | STRAUS AND CUFF ON M'KEE TICKET; Former State Senator Picked for President of the Board of Aldermen. LAWYER AS CONTROLLER Election of 3 Would Assure Control of Estimate Body -- Pecora Likely to Be Named. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/4-jersey-bills-signed-banking-measures-endorsed-by-acting-governor.html | 4 JERSEY BILLS SIGNED.; Banking Measures Endorsed by Acting Governor Richards. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dorothy-hart-a-bride.html | Dorothy Hart a Bride. | True | 1 Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/5-convicts-escape-east-river-prison-two-flee-in-speedboat-three.html | 5 CONVICTS ESCAPE EAST RIVER PRISON; Two Flee in Speedboat, Three Walk Down Subway Hatch at Welfare Island. FOUR INQUIRIES STARTED Separate Breaks on Successive Days Accomplished Smoothly -- Jail Is Overcrowded. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/gov-rolph-wears-first-shoes.html | Gov. Rolph Wears First Shoes. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/miss-grace-l-fenton-i.html | MISS GRACE L. FENTON. i | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/scrimmage-at-princeton.html | Scrimmage at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wins-three-net-tests-clothier-veteran-star-excels-in-doubles-at-hot.html | WINS THREE NET TESTS.; Clothier, Veteran Star, Excels in Doubles at Hot Springs. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/john-s-herkness-president-of-c-e-johnson-co-printing-ink-makers.html | JOHN S. HERKNESS; President of C. E. Johnson & Co., Printing Ink Makers. | True | I Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/students-hear-collgan-hunter-head-in-first-speech-sees-rugged.html | STUDENTS HEAR COLLIGAN.; Hunter Head, in First Speech, Sees Rugged Individualism Doomed. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/income-tax-check-in-wall-st-ordered-government-to-study-records-of.html | INCOME TAX CHECK IN WALL ST. ORDERED; Government to Study Records of All Customers for Years 1929-32 Inclusive. 300 AGENTS START HUNT Nation-Wide Drive Begins Soon to Punish Fraudulent Claims of Stock Losses. INCOME TAX CHECK IN WALL ST. ORDERED | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-ethel-k-clifton.html | MRS. ETHEL K. CLIFTON. | True | I Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/miss-elgiva-dusenbury.html | MISS ELGIVA DUSENBURY. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bosch-seeks-to-pay-dollar-bonds-in-gold-germany-expected-to-refuse.html | BOSCH SEEKS TO PAY DOLLAR BONDS IN GOLD; Germany Expected to Refuse to Waive Conversion Law in Case of Magneto Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/boston-eleven-victor-triumphs-over-pittsburgh-216-in-night.html | BOSTON ELEVEN VICTOR.; Triumphs Over Pittsburgh, 21-6, in Night Encounter. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/a-subway-loan.html | A SUBWAY LOAN. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/our-relations-with-cuba.html | Our Relations With Cuba. | True | EMILIO NUNEZ PORTUONDO. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/asks-federal-tax-cut-on-chateau-sale-loss-bedaux-corporation-bought.html | ASKS FEDERAL TAX CUT ON CHATEAU SALE LOSS; Bedaux Corporation Bought French Estates to Sell to Movie Stars. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/roman-gets-call-as-spains-premier-young-lawyer-to-give-answer-today.html | ROMAN GETS CALL AS SPAIN'S PREMIER; Young Lawyer to Give Answer Today -- Republican Coalition Is President's Aim. CRISIS IN CATALONIA ENDS Macia Shakes Up Cabinet to Avert Defeat of His Party at Elections in November. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mkee-is-queried-on-transit-stand-untermyer-suggests-obrien-and.html | M'KEE IS QUERIED ON TRANSIT STAND; Untermyer Suggests O'Brien and LaGuardia Also Give Attitude on Recapture. HITS AT CITY POLICY Recalls Former Acting Mayor Was Sole Support in I.R.T. Receivership Fight. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/20900-to-whitneys-their-three-stables-took-lions-share-of.html | $20,900 TO WHITNEYS.; Their Three Stables Took Lion's Share of Rockingham Purses. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/colombia-called-unfair-on-bonds-exchange-bars-lowered-dollar-issues.html | COLOMBIA CALLED UNFAIR ON BONDS; Exchange Bars Lowered, Dollar Issues of $80,000,000 Ignored, It Is Charged. PROTECTION IS DEMANDED Holders Here Said to Be Discriminated Against in Favor of Other Foreign Countries. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/fashion-pageant-to-be-held-today-young-matrons-and-debutantes-to-be.html | FASHION PAGEANT TO BE HELD TODAY; Young Matrons and Debutantes to Be Manikins at Event at the Waldorf. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wl-veeck-gravely-ill.html | W.L. Veeck Gravely Ill. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dr-samuel-m-wolf.html | DR. SAMUEL M. WOLF. | True | Special to THE NEW YORK TIMES. j | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/british-copyright-on-radio-extended-public-places-using-sets-to.html | BRITISH COPYRIGHT ON RADIO EXTENDED; Public Places Using Sets to Entertain Are Held Liable to Pay Fees to Composers. RULING BACKED BY APPEAL Thousands of Restaurants, Hotels and Other Places Will Be Affected by Decision. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/4-women-overcome-by-gas.html | 4 Women Overcome by Gas. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/38point-rise-in-dollar-cuts-gold-price-and-sends-other-units-down.html | 38-Point Rise in Dollar Cuts Gold Price And Sends Other Units Down Sharply | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/e-b-chase-is-dead-noted-dog-fancier-retired-coal-operator-former.html | E. B. CHASE IS DEAD; NOTED DOG FANCIER; Retired Coal Operator, Former Master of Chester Valley Hunt, Was in 66th Year. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dr-sposato-triumphs-scores-75-to-lead-golf-field-at-dunwoodie-club.html | DR. SPOSATO TRIUMPHS.; Scores 75 to Lead Golf Field at Dunwoodie Club. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/ships-reported-in-distress.html | Ships Reported in Distress. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/recognition-of-russia-trade-it-is-held-depends-not-on-it-but-on.html | RECOGNITION OF RUSSIA.; Trade, It Is Held, Depends Not on It but on Payment. | True | FRANCIS RALSTON WELSH. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/harrison-scores-bank-leadership-senator-says-reserve-policy-will.html | HARRISON SCORES BANK LEADERSHIP; Senator Says Reserve Policy Will Fail if Trade Demands Are Not Satisfied. PLEADS FOR COOPERATION Tells Tanners' Council Program Moves at Fair Pace -- Praises Work Upon Code. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/utilities-assailed-at-womens-forum-speakers-call-them-unfair-and.html | UTILITIES ASSAILED AT WOMEN'S FORUM; Speakers Call Them Unfair and Urge Law to Put Teeth in Powers of State Board. BILL OF ANNOYANCES' READ Leader Lists Her Grievances Against Phone, Light and Subway Companies. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/keeping-work-at-home.html | Keeping Work at Home. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/confer-on-ocean-air-line-dr-eckener-and-the-master-of-sempill.html | CONFER ON OCEAN AIR LINE.; Dr. Eckener and the Master of Sempill Discuss Project in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/fusionists-enlist-college-men-and-boxers-as-canvassers-and-watchers.html | Fusionists Enlist College Men and Boxers As Canvassers and Watchers at the Polls | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/counsel-wrangle-at-kresel-trial-prosecutor-holds-state-witnesses.html | COUNSEL WRANGLE AT KRESEL TRIAL; Prosecutor Holds State Witnesses Are Not Responsive -- Herbert Singer Heard. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-max-baer-gets-divorce.html | Mrs. Max Baer Gets Divorce. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/john-s-little.html | JOHN S. LITTLE. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/greentree-riders-defeat-templeton-triumph-by-16-to-12-and-earn.html | GREENTREE RIDERS DEFEAT TEMPLETON; Triumph by 16 to 12 and Earn Right to Meet Aurora for Waterbury Polo Cup. SMITH EXCELS ON ATTACK Scores Five Goals for Winning Team, a Feat Equaled by Guest of Losers. | True | By Robert F. Kelley.special To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/son-to-mrs-jw-hinkley-3d.html | Son to Mrs. J.W. Hinkley 3d. | True | Special to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/gale-hits-havana-florida-is-warned-tropical-storm-strikes-four.html | GALE HITS HAVANA; FLORIDA IS WARNED; Tropical Storm Strikes Four Cuban Provinces, but the Damage Is Not Great. HIGH WINDS AT KEY WEST Preparations Made Along Coast as the Disturbance Moves in Northerly Direction. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mclean-sanity-test-set-maryland-court-acts-on-petition-of.html | McLEAN SANITY TEST SET.; Maryland Court Acts on Petition of Ex-Publisher's Wife. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/pierson-m-stackhouse-long-a-picturesque-figure-in-philadelphia.html | PIERSON M. STACKHOUSE.; Long a Picturesque Figure in Philadelphia Politics. | True | I Special to THE NSW YOBK TIMES I | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/foreign-cotton-held-menace-to-our-plan-continued-cuts-here-mean.html | FOREIGN COTTON HELD MENACE TO OUR PLAN; Continued Cuts Here Mean Larger Crops Abroad, Garside Says in Boston. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mabel-b-bradley-becomes-a-bride-she-is-married-to-count-franz-f.html | MABEL B. BRADLEY BECOMES A BRIDE; She Is Married to Count Franz F. Collorado-Mannsfeld in Wellesley, Mass. | True | Special to THE NEW TOKK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/glass-is-for-senators-but-prefers-athletics.html | Glass Is for Senators, But Prefers Athletics | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/herriot-shows-gain-physicians-say-former-premiers-condition-is-good.html | HERRIOT SHOWS GAIN.; Physicians Say Former Premier's Condition Is Good. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/argentines-seek-depreciated-peso-producers-ask-that-money-be.html | ARGENTINES SEEK DEPRECIATED PESO; Producers Ask That Money Be Allowed to Find 'Natural' Level in World Exchange. BONDHOLDERS FIGHT PLAN Assert Any Such Action Would 'Attack the Nation's Most Solid Foundations.' | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/britain-shifts-admiral.html | Britain Shifts Admiral. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/woolworth-and-grant-continue-gains-in-sales.html | Woolworth and Grant Continue Gains in Sales | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/knobloch-family-heirs-stamford-property-is-devised-to-widow-and.html | KNOBLOCH FAMILY HEIRS.; Stamford Property Is Devised to Widow and Children. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/early-birds-is-nebraska.html | EARLY BIRDS IS NEBRASKA. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-bc-dorsey-asks-divorce.html | Mrs. B.C. Dorsey Asks Divorce. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/movie-code-ready-greatly-revised-rosenblatt-presents-a-draft.html | MOVIE CODE READY, GREATLY REVISED; Rosenblatt Presents a Draft, Protecting the Small Houses and Allowing 2 Features. $25 MINIMUM IN CHORUS $30 Set for De Luxe Shows -- 36 to 40 Hour Week, With 40-Cent Limit for Studios. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/lawrence-to-mark-40-years-as-a-bishop-massachusetts-bishop-83-says.html | LAWRENCE TO MARK 40 YEARS AS A BISHOP; Massachusetts Bishop, 83, Says He Never Favored Dry Law -- Comments on NRA. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/terry-exultant-hails-schumacher-calls-pitchers-work-superb-will-use.html | TERRY, EXULTANT, HAILS SCHUMACHER; Calls Pitcher's Work Superb -- Will Use Fitzsimmons in Washington Today. O'DOUL WEARS WIDE SMILE ' Just a Breeze,' Is Ryan's Laconic Comment -- Cronin to Pin Hopes on Whitehill. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mayor-of-paterson-acts-to-end-strike-confers-in-washington-today.html | MAYOR OF PATERSON ACTS TO END STRIKE; Confers in Washington Today With Wagner -- Appeal to NRA Decided at Civic Rally. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/two-and-nothing.html | Two and Nothing | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/andersons-take-team-golf-prize-card-a-record-76-to-triumph-in.html | ANDERSONS TAKE TEAM GOLF PRIZE; Card a Record 76 to Triumph in Husband and Wife Event at Bonnie Briar C.C. SCORE 37 ON LAST NINE Mr. and Mrs. Federman Have 79 for Second Low Gross, but They Win Net Award. | True | By Lincoln A Werden.special To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/miss-knapp-scores-in-oneday-tourney-cards-80-to-capture-low-gross.html | MISS KNAPP SCORES IN ONE-DAY TOURNEY; Cards 80 to Capture Low Gross Award in Long Island Golf Test. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/cotton-rise-aided-by-trade-buying-professional-and-commission-house.html | COTTON RISE AIDED BY TRADE BUYING; Professional and Commission House Purchases Encouraged by Upturn in Stocks. GAINS ARE 9 TO 12 POINTS Business Restricted Because of Uncertainty Over Federal Report Due on Monday. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bar-all-exceptions-to-child-labor-ban-nra-and-relief-administration.html | BAR ALL EXCEPTIONS TO CHILD LABOR BAN; NRA and Relief Administration Undertake the Responsibility for Family Welfare. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/britain-avoids-alliances-british-foreign-secretary-says-they.html | BRITAIN AVOIDS ALLIANCES; British Foreign Secretary Says They Provoke Counter Ones. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/eleanor-p-schley-honored-at-dinner-mrs-mc-wick-jr-entertains-in-st.html | ELEANOR P. SCHLEY HONORED AT DINNER; Mrs. M.C. Wick Jr. Entertains in St. Regis for Bride-to-Be and Webster B. Todd. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/pioneer-honored-by-presbyterians-church-leaders-pay-tributes-to.html | PIONEER HONORED BY PRESBYTERIANS; Church Leaders Pay Tributes to Francis Makemie at Princess Anne, Md. FOUNDER CHURCH IN 1683 Dr. Thompson Refers to Early Preacher as the Apostle of the Chesapeake. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/agents-kept-busy-by-late-renting-delayed-house-hunting-fills-some.html | AGENTS KEPT BUSY BY LATE RENTING; Delayed House Hunting Fills Some Apartment Buildings in Manhattan. MANY CONTRACTS RENEWED Leasings of Thirteen Rooms in Park Avenue Houses Among Leading Deals on East Side. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/developed-silcrome-valve.html | Developed Silcrome Valve. | True | Special to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/regulars-at-yale-get-2-touchdowns-lassiter-and-callan-score-against.html | REGULARS AT YALE GET 2 TOUCHDOWNS; Lassiter and Callan Score Against Reserves -- Line-Up Picked for Opener. HARVARD VARSITY EXCELS Counts 4 Times in 45-Minute Scrimmage -- Princeton Team Also in Fine Form. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/plane-crash-kills-two-army-fliers-langley-field-bomber-hits-tree.html | PLANE CRASH KILLS TWO ARMY FLIERS; Langley Field Bomber Hits Tree Near Annapolis When Motors Fail. PILOT ATTEMPTED TO LAND Board of Inquiry Hears From Witnesses That Plane Was Backfiring Before Plunge. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dr-oshea-to-quit-schools-on-jan-31-records-list-superintendent-as.html | DR. O'SHEA TO QUIT SCHOOLS ON JAN. 31; Records List Superintendent as Nearing 70, Making His Retirement Automatic. 46 YEARS IN SERVICE HERE He Began Distinguished Career as Teacher in School 79 -- Won Note as Principal. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/500000-ride-trains-free.html | 500,000 Ride Trains Free. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/roosevelt-warns-hardest-struggle-lies-ahead-of-us-calls-on-nation.html | ROOSEVELT WARNS HARDEST STRUGGLE LIES AHEAD OF US; Calls on Nation in Speech Here to Redouble Relief Efforts Till Recovery Is Complete. TALKS TO CATHOLIC GROUP Tells Churchmen, Who Oppose Soviet Recognition, Wars on Religion Must Fail. SMITH IN WARM GREETING Slaps President on the Back as They Exchange Grins -- Cardinal Pledges Him Loyal Support. ROOSEVELT WARNS STRUGGLE IS AHEAD | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/inquiry-set-in-plot-to-disfigure-actor-alice-white-is-called-to.html | INQUIRY SET IN 'PLOT' TO DISFIGURE ACTOR; Alice White Is Called to Testify as to Attack on John Warburton. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/jane-fay-to-wed-tuesday.html | Jane Fay to Wed Tuesday. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mcarron-victor-in-2-garden-bouts-us-olympic-boxer-outpoints.html | M'CARRON VICTOR IN 2 GARDEN BOUTS; U.S. Olympic Boxer Outpoints Schachter, Then Stops Bochicchio in Amateur Fights. MASTERS IS DEFEATED Loses to Jordan in 175-Pound Class Final -- Richater Scores Impressive Triumphs. | True | By Joseph C. Nichols. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/football-safer-in-90s-so-says-heffelfinger-blaming-modern.html | FOOTBALL SAFER IN '90S; So Says Heffelfinger, Blaming Modern Protective Equipment. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/heaviest-reservations-in-years-being-made-for-national-horse-shows.html | Heaviest Reservations in Years Being Made For National Horse Show's Golden Jubilee | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/montgomery-ward-turn-1000000-net-profit-in-august-after-setbacks.html | MONTGOMERY WARD TURN.; $1,000,000 Net Profit in August After Setbacks Since First of Year. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/interest-and-savings.html | Interest and Savings. | True | WILLIAM J. BRENNAN. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/tampico-may-be-rebuilt-thousands-of-stricken-residents-demand-a.html | TAMPICO MAY BE REBUILT.; Thousands of Stricken Residents Demand a Higher Site. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/industrial-shares-make-gains-in-london-prices-in-paris-break-bonds.html | Industrial Shares Make Gains in London; Prices in Paris Break; Bonds Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/tshekedi-returns-amid-tribal-joy-bamangwato-chief-formally.html | TSHEKEDI RETURNS AMID TRIBAL JOY; Bamangwato Chief Formally Reinstated After Losing Post in Flogging Case. BRITISH OFFICER PRESIDES Natives Throng to Ceremony in Dusty Settlement in the Heart of South Africa. | True | By the Canadian Press. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/canada-to-lash-bank-bandits.html | Canada to Lash Bank Bandits. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/suicide-plan-told-by-mrs-mcormick-testifying-in-own-defense-at.html | SUICIDE PLAN TOLD BY MRS. M'CORMICK; Testifying in Own Defense at Murder Trial, She Says That Was Why She Had Pistol. JAIL BREAK PLOT DENIED Wife of Slayer Declares the Shooting Was Precipitated by Guard's Greediness. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/treasury-to-issue-bills-invites-bids-for-75000000-91day-paper-oct.html | TREASURY TO ISSUE BILLS.; Invites Bids for $75,000,000 91-Day Paper Oct. 11. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/china-will-issue-bonds.html | China Will Issue Bonds. | True | By Hallett Abend.wireless To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/pennsylvania-asks-river-control-fund-pinchot-urges-federal-board-to.html | PENNSYLVANIA ASKS RIVER CONTROL FUND; Pinchot Urges Federal Board to Approve $51,000,000 -- $5,411,900 for Works. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/pioneer-suffragist-of-puerto-rico-dies-dona-ana-roqne-de-dnprey.html | PIONEER SUFFRAGIST OF PUERTO RICO DIES; Dona Ana Roqne de Dnprey, Dean of Island Teachers, Snccambs at Age of 80. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/garment-intrigue-assailed-at-rally-snag-in-agreement-on-dress-code.html | GARMENT 'INTRIGUE' ASSAILED AT RALLY; Snag in Agreement on Dress Code Revealed at 'Victory' Meeting of 20,000 Here. NEW STRIKE THREAT SEEN Dubinsky Scores Tactics of Jobbers -- Efforts of Whalen and Roosevelt Praised. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/exchange-honors-streits-memory-trading-halted-as-whitney-reads-to.html | EXCHANGE HONORS STREIT'S MEMORY; Trading Halted as Whitney Reads to Members Resolutions of Eulogy. WAS A BROKER 34 YEARS He Formed in 1920 Stock Clearing Corporation -- On Wartime Committee of Five. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bonds-strong-in-berlin.html | Bonds Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/poland-and-reich-seek-trade-peace-talks-of-beck-and-goebbels-and.html | POLAND AND REICH SEEK TRADE PEACE; Talks of Beck and Goebbels and von Neurath Open Way for Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/uuuuuuuuuuu-i-charles-m-reeder-i-retired-member-of-baltimore-ship.html | uuuuuuuuuuu I CHARLES M. REEDER. I; Retired Member of Baltimore Ship- building Company. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/4-on-trial-in-bronx-in-insurance-slaying-foley-calls-them-ruthless.html | 4 ON TRIAL IN BRONX IN INSURANCE SLAYING; Foley Calls Them Ruthless Killers Who Murdered Man for $2,000 Placed on His Life. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/red-bank-nj-boy-killed.html | Red Bank (N.J.) Boy Killed. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/lindberghs-reach-britain-by-plane-they-fly-to-southampton-from.html | LINDBERGHS REACH BRITAIN BY PLANE; They Fly to Southampton From Norway and Motor to an Unknown Destination. COLONEL SILENT ON PLANS But Is Said to Be Considering a Flight Home by Way of the Azores and Bermuda. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/go-on-trial-in-baileys-escape.html | Go on Trial in Baileys Escape. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/new-haven-fares-fought-at-hearing-commutation-rates-shown-to-be.html | NEW HAVEN FARES FOUGHT AT HEARING; Commutation Rates Shown to Be Highest in the City Area With a Few Exceptions. ROAD CITES ITS DEFICITS But P.J. Rooney Contends Riders Cannot Be Asked to Pay Freight Losses. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/daughter-to-mrs-clark-g-lee.html | Daughter to Mrs. Clark G. Lee. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/soccer-opener-to-army-turns-back-lehigh-team-by-31-as-boys-tallies.html | SOCCER OPENER TO ARMY.; Turns Back Lehigh Team by 3-1 as Boys Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-dow-golf-victor.html | Mrs. Dow Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/coughlin-upsets-budge-at-tennis-triumphs-63-63-to-advance-to.html | COUGHLIN UPSETS BUDGE AT TENNIS; Triumphs, 6-3, 6-3, to Advance to Semi-Finals of Pacific Coast Play. GLEDHILL DEFEATS ITOH Steofen and Murio Also Gain at San Francisco -- Miss Round, Miss Babcock Score. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/marconi-slips-into-fair-and-tries-the-wireless.html | Marconi Slips Into Fair And Tries the Wireless | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/15-virginia-counties-dry.html | 15 Virginia Counties Dry. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/talks-to-start-in-capital.html | Talks to Start in Capital. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/de-valera-apologizes-admits-charge-against-former-defense-minister.html | DE VALERA APOLOGIZES.; Admits Charge Against Former Defense Minister Had No Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dr-van-duyn-oldest-of-princeton-alumni-syracuse-surgeon-only-living.html | DR. VAN DUYN OLDEST OF PRINCETON ALUMNI; Syracuse Surgeon, Only Living Member of '62 Class, Served in Civil and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/senator-waless-widow-to-run.html | Senator Waless's Widow to Run. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wales-tops-scotland-at-soccer-by-3-to-2-takes-international-contest.html | WALES TOPS SCOTLAND AT SOCCER BY 3 TO 2; Takes International Contest as 45,000 Look On -- Irish Team Loses to England, 4-0. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/board-holds-inquiry.html | Board Holds Inquiry. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/staten-island-tunnel-plea.html | Staten Island Tunnel Plea. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/johnson-sees-end-of-flat-wallets-urges-manufacturers-and.html | JOHNSON SEES END OF 'FLAT WALLETS'; Urges Manufacturers and Advertisers to Join Aggressively in the Buy Now Campaign. PAYROLLS ROSE IN AUGUST Statement Puts Increase at 40 Per Cent -- Consumers' Board Plans New Check. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/french-fliers-start-for-distance-record-assolant-and-lefevre-take.html | FRENCH FLIERS START FOR DISTANCE RECORD; Assolant and Lefevre Take Off From Oran, Algeria, on Non-Stop Flight to Burma. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mgr-wagner-heads-catholic-charities-cincinnati-cleric-chosen-as.html | MGR. WAGNER HEADS CATHOLIC CHARITIES; Cincinnati Cleric Chosen as National Conference Ends Convention Here. RELIEF OFFICIALS SCORED Dr. Pratt Assails Bureaucrats -- Mulrooney Asks Drive on Crime by Young. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/arthur-mower-first-in-trot-at-danbury-triumphs-over-prince-hall-in.html | ARTHUR MOWER FIRST IN TROT AT DANBURY; Triumphs Over Prince Hall in 2:15 Event -- Wayne Frisco, Glen Abbe Also Score. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/settle-boston-u-dispute-players-and-dean-reach-agreement-on.html | SETTLE BOSTON U. DISPUTE; Players and Dean Reach Agreement on Football Coaching. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/eastman-on-steel-rail-bids.html | Eastman on Steel Rail Bids | True | Special to THE NEW YORK TIMES.JOSEPH B. EASTMAN. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/more-banks-show-high-liquidity-condition-reports-for-sept-30-detail.html | MORE BANKS SHOW HIGH LIQUIDITY; Condition Reports for Sept. 30 Detail Drops in Holdings of Federal Securities. DEPOSITS CHANGE LITTLE Irving Trust, Bankers Trust, Marine Midland, and Others Issue Statements. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wheat-advances-speculators-buy-presidents-speech-is-anticipated.html | WHEAT ADVANCES; SPECULATORS BUY; President's Speech Is Anticipated, While Rise in Securities Aids Market. NET UPTURN 1 1/2 TO 1 5/8 C Corn Ends 1/8 to 3/8c Lower; Oats Even to 3/8c Down; Rye 5/8 to 3/4c Higher. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/soon-over-first-in-belgrade-purse-victory-in-jamaica-feature-gives.html | SOON OVER FIRST IN BELGRADE PURSE; Victory in Jamaica Feature Gives Mrs. Payne Whitney's Greentree Stable Double. BLUE FOR BOYS SECOND Sgt. Byrne Makes Up Ground to Take Show -- Porter Scores With Xerseise. | True | By Bryan Field. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/investment-trust-plans-capital-rise-international-carriers-holders.html | INVESTMENT TRUST PLANS CAPITAL RISE; International Carriers Holders Will Vote Also on Issuing Preferred Stock. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/limitless-inflation-a-proposal-to-issue-40-paper-money.html | LIMITLESS INFLATION; A Proposal to Issue 40 Paper Money | True | FRANKLIN HOPKINS, | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/rum-ship-captain-quits-at-his-goal-brings-craft-disguised-as-the.html | RUM SHIP CAPTAIN QUITS AT HIS GOAL; Brings Craft Disguised as the Texas Ranger Into Harbor With $1,000,000 Liquor. ELUDES FEDERAL AGENTS Flees When Danger Is Past, Leaving Crew and Vessel to Be Captured. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/slayer-is-sentenced-to-die.html | Slayer Is Sentenced to Die. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/new-aid-for-labor-from-miss-perkins-she-tells-federation-that-her.html | NEW AID FOR LABOR FROM MISS PERKINS; She Tells Federation That Her Department Will Gather Data for Wage Earners. WORKS 'LAXITY' ASSAILED Resolution Asks Removal of Officials -- Teachers Urge Boycott on German Goods. | True | By Louis Stark.special To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bishop-hiokey-dies-in-providence-64-head-of-rfibde-island-roman.html | BISHOP HIOKEY DIES IN PROVIDENCE, 64; Head of Rfibde Island Roman Catholic Diocese for the Last Twelve Years. DECLINED ARCHBISHOPRIC Preferred to Remain and Carry Out Plans for Building Col- leges and Academies. | True | Special to THE Nsw YORK TEHBS. I | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/mrs-p-g-doeringer.html | MRS. P. G. DOERINGER. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/sod-houses-for-forest-workers.html | Sod Houses for Forest Workers. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bond-prices-rise-in-larger-trading-all-sections-share-in-gains-with.html | BOND PRICES RISE IN LARGER TRADING; All Sections Share in Gains, With $10,500,000 Turnover -- Institutions Buying. RAILS LEAD IN HOME LIST All but Two Government Issues Up in Stock Exchange -- Quotations on Curb Up. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/prince-chong-yow-wins-in-dog-show-mrs-mathiss-pekingese-tops-breed.html | PRINCE CHONG YOW WINS IN DOG SHOW; Mrs. Mathis's Pekingese Tops Breed as Danbury Exhibition Gets Under Way. GIRALDA ENTRY A VICTOR Creek Ridge Jolly Boy Named Best Beagle -- Event Draws Record Entry of 582. | True | By Henry R. Ilsley.special To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/warns-of-trend-here-marquess-of-lothian-says-our-isolation-hinges.html | WARNS OF TREND HERE.; Marquess of Lothian Says Our Isolation Hinges on Socialism. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/survey-by-league-shows-world-gain-publication-says-recovery-is-more.html | SURVEY BY LEAGUE SHOWS WORLD GAIN; Publication Says Recovery IS More Substantial Than That Under Way Last Year. DEBT FIGURE ESTIMATED Total of International Loans Outstanding, Plus Service, Put at $37,000,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/jamaica-roads-blocked.html | Jamaica Roads Blocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/labor-troubles-hit-steel-trade-strikes-jeopardizing-success-of.html | LABOR TROUBLES HIT STEEL TRADE; Strikes Jeopardizing Success of Recovery Movement, Says Iron Age. REQUIREMENTS REDUCED Busy October Predicted, With Orders for the Next Two Months Uncertain. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/holds-education-is-cure-for-nation-dr-zinsser-of-harvard-gives.html | HOLDS EDUCATION IS CURE FOR NATION; Dr. Zinsser of Harvard Gives Founder Day Address at Lehigh University. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/argentine-wine-makers-strike-against-high-tax.html | Argentine Wine Makers Strike Against High Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/machinery-set-up-to-feed-the-idle-surplus-relief-corporation-has.html | MACHINERY SET UP TO FEED THE IDLE; Surplus Relief Corporation Has Hopkins, Wallace and Ickes for Board. MALNUTRITION TACKLED Milk Will Go to Underfed Children -- Malaria Control Will Make More Jobs. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/ella-wendels-dog-dies-at-old-home-tobey-last-of-long-line-had.html | ELLA WENDEL'S DOG DIES AT OLD HOME; Tobey, Last of Long Line, Had Exclusive Play Rights in Valuable 5th Av. Yard. LIES WITH PREDECESSORS Buried Beside All the Other Tobeys in Plot Near Summer House at Irvington. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/stop-teachers-pay-rise.html | Stop Teachers' Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/reich-regulates-press-new-law-makes-journalism-a-pulic-function.html | REICH REGULATES PRESS.; New Law Makes Journalism a 'Pulic Function.' | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/davis-trial-gets-a-dash-of-comedy-charity-ball-promoter-as-witness.html | DAVIS TRIAL GETS A DASH OF COMEDY; ' Charity Ball' Promoter, as Witness for Defense, Brings Laughter to Court Room. EXPLANATION BACK FIRES Testimony Results in Tangle Over Checks and Awards in Moose Lottery Case. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/american-and-child-united-in-trinidad-james-e-welch-greets-4yearold.html | AMERICAN AND CHILD UNITED IN TRINIDAD; James E. Welch Greets 4-Year-Old Daughter Held Three Years in Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/other-engagements-aspellucarnegie.html | Other Engagements; AspelluCarnegie. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/kultur-is-withdrawn-play-hinting-at-nazi-regime-closes-at-the.html | KULTUR IS WITHDRAWN.; Play Hinting at Nazi Regime Closes at the Mansfield. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/english-women-defeat-us-at-field-hockey.html | English Women Defeat U.S. at Field Hockey | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/president-leaves-bruere-on-train-roosevelt-gets-an-ovation-on-his.html | PRESIDENT LEAVES; BRUERE ON TRAIN; Roosevelt Gets an Ovation on His Way to the Station to Return to Washington. BANKER MAY GET POST Is Mentioned for Appointment as Credit Coordinator -- Farley Also Is a Caller. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/jersey-attorney-disbarred.html | Jersey Attorney Disbarred. | True | Special to THE NEW YORK TIMES. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/fatal-brush-fire-leads-to-arrest-man-held-in-los-angeles-admits.html | FATAL BRUSH FIRE LEADS TO ARREST; Man, Held in Los Angeles, Admits Starting Blaze, but Hours Later. NINE VICTIMS IDENTIFIED Death List Is Now Put at 27 -- Tragedy Is Blamed on the Workers' Inexperience. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/weather-and-the-crops-small-grains-prosper-in-many-sections-report.html | WEATHER AND THE CROPS.; Small Grains Prosper In Many Sections, Report Shows. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/leads-at-flower-show-mrs-fr-wilson-wins-sweepstakes-prize-at-west.html | LEADS AT FLOWER SHOW.; Mrs. F.R. Wilson Wins Sweep-stakes Prize at West Orange. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/canada-to-offer-225000000-bonds-prime-minister-announces-new.html | CANADA TO OFFER $225,000,000 BONDS; Prime Minister Announces New Financing for Oct. 10 -- 4% Rate Expected. CHIEFLY FOR REFUNDING Bennett Reviews Dominion's Record Since February to Show Recovery. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/untermyer-prods-mayor-on-pay-cuts-obrien-disregards-demand-he-force.html | UNTERMYER PRODS MAYOR ON PAY CUTS; O'Brien Disregards Demand He Force Aldermen to Reduce Salaries to $2,000. BUDGET RISES $6,000,000 Teachers Win Fight to Have Retirement Funds Restored -- Court Savings Mapped. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/richberg-goes-to-illinois.html | Richberg Goes to Illinois. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/deny-ramsey-was-master-mind.html | Deny Ramsey was "Master Mind." | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/private-arms-talks-are-set-for-monday-henderson-calls-for-session.html | PRIVATE ARMS TALKS ARE SET FOR MONDAY; Henderson Calls for Session of the Steering Committee of World Parley. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/viennese-rejoice-as-dollfuss-gains-thanksgiving-service-for-his.html | VIENNESE REJOICE AS DOLLFUSS GAINS; Thanksgiving Service for His Escape Held as He Marks His 41st Birthday. CZECH NAZIS DISSOLVE Anticipate Ban on Them and on German National Party -- Deputies Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/schooner-rams-yacht-drags-anchor-in-tide-damaging-craft-of-el-cord.html | SCHOONER RAMS YACHT.; Drags Anchor in Tide, Damaging Craft of E.L. Cord. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/100-german-reds-arrested.html | 100 German Reds Arrested. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/king-of-yugoslavia-is-guest-of-kemal-discusses-balkan-situation.html | KING OF YUGOSLAVIA IS GUEST OF KEMAL; Discusses Balkan Situation With Turkish President -- Premier of Hungary to Visit Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/british-laborites-vote-war-boycott-favor-a-general-strike-if.html | BRITISH LABORITES VOTE WAR BOYCOTT; Favor a General Strike, if Necessary, to Bar Fighting Unless Soil Is Invaded. HENDERSON PROMISES AID Says Party Will Pass Peace Law -- Sees U.S. and Russia Needed in League. BRITISH LABORITES VOTE WAR BOYCOTT | True | By Charles A. Selden.special Cable To the New York Times. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/recoveries-mark-most-groups-in-improved-trading-cash-quotations.html | Recoveries Mark Most Groups in Improved Trading -- Cash Quotations Finish at Advances. | True | | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/newspaper-club-ends-career-today-fifth-av-quarters-of-the.html | NEWSPAPER CLUB ENDS CAREER TODAY; Fifth Av. Quarters of the Organization to Be Closed -- Plan for Revival Proposed. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/so-many-things-wrong-new-yorker-lists-some-annoyances-easily.html | SO MANY THINGS WRONG.; New Yorker Lists Some Annoyances Easily Susceptible of Remedy. | True | COMPLAINING NEW YORKER. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/wallace-beery-as-chuck-connors-and-george-raft-as-steve-brodie-in-a.html | Wallace Beery as Chuck Connors and George Raft as Steve Brodie in a New Film, "The Bowery." | True | By Mordaunt Hall. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/suspect-is-caught-in-sea-mail-theft-broker-seized-in-another-case.html | SUSPECT IS CAUGHT IN SEA MAIL THEFT; Broker Seized in Another Case Accused of Putting Up Bonds, Part of Leviathan Loot. $131,000 IN ALL STOLEN Captive Arraigned for Larceny in Robbing of Messenger of $12,000 Securities. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/prize-for-skew-arch-bridge.html | Prize for Skew Arch Bridge. | True | Special to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/fusion-sues-over-ballot-asks-court-order-to-put-nominees-in-one.html | FUSION SUES OVER BALLOT.; Asks Court Order to Put Nominees in One Line on Machines. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/nra-completes-new-setup-here-final-details-worked-out-for.html | NRA COMPLETES NEW SET-UP HERE; Final Details Worked Out for Reorganization -- Plan Calls for Three Divisions. CONSUMERS' VIEWS VARY Refusal of Parents of Many Pupils to Sign Reveals a Wide List of Suspicions. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/bids-on-29500000-of-the-new-state-bonds-to-be-opened-oct-24.html | Bids on $29,500,000 of the New State Bonds To Be Opened Oct. 24, Tremaine Announces | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/35461-paid-145095-at-second-series-game.html | 35,461 Paid $145,095 At Second Series Game | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/buying-power-declines-but-august-data-show-total-rise-of-86-per.html | BUYING POWER DECLINES.; But August Data Show Total Rise of 8.6 Per Cent in Jobs. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/to-file-republic-gas-claims.html | To File Republic Gas Claims. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/marines-seek-25-recruits-here.html | Marines Seek 25 Recruits Here. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/electric-power-production-shows-upturn-index-records-better-than.html | Electric Power Production Shows Upturn; Index Records Better Than Seasonal Gain | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/laurel-feature-to-kings-minstrel-gd-wideners-gelding-defeats.html | LAUREL FEATURE TO KINGS MINSTREL; G.D. Widener's Gelding Defeats Fortification, Favorite, by One Length. FORGES AHEAD IN STRETCH Slipper King Takes Show Money -- Victor Rewards His Bakers at $8.80 for $2. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/stocks-bonds-and-commodities-rally-sharply-and-the-dollar-remains.html | Stocks, Bonds and Commodities Rally Sharply and The Dollar Remains Firm. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/nazis-fail-to-link-4-to-reichstag-fire-torgler-names-three-friends.html | NAZIS FAIL TO LINK 4 TO REICHSTAG FIRE; Torgler Names Three Friends Resembling Codefendants Claimed Seen With Him. VAN DER LUBBE DENIES AID Dutch Red Insists He Planned and Set Blaze Alone -- State's Star Witnesses Refuted. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 203462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/5-slain-in-clashes-in-havana-storm-two-soldiers-and-a-sailor-are.html | 5 SLAIN IN CLASHES IN HAVANA STORM; Two Soldiers and a Sailor Are Among Victims as Looting and Sniping Break Out. SANTIAGO STRIKE SETTLED Batista Assures Welles That Lives and Property Will Be Adequately Protected. | True | Special Cable to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/japan-to-suppress-north-china-bands-army-plans-to-halt-ravages-of.html | JAPAN TO SUPPRESS NORTH CHINA BANDS; Army Plans to Halt Ravages of Bandits in the Lwan River-Great Wall Area. NANKING TO ISSUE NOTES Also Considers Raising Funds on American Wheat to Use in Anti-Red Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/iiallaceemcaw-dieswhileboating-i-i-uuuuuuuu-retired-industrialist-i.html | iIALLACEE.M'CAW DIESWHILEBOATING i; i uuuuuuuu Retired Industrialist Is Victim of an Apoplectic Stroke v at Lake George. j HAD SUMMER HOME THERE Former Executive of Colgate Company Was 62uWill Be Buried at Macon, Ga. | True | I Special to THE NEW YOHK TIMES. I | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/dinehart-suit-is-settled.html | Dinehart Suit Is Settled. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/funeral-for-mrs-goucher.html | Funeral for Mrs. Goucher. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/thousands-view-body-of-stribling-bier-rests-in-macon-auditorium.html | THOUSANDS VIEW BODY OF STRIBLING; Bier Rests in Macon Auditorium -- Public Funeral This Afternoon. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/aluminum-cos-bid-to-price-bros-bared-tender-made-in-cooperation.html | ALUMINUM CO.'S BID TO PRICE BROS. BARED; Tender Made in Cooperation With Lords Rothermert and Beaverbrook, London Reports. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/royal-brown-is-sued-alienation-action-asks-100000-from-bay-state.html | ROYAL BROWN IS SUED.; Alienation Action Asks $100,000 From Bay State Author. | True | | C1B 203462 |
| 1933-10-05 | 1933-10-05 | https://www.nytimes.com/1933/10/05/archives/letourner-keeps-title-heads-motorpaced-stars-as-series-ends-at.html | LETOURNER KEEPS TITLE.; Heads Motor-Paced Stars as Series Ends at Nutley. | True | | C1B 203462 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/charles-s-garner-jr.html | CHARLES S. GARNER JR. | True | I -Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/no-ban-on-liquor-ads-but-they-must-specify-sales-await-repeal-mail.html | NO BAN ON LIQUOR 'ADS.'; But They Must Specify Sales Await Repeal, Mail Officials Say. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/finland-receives-our-envoy.html | Finland Receives Our Envoy. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stewart-wins-on-points.html | Stewart Wins on Points. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/jersey-magistrates-elect.html | Jersey Magistrates Elect. | True | Special to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/brickley-will-sponsor-dropkicking-tourney.html | Brickley Will Sponsor Drop-Kicking Tourney | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/miss-emilie-c-nystrom-former-organist-of-church-in-morristown-n-j.html | MISS EMILIE C. NYSTROM.; Former Organist of Church In Morristown, N. J., Was 101. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/whlteleyufoster.html | WhlteleyuFoster. | True | I Special to THE Nsw YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/yale-holds-dummy-scrimmage.html | Yale Holds Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/receding-ice-cap-reported-in-russia-eternal-frost-to-north-of-the.html | RECEDING ICE CAP REPORTED IN RUSSIA; ' Eternal Frost' to North of the Nation Is Held Thawing, Bringing Milder Weather. TIMBER GROWTHS FOUND Barren Tundra of 40 Years Ago Now Declared Productive -- Old Theories Borne Out. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/eckener-reaches-holland.html | Eckener Reaches Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/schurman-assails-pecora-candidacy-rivals-just-alike-he-says.html | SCHURMAN ASSAILS PECORA CANDIDACY; Rivals Just Alike, He Says -- LaGuardia Calls Choice of Straus 'a Sacrifice Hit.' | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/city-finances-on-radio-weekly-addresses-will-be-given-over.html | CITY FINANCES ON RADIO.; Weekly Addresses Will Be Given Over Nation-Wide Hook-Up. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/plan-wide-political-ban-czechoslovak-authorities-will-seek-right-to.html | PLAN WIDE POLITICAL BAN.; Czechoslovak Authorities Will Seek Right to Dissolve Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/court-order-sought-on-republican-slate-county-unit-will-ask-today.html | COURT ORDER SOUGHT ON REPUBLICAN SLATE; County Unit Will Ask Today for Permit on Acceptance of Five Nominations Filed Late. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/yacht-aera-seized-with-liquor-aboard-trim-of-the-vessel-leads-to.html | YACHT AERA SEIZED WITH LIQUOR ABOARD; ' Trim' of the Vessel Leads to Search by Coast Guard Off Plum Island. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roads-earnings-up-for-eight-months-149-carriers-report-865-rise-in.html | ROADS' EARNINGS UP FOR EIGHT MONTHS; 149 Carriers Report 86.5% Rise in Net Over Same Period of 1932. GROSS HIGHER IN AUGUST Total From January to Septem- ber Only 3 Per Cent Less Than the Year Before. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/trial-of-kellys-speeded-machinegunner-and-wife-plead-not-guilty-in.html | TRIAL OF KELLYS SPEEDED.; Machine-Gunner and Wife Plead Not Guilty in Urschel Case. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/cornish-arms-hotel-sold-to-knott-chain-twelvestory-building-in-west.html | CORNISH ARMS HOTEL SOLD TO KNOTT CHAIN; Twelve-Story Building in West Twenty-third St. Will Be Altered Slightly. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/miss-perkins-at-game-entertains-party-of-guests-in-cluding-labor.html | MISS PERKINS AT GAME.; Entertains Party of Guests, In- cluding Labor Leaders. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/davis-is-called-spiritual-leader-fellowmember-of-the-moose-denies.html | DAVIS IS CALLED 'SPIRITUAL LEADER'; Fellow-Member of the Moose Denies Senator Had Much Material Influence. ALWAYS A GENTLEMAN' Reports That Senator Was 'Czar' of Order Are Denied at Trial on Lottery Charge. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/robinson-warns-against-inflation-senate-leader-back-after-studying.html | ROBINSON WARNS AGAINST INFLATION; Senate Leader Back After Studying Monetary Matters in Europe. CHANCE OF CONGRESS CALL Sees Possibility of Special Ses- sion to Regulate the Impor- tation of Liquors. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/graham-h-harris.html | GRAHAM H. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mccorkindale-in-shape-south-african-stages-long-drill-for-bout.html | McCORKINDALE IN SHAPE.; South African Stages Long Drill for Bout Monday -- Scales 192. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/semple-petition-tardy-nomination-of-westchester-aide-for-new-term.html | SEMPLE PETITION TARDY.; Nomination of Westchester Aide for New Term Not Yet Filed. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts Off. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/fawcett-again-reported-alive-in-brazilian-jungle.html | Fawcett Again Reported Alive in Brazilian Jungle | True | Wireless to THE NEW YORE TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/tells-of-narcotic-war-bolan-in-radio-address-says-addicts-are.html | TELLS OF NARCOTIC WAR.; Bolan, In Radio Address, Says Addicts Are Potential Criminals. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mrs-caroline-kraft.html | MRS. CAROLINE KRAFT. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dance-in-berkshires-for-cynthia-e-eaton-200-colonists-attend-event.html | DANCE IN BERKSHIRES FOR CYNTHIA E. EATON; 200 Colonists Attend Event at Country Clnb for Bride-to-Be and Maurice Woolverton. | True | Special to THT NBW YORK TIKES. I | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/story-of-the-game-told-play-by-play-senators-reach-fitzsimmons.html | STORY OF THE GAME TOLD PLAY BY PLAY; Senators Reach Fitzsimmons Early Before Home Fans -- Stellar Plays Mark Contest. | True | By James P. Dawson.special To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/44story-skyscraper-goes-to-bondholders-750000-bid-for-10-east-40th.html | 44-STORY SKYSCRAPER GOES TO BONDHOLDERS; $750,000 Bid for 10 East 40th St. -- Fifteen Other Properties Also Are Auctioned. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/asks-aid-in-ticket-fight-subcommittee-governing-sale-seeks-support.html | ASKS AID IN TICKET FIGHT.; Subcommittee Governing Sale Seeks Support of Clubs. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/richberg-meets-with-horner.html | Richberg Meets With Horner. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stribling-is-buried-macon-honors-boxer-at-servicesu-planes-fly-over.html | STRIBLING IS BURIED.; Macon Honors Boxer at Servicesu Planes Fly. Over Cortege. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dr-michael-schiller-eye-specialist-was-member-of-postgraduate.html | DR. MICHAEL SCHILLER.; Eye Specialist Was Menbor of Post-Graduate Hospital Staff. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mr-rogers-sends-along-a-picture-fancy-weaves.html | Mr. Rogers Sends Along A Picture Fancy Weaves | True | WILL ROGERS. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/troops-end-illinois-siege.html | Troops End Illinois Siege. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rugby-title-to-hampshire.html | Rugby Title to Hampshire. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/lindberghs-keep-privacy-in-britain-after-night-in-a-village-hotel.html | LINDBERGHS KEEP PRIVACY IN BRITAIN; After Night in a Village Hotel Near Southampton, They Leave Before Others Are Up. BELIEVED TO BE IN WALES Home of Mrs. Lindbergh's Sister Protected Against Invaders, as Secrecy Is Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bold-farley-plot-seen-by-laguardia-mckee-candidacy-step-by-chairman.html | BOLD FARLEY PLOT SEEN BY LAGUARDIA; McKee Candidacy Step by Chairman to Gain the White House in 1940, He Asserts. BOLD FARLEY PLOT SEEN BY LAGUARDIA | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/associates-mourn-him.html | Associates Mourn Him. | True | By the Associated Press. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/brooklynite-held-in-bay-state.html | Brooklynite Held in Bay State. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/marion-m-woodson-author-dead-at-54-behind-the-door-of-delusion-by.html | MARION M. WOODSON, AUTHOR, DEAD AT 54; ' Behind the Door of Delusion' by Him Was Based on His Tragic Fight for Sanity. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/use-tear-gas-in-ohio-strike.html | Use Tear Gas in Ohio Strike. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/woman-tears-up-subpoena-at-hearing-respondent-in-laguardia-league.html | WOMAN TEARS UP SUBPOENA AT HEARING; Respondent in LaGuardia League Labor Case Also Is Restrained From Attack With Umbrella. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/many-debutantes-pose-as-manikins-take-part-in-fashion-pageant-at.html | MANY DEBUTANTES POSE AS MANIKINS; Take Part in Fashion Pageant at Waldorf to Aid Metro-politan Hospital. ALL-DAY ENTERTAINMENT Luncheon, Dinner, Supper and Divertissements Among Events -- Dancing Closes Program. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/budget-group-asks-further-economy-resolution-sees-city-program-as.html | BUDGET GROUP ASKS FURTHER ECONOMY; Resolution Sees City Program as First Step Toward Goal of $93,000,000 Savings. CALLS FOR TAX POLICY Urges $1 in Retrenchment for Each $1 Added Levies -- Butler Praises Grimm. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/legion-declares-for-sound-dollar-shies-at-inflation-careful-study.html | LEGION DECLARES FOR SOUND DOLLAR; SHIES AT INFLATION; ' Careful Study of Its Dangers' Is Asked of Government by Convention. DEMANDS VETERAN RELIEF Disagreeing With Roosevelt, Legion Holds It a Federal Duty -- Assails Nazi Move Here. LEGION DECLARES FOR SOUND DOLLAR | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/porto-rican-sugar-plan-shares-in-new-company-for-hold-ers-cash-and.html | PORTO RICAN SUGAR PLAN.; Shares in New Company for Hold-ers' Cash and Notes for Creditors. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/hunting-show-opens-head-of-jersey-game-commission-speaks-at.html | HUNTING SHOW OPENS.; Head of Jersey Game Commission Speaks at Luncheon In Newark. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/negro-lawyers-fired-on-carolina-legislator-rescues-two-defenders-of.html | NEGRO LAWYERS FIRED ON.; Carolina Legislator Rescues Two Defenders of Negroes. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/gold-in-london-bank-again-little-changed-banking-reserve-decreased.html | GOLD IN LONDON BANK AGAIN LITTLE CHANGED; Banking Reserve Decreased for Week -- Loans Increase and Reserve Ratio Falls. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/for-nobel-prize-to-wet-leader.html | For Nobel Prize to Wet Leader. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mabel-smithers-a-guest-of-honor-faith-whitney-entertains-at-casino.html | MABEL SMITHERS A GUEST OF HONOR; Faith Whitney Entertains at Casino for Her and Fiance, E. Bonner Bowring. MANY OTHERS ARE HOSTS The Lewis M. Bordens Celebrate Daughter's Birthday With Dinner at St. Regis. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/brown-is-sought-by-indians.html | Brown Is Sought by Indians. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/two-convicted-in-bailey-escape.html | Two Convicted in Bailey Escape. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mrs-fred-b-pitney.html | MRS. FRED B. PITNEY. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/merit-clause-out-of-3-more-codes-held-by-the-president-to-cause.html | MERIT CLAUSE OUT OF 3 MORE CODES; Held by the President to Cause 'Confusion' -- Johnson Still for Price Control. DISPUTE WITHIN THE NRA Administrator Thought 'Check-Off' in Mine Pact, but Rich- berg Ruled Otherwise. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/elizabeth-spadow-engaged-to-marry-fifontclair-girl-to-become-bride.html | ELIZABETH SPADOW ENGAGED TO MARRY; fifontclair Girl to Become Bride of Edgar A. Manning Jr., Graduate of Yale, | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/blocks-texas-oil-ouster-judge-upholds-companies-plea-that-code.html | BLOCKS TEXAS OIL OUSTER; Judge Upholds Companies' Plea That Code Nullified Old Suit. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/money-and-credit-thursday-oct-5-1933.html | MONEY AND CREDIT Thursday, Oct. 5, 1933. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/viscount-cowdray-is-dead-in-ldhdoh-chairman-of-the-governing-body.html | VISCOUNT COWDRAY IS DEAD IN LDHDOH; Chairman of the Governing Body of Polo in British Empire Since 1925. PROMINENT BUSINESS MAN His Firm, S. Pearson & Son, Ltd., Built Tunnels Under Hudsonu He Was an M. P. 12 Years. | True | I Wireless to THE NEW TORE Trass. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/2-guards-suspended-in-prison-escapes-welfare-island-keepers-accused.html | 2 GUARDS SUSPENDED IN PRISON ESCAPES; Welfare Island Keepers Accused of Negligence in Breaks by Tunnel and Motor Boat. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/form-senate-bloc-for-sound-money-robinson-and-class-expected-to.html | FORM SENATE BLOC FOR 'SOUND MONEY'; Robinson and Class Expected to Unite Early Arrivals to Fight Inflation. WILL 'EDUCATE' COUNTRY The Group Is to Be Non-Partisan -- Snell, to Arrive Today, May Aid in House Drive. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/francis-makemie.html | FRANCIS MAKEMIE. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/baron-m-rosenkrantz-member-of-a-prominent-danish-family-was-in-65th.html | BARON M. ROSENKRANTZ.; Member of a Prominent Danish Family Was In 65th Year. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rockefeller-lists-aims-after-repeal-holds-end-of-lawlessness-is.html | ROCKEFELLER LISTS AIMS AFTER REPEAL; Holds End of Lawlessness Is Immediate Need, With Tax Revenue Incidental. WOULD MINIMIZE PROFITS Statement Endorses Report on Liquor Control to Be Published Oct. 23. ROCKEFELLER LISTS AIMS AFTER REPEAL | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mkee-ticket-complete-hoey-chosen-borough-head-for-manhattan-baker.html | M'KEE TICKET COMPLETE; Hoey Chosen Borough Head for Manhattan, Baker in Brooklyn. LYONS NAMED FOR BRONX Some Tammany Defections to Slate and Strong Sentiment for It in Kings. FLYNN MEN QUIT O'BRIEN Organization by Unanimous Vote Supports the Entire Independent Slate. PECORA IS NAMED ON M'KEE TICKET | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/insurance-company-cuts-dividend-scale-connecticut-mutual-life-also.html | INSURANCE COMPANY CUTS DIVIDEND SCALE; Connecticut Mutual Life Also Announces Reduction of Interest for 1934. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/pecora-wont-quit-inquiry-says-race-will-have-no-effect-on-senate.html | PECORA WON'T QUIT INQUIRY.; Says Race Will Have No Effect on Senate Investigation. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stocks-and-commodities-fall-sharply-after-lively-advance-the-dollar.html | Stocks and Commodities Fall Sharply After Lively Advance -- The Dollar Loses Ground. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mrs-john-n-cooke.html | MRS. JOHN N. COOKE. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/complaint-made-to-cummings.html | Complaint Made to Cummings. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/third-round-gained-by-clark-at-golf-new-jersey-open-champion-puts.html | THIRD ROUND GAINED BY CLARK AT GOLF; New Jersey Open Champion Puts Out Metz, 1 Up, in State P.G.A. Tournament. WOOD ALSO IS A VICTOR Defending Titleholder Annexes Two Matches With Ease -- Other Favorites Score. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/churches-and-taxes-value-to-community-held-to-warrant-continued.html | CHURCHES AND TAXES.; Value to Community Held to Warrant Continued Exemption. | True | (Rev.) HARRY L. BOWLBY. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/prices-for-futures-finish-at-declines-in-all-groups-only-tin.html | Prices for Futures Finish at Declines in All Groups -- Only Tin Advances in Cash Trading. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/state-chamber-ends-fusion-move-this-action-and-voting-mckee-a.html | STATE CHAMBER ENDS FUSION MOVE; This Action and Voting McKee a Member Are Construed as Favoring Him for Mayor. TRANSIT UNITY IS URGED Commerce Group Wants Such a Program Based on a Fare to Make Lines Pay. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/president-to-hold-debt-parley-reins-gives-final-instructions-to.html | PRESIDENT TO HOLD DEBT PARLEY REINS; Gives Final Instructions to American Negotiators as British Mark Time. FIRST MEETING IS HELD Lindsay and Leith-Ross Visit Treasury -- Monetary Issue Is in the Forefront. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/police-shot-kills-physician-in-auto-queens-man-hit-by-bullet-fired.html | POLICE SHOT KILLS PHYSICIAN IN AUTO; Queens Man Hit by Bullet Fired at Harlem Joyriders in Car Behind Him. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bonds-go-higher-in-active-trading-all-sections-improve-on-the-stock.html | BONDS GO HIGHER IN ACTIVE TRADING; All Sections Improve on the Stock Exchange -- Federal Group Up 1-32 to 7-32. LOCAL TRANSITS ADVANCE Some French Loans Reach New Peaks -- Domestic Issues Rise on Curb Market. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bank-associates-mourn-s-f-streit-many-notables-atfinneral-of-the.html | BANK ASSOCIATES MOURN S. F. STREIT; Many Notables at'Fnneral of the Stock Clearing Corporation's President. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/tories-of-britain-for-big-defenses-resolution-at-party-conference.html | TORIES OF BRITAIN FOR BIG DEFENSES; Resolution at Party Conference Voices 'Grave Anxiety' Over 'Inadequate' Protection. INTERNATIONALISM SCORED Baldwin Speeds to Birmingham to Defend Policy and Is Ex- pected to Win Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/nazis-use-printing-press-to-get-funds-paris-hears.html | Nazis Use Printing Press To Get Funds, Paris Hears | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/exsheriff-is-sentenced.html | Ex-Sheriff Is Sentenced. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/walter-is-hailed-at-philharmonic-audience-rises-to-conductor-in.html | WALTER IS HAILED AT PHILHARMONIC; Audience Rises to Conductor in Sympathy With His Exile From Germany. PROGRAM OF GREAT MUSIC Beethoven's 'Pastoral' Symphony Is Superbly Performed at the Season's Opening. | True | By Olin Downes. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/french-banks-gold-goes-lower-again-weeks-outgo-109000000-francs.html | FRENCH BANK'S GOLD GOES LOWER AGAIN; Week's Outgo 109,000,000 Francs, Making 182,000,000 in Four Weeks. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/william-l-yeeck-head-of-cubs-dies-former-newspaper-man-was-placed.html | WILLIAM L. YEECK, HEAD OF CUBS, DIES; Former Newspaper Man Was Placed in Charge of Chicago Team by W. Wrigley Jr. BEGAN AS SPORTS WRITER Engineered Deal in Which Rogers Hornsby Was Acquired by His Baseball Club. | True | Special to THE NEW YOHK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/kenneth-e-blair.html | KENNETH E. BLAIR. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roads-hands-off-on-union-question-pere-marquette-yields-on-company.html | ROAD'S HANDS OFF ON UNION QUESTION; Pere Marquette Yields on Company Organization Issue at Eastman's Behest. SHOPS, CLERKS AFFECTED Order Annuls Authorizations to Represent Employes Before Management. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/our-shifting-language-mr-taft-it-is-held-fails-to-allow-for-its.html | OUR SHIFTING LANGUAGE.; Mr. Taft, It Is Held, Fails to Allow for Its Constant Fluxation. | True | THASSALATTA. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/new-jersey-receives-bid-of-par-for-bridge-bonds.html | New Jersey Receives Bid Of Par for Bridge Bonds | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/public-works-lag-is-denied-by-ickes-administration-officials-reply.html | PUBLIC WORKS LAG IS DENIED BY ICKES; Administration Officials Reply to Critics in the Federation of Labor. $500,000,000 UNDER WAY Much Delay Caused by Objec- tions to Wage Scales Set, Says Secretary. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/utilities-say-nra-added-8960000-consolidated-gives-figures-to-show.html | UTILITIES SAY NRA ADDED $8,960,000; Consolidated Gives Figures to Show Operating Expenses Rose $12,607,000. CITY DISPUTES RATE DATA Its Brief Indicates Drop in Companies' Outlay for Same Item of $3,047,794. | True | | C1B 202502 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/france-stiffens-plan-on-minorities-berenger-proposes-extending.html | FRANCE STIFFENS PLAN ON MINORITIES; Berenger Proposes Extending Treaty Obligations to All League Members. REJECTS GERMANY'S VIEW Says Her Laws Make Jews a Minority -- Dutch Refugee Suggestion Advances. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/whitewashed-by-whitehill.html | Whitewashed by Whitehill. | True | Rig. U.S. Pat. OfBy John Kieran. J | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mr-nelson-explains.html | Mr. Nelson Explains. | True | GODFREY N. NELSON. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/recovery-in-trade.html | RECOVERY IN TRADE. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/naval-construction-speeded-by-britain-contract-award-6-months-ahead.html | NAVAL CONSTRUCTION SPEEDED BY BRITAIN; Contract Award 6 Months Ahead of Schedule Is Linked to Activities of Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/argentine-flaxseed-market.html | Argentine Flaxseed Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/accidents-due-to-dogs.html | Accidents Due to Dogs. | True | I.J.D.S. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/ship-line-helped-by-board-official-inquiry-shows-that-jenkins.html | SHIP LINE HELPED BY BOARD OFFICIAL; Inquiry Shows That Jenkins Worked for Award Sought by Black Diamond. WITNESSES ARE REBUKED Senator Black Says They Have Been Conferring Against Orders of Committee. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/signs-of-unrest-in-the-japanese-navy-grow-bureau-chief-quits.html | Signs of Unrest in the Japanese Navy Grow; Bureau Chief Quits; Cabinet Shift Possible | True | By Hugh Byas.special Cable To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/report-a-sea-serpent-three-persons-say-they-saw-80foot-reptile-in.html | REPORT, A SEA SERPENT.; Three Persons Say They Saw 80-Foot Reptile in Vancouver Bay. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/beer-is-preference-of-princeton-class-majority-of-freshmen-do-not.html | BEER IS PREFERENCE OF PRINCETON CLASS; Majority of Freshmen Do Not Drink Strong Liquor, Poll of Campus Newspaper Reveals. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/break-puts-wheat-lowest-at-close-selling-laid-to-presidents-failure.html | BREAK PUTS WHEAT LOWEST AT CLOSE; Selling Laid to President's Failure to Announce His Monetary Policy. DECLINE IS 1 1/2 TO 1 3/4 C All Other Grains Lower at End -- Danubian to Follow Argen- tine Rye in Imports Here. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/deception-and-smooth-execution-mark-attack-of-cornell-eleven-with.html | Deception and Smooth Execution Mark Attack of Cornell Eleven; With Dobie Recovered From Illness That Hampered Him Last Year, Ithaca Team Appears Well Advanced -- Much of Success on Offense Depends on Ferraro. | True | By Allison Danzig.special To the New York Times. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bronx-democrats-back-mkee-ticket-flynn-organization-votes-to-break.html | BRONX DEMOCRATS BACK M'KEE TICKET; Flynn Organization Votes to Break With Tammany in Coming Election. SAYS CRISIS RULES ACTION Straus Endorsed in Resolution, Though Fertis, the Regular Nominee, Is County Man. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/farley-silent-on-mckee-parries-questions-on-mayoralty-contest-on.html | FARLEY SILENT ON McKEE.; Parries Questions on Mayoralty Contest on Return to Capital. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/prices-higher-in-paris.html | Prices Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/lehmans-nephew-runs-limburg-democratic-candidate-for-north-castle.html | LEHMAN'S NEPHEW RUNS.; Limburg Democratic Candidate for North Castle Supervisor. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dies-after-leaving-bus.html | Dies After Leaving Bus. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/program-of-the-legion.html | PROGRAM OF THE LEGION. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dr-fowler-d1s-a-radid1-martyr-fsuuuuuuuuuuuuuuuu-pioneer-british.html | DR. FOWLER D1S, A RADID1 MARTYR; fSuuuuuuuuuuuuuuuu Pioneer British Radiologist Continued His Researches After Losing an Arm. HONORED BY KING GEORGE Invested With Commandership in Victorian Order Last Year for 'Self-Sacrificing Work/ | True | Wireless to THE NBW YORK Truss. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/tammany-at-its-old-tricks.html | TAMMANY AT ITS OLD TRICKS. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/44-gold-hoarders-listed-fourteen-here-with-more-than-1000-each-face.html | 44 GOLD HOARDERS LISTED.; Fourteen Here With More Than $1,000 Each Face Federal Action. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/city-finance-plan-faces-albany-row-republicans-reported-ready-to.html | CITY FINANCE PLAN FACES ALBANY ROW; Republicans Reported Ready to Block Action Unless Monroe County Is Aided. O'BRIEN HOLDS UP BILLS Waits for Banks to Fulfill Their Part of Compact -- Tax Penalty Assailed. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/paterson-to-protest-silk-code-provisions-workers-owners-and.html | PATERSON TO PROTEST SILK CODE PROVISIONS; Workers, Owners and Officials to Ask Roosevelt Not to Sign -- Dire Results Feared. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/succoth-is-observed-in-synagogues-here-festival-of-tabernacles.html | SUCCOTH IS OBSERVED IN SYNAGOGUES HERE; Festival of Tabernacles Hailed by Rabbi as Expressing 'Only Basis for Jewish Unity.' | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/tin-consumption-grows-increase-of-11200-tons-in-year-reported.html | TIN CONSUMPTION GROWS.; Increase of 11,200 Tons in Year Reported -- Output Reduced. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/shell-oil-moving-to-rca-building-parent-company-and-its-sub.html | SHELL OIL MOVING TO RCA BUILDING; Parent Company and Its Sub- sidiaries Will Locate in Rockefeller Center. RENT FIVE FLOORS THERE Other Manhattan Trading In- cludes Sale of Housing Site and Leases of Dwelling Properties. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/nursp-pleads-guilty-to-extortion-charge-nicolina-de-palma-and.html | NURSP PLEADS GUILTY TO EXTORTION CHARGE; Nicolina de Palma and Medley Will Be Sentenced Tuesday in Batcheller Plot. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/two-deputies-wounded.html | Two Deputies Wounded. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/exams-curtail-work-at-harvard.html | Exams Curtail Work at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roosevelt-enjoys-contest-in-capital-grand-game-is-his-comment-after.html | ROOSEVELT ENJOYS CONTEST IN CAPITAL; ' Grand Game' Is His Comment After Seeing Full Battle -- Stays Strictly Neutral. PLANS TO ATTEND TODAY Many Other Notable Figures in Washington Official Life Present. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/fewer-of-our-cars-in-paris-auto-show-kettering-of-general-motors.html | FEWER OF OUR CARS IN PARIS AUTO SHOW; Kettering of General Motors Says Drop in Exhibits Is Due to the Depression. INDUSTRY HERE PRAISED Trucks and Commercial Autos Outnumber the Pleasure Vehicles on Display. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/blast-hurls-man-overboard.html | Blast Hurls Man Overboard. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/guard-rail-scores-in-race-at-detroit-beats-social-climber-by-head.html | GUARD RAIL SCORES IN RACE AT DETROIT; Beats Social Climber by Head in Mile Feature -- Seven Long Shots Triumph. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/finnish-officer-vanishes-believed-to-be-in-russia.html | Finnish Officer Vanishes; Believed to Be in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/upper-bracket-home-owners.html | Upper Bracket Home Owners. | True | WILLIAM D. MERSHON. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/a-screen-musical-comedy.html | A Screen Musical Comedy. | True | A.D.S. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/father-cheers-whitehill.html | Father Cheers Whitehill. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/seamen-map-fight-on-proposed-scale-union-charges-ship-owners-seek.html | SEAMEN MAP FIGHT ON PROPOSED SCALE; Union Charges Ship Owners Seek to Cut Wages 20 Per Cent Under NRA. $75 ASKED FOR DECK MEN Meeting Hears Operators Would Defeat Recovery Aims -- Roosevelt Is Backed. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bronx-reprisals-denied-by-obrien-mayor-reported-to-have-asked.html | BRONX REPRISALS DENIED BY O'BRIEN; Mayor Reported to Have Asked Resignations of All County Leaders in City Jobs. BRONX REPRISALS DENIED BY O'BRIEN | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/britain-applauds-stand-at-geneva-ormsbygores-reply-to-reich-in.html | BRITAIN APPLAUDS STAND AT GENEVA; Ormsby-Gore's Reply to Reich in Minorities Issue Was Made With Full Authority. GERMAN NAZIS ASSAILED London Times Welcomes League Delegate's Blow at 'Autocracy and Intolerance.' | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/physicians-honor-beaumonts-work-celebrate-100th-anniversary-of-book.html | PHYSICIANS HONOR BEAUMONT'S WORK; Celebrate 100th Anniversary of Book on Digestion, Winch Made Medical History. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/herriot-renamed-leader-of-party-all-france-watches-congress-of.html | HERRIOT RENAMED LEADER OF PARTY; All France Watches Congress of Radical Socialists, With Eco- nomic Problems in Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/circus-seats-jammed-many-vacant-spaces-in-left-field-pavillon.html | CIRCUS SEATS JAMMED.; Many Vacant Spaces In Left Field Pavillon, However. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/leigh-hunt-editor-mining-chief-dies-with-little-schooling-himself.html | LEIGH HUNT, EDITOR, MINING CHIEF, DIES; With Little Schooling Himself, He Became President of a College in Iowa. LOST AND MADE FORTUNE Induced Theodore Roosevelt to Hunt Big Game in Africa -- Pioneer in Northwest. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/writers-death-laid-to-sleeping-potion-mrs-alice-m-williamson-took.html | WRITER'S DEATH LAID TO SLEEPING POTION; Mrs. Alice M. Williamson Took Tablets to Overcome Insomnia, British Inquest Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/the-bronx-bids-high.html | THE BRONX BIDS HIGH. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/gale-hits-bahamas-glanced-off-florida-high-winds-strike-nassau.html | GALE HITS BAHAMAS; GLANCED OFF FLORIDA; High Winds Strike Nassau -- Little Damage Done at Key West by Erratic Storm. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/british-liberal-honored-dr-and-mrs-nm-butler-give-dinner-for-sir.html | BRITISH LIBERAL HONORED.; Dr. and Mrs. N.M. Butler Give Dinner for Sir Herbert Samuel. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bus-and-truck-regulation.html | BUS AND TRUCK REGULATION. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/hays-is-denounced-in-reich-fire-trial-defense-prosecution-and-the.html | HAYS IS DENOUNCED IN REICH FIRE TRIAL; Defense, Prosecution and the Court Join in Calling the London Report 'Slander.' STAND BARRED TO LAWYER But American Asks Tribunal Whether His Evidence Can Be Given in Any Form. | True | By Otto D. Tolischus.special Cable To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/plans-newspaper-library-editor-publisher-to-start-with-van-anda.html | PLANS NEWSPAPER LIBRARY; Editor & Publisher to Start With Van Anda Biography. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rollins-freshmen-take-oath.html | Rollins Freshmen Take Oath. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/police-get-nazi-card-of-austrian-gunman-man-who-shot-dollfuss.html | POLICE GET NAZI CARD OF AUSTRIAN GUNMAN; Man Who Shot Dollfuss Joined in 1932 - - Chancellor to Go to Office Today. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/cuban-students-vote-not-to-give-up-rule-directorate-decides-to.html | CUBAN STUDENTS VOTE NOT TO GIVE UP RULE; Directorate Decides to Negotiate With ABC Group Offering to Cooperate in Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/lawyer-indicted-as-gold-hoarder-new-bill-against-campbell-also.html | LAWYER INDICTED AS GOLD HOARDER; New Bill Against Campbell Also Includes Prior Count on Failure to Report. HE HOLDS ORDER IS VOID Risks $20,000 Fine and 20-Year Term to Defend Rights Under 5th Amendment. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/beresforduklngsbury.html | BeresforduKlngsbury. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/freed-in-killing-by-bear.html | Freed in Killing by Bear. | True | Special to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/early-digest-poll-favors-laguardia-he-gets-11511-against-2495-cast.html | EARLY DIGEST POLL FAVORS LAGUARDIA; He Gets 11,511 Against 2,495 Cast for O'Brien Before the Addition of McKee's Name. REVISED CANVASS BEGUN First Returns on Three Leading Mayoralty Contenders Will Be Published on Oct. 14. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/reich-press-loses-last-of-its-rights-must-serve-state-heavy-penalty.html | REICH PRESS LOSES LAST OF ITS RIGHTS; MUST SERVE STATE; Heavy Penalty Is Set for Any Article Against Nazis, With Death for 'Treason.' LICENSES FOR WORKERS Propaganda Minister Becomes Dictator of System That Includes Special Courts. REICH PRESS LOSES LAST OF ITS RIGHTS | True | By Guido Enderis.wireless To the New York Times.by Guedo Enderis. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/25727-paid-113415-at-third-series-game.html | 25,727 Paid $113,415 At Third Series Game | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/new-mendelssohn-ban-ordered.html | New Mendelssohn Ban Ordered. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/text-of-mckee-statement.html | Text of McKee Statement | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/ship-men-to-debate-fares-again-today-americans-doubt-rate-war-with.html | SHIP MEN TO DEBATE FARES AGAIN TODAY; Americans Doubt Rate War With British if London Parley Fails to Bring Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/will-rogers-as-a-country-doctor-in-a-film-version-of-james-gould.html | Will Rogers as a Country Doctor in a Film Version of James Gould Couzens's Novel, 'The Last Adam.' | True | By Mordaunt Hall.b.r.c. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-in-the-week.html | Outstanding Federal Reserve Bank Credit Shows a Gain in the Week Ended Oct. 4 | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/chicago-girl-in-opera-elsa-hottinger-makes-her-debut-with-san-carlo.html | CHICAGO GIRL IN OPERA.; Elsa Hottinger Makes Her Debut With San Carlo Company. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/i-bordenumcmanus.html | I BordenuMcManus. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/new-mexico-eleven-invited.html | New Mexico Eleven Invited. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/berenger-on-minorities.html | Berenger on Minorities | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/charlie-chan-play-to-open-here-oct-17-tenminute-alibi-to-arrive-on.html | ' CHARLIE CHAN' PLAY TO OPEN HERE OCT. 17; ' Ten-Minute Alibi' to Arrive on 19th -- Jed Harris Begins Season on 20th. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dollar-value-drops-to-6470-cents-in-gold-sterling-off-78-c-to-475.html | Dollar Value Drops to 64.70 Cents in Gold; Sterling Off 7/8 c to $4.75 5/8 in Dull Market | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roosevelt-sees-senators-defeat-the-giants-by-40-president-tosses.html | ROOSEVELT SEES SENATORS DEFEAT THE GIANTS BY 4-0; President Tosses First Ball to Start the Contest After Receiving Ovation. WHITEHILL IS THE VICTOR Pitches Washington to Its Initial World's Series Tri- umph in Third Game. MYER IS BATTING STAR American League Team Pounds Fitzsimmons -- Hubbell Is Due to Pitch Today. Whitehill Blanks Giants to Give Senators Their First World's Series Victory | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/paris-cust-import-quota-for-apples-and-pears.html | Paris Cust Import Quota for Apples and Pears | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mcormigk-case-ready-for-jury-lawyer-for-gunmans-widow-denies-her.html | M'CORMIGK CASE READY FOR JURY; Lawyer for Gunman's Widow Denies Her Husband Killed Brooklyn Jailer. ALIENIST HELPS DEFENSE Swears Woman Was Insane at Time -- Way Opened for a Manslaughter Verdict. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/740412-cleared-by-utility-in-year-electric-power-and-light-net-fell.html | $740,412 CLEARED BY UTILITY IN YEAR; Electric Power and Light Net Fell From $7,702,853 in Preceding Period. ASSETS ARE $191,638,922 Operating Revenues $69,352,967, Against $75,930,973 for 12 Months Before. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/public-works-jobs-for-500000-soon-double-that-number-may-be.html | PUBLIC WORKS JOBS FOR 500,000 SOON; Double That Number May Be Employed When Winter Comes Survey Indicates. DELAYS NOW AT AN END $1,652,263,000 Allotted Up to Oct. 1 -- $113,679,000 Allo- cated to This State. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/treasury-anticipating-repeal-issues-order-for-levies-on-liquor.html | Treasury, Anticipating Repeal, Issues Order for Levies on Liquor; Helvering Notifies Revenue Collectors of Taxes and Tariffs to Be Applied -- Cummings Indicates Dec. 5 as Effective Date -- Whisky Impost May Be Doubled Later. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/upturn-reported-in-store-leasing-increased-demand-noted-for-selling.html | UPTURN REPORTED IN STORE LEASING; Increased Demand Noted for Selling Locations in Mid-town Manhattan. JEAN TILLIER IN DEAL French Line Official Will Have Wine Place in 48th St. -- Rentals by Apparel Firms. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/whalen-reports-strikes-abating-nra-has-settled-walkouts-in-30.html | WHALEN REPORTS STRIKES ABATING; NRA Has Settled Walkouts in 30 Industries Involving 200,000 Workers. 9 DISPUTES IN MEDIATION Chairman to Plead for Limit in Dress Code on Number of Contractors to a Jobber. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/220-a-case-bid-here-for-imported-beer-government-auctions-1695-case.html | $2.20 A CASE BID HERE FOR IMPORTED BEER; Government Auctions 1,695 Cases of Munich Brew 'Not More Than 3.2 Per Cent.' | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/new-methods-of-chiseling.html | New Methods of "Chiseling." | True | ABNEY PAYNE. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/business-world.html | BUSINESS WORLD. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/milk-strikers-ask-damages.html | Milk Strikers Ask Damages. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mencken-retires-as-mercury-editor-has-been-long-enough-on-the-job.html | MENCKEN RETIRES AS MERCURY EDITOR; Has Been 'Long Enough' on the Job, He Explains, and Wants More Time for Writing. MAGAZINE WILL CONTINUE Will Hold to Present Policy Un- der New Director to Be An- nounced Today. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mayor-asks-votes-on-basis-of-record-tells-3000-young-democrats-he.html | MAYOR ASKS VOTES ON BASIS OF RECORD; Tells 3,000 Young Democrats He Can Truly Say He Has Redeemed Pledges. DENIES CITY IS 'BANKRUPT' Bank' Agreement, He Declares, Assures 'Clamp on Budget' for Next Four Years. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/thomas-fh-ayes-head-of-leather-company-in-bay-state-was-choral.html | THOMAS F..H AYE'S.; Head of Leather Company In Bay State Was Choral Singer. | True | Seecial to THE NEW TORTC TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/11-drop-shown-in-bank-clearings-transfers-larger-than-in-the.html | 1.1% DROP SHOWN IN BANK CLEARINGS; Transfers Larger Than in the Preceding Week but Smaller Than a Year Before. CAINS IN THIRTEEN CITIES Offset by Declines in Eight Others -- Shrinkage Here Is Put at Only 0.4%. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/130000-retailers-in-buying-drive-manufacturers-wholesalers-and.html | 130,000 RETAILERS IN BUYING DRIVE; Manufacturers, Wholesalers and Banks Also to Aid Cam- paign Opening Monday. NRA REORGANIZATION ON Whalen Invites Heads of Trade Groups to Be Chairmen of New Borough Organizations. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/reich-widens-death-penalty.html | Reich Widens Death Penalty. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/laborites-decide-to-boycott-reich-british-party-votes-to-refuse-to.html | LABORITES DECIDE TO BOYCOTT REICH; British Party Votes to Refuse to Buy German Goods and to Assist Refugees. ALL FASCISTS CONDEMNED Delegates Refuse to Censure Their Leaders for Refusing to Cooperate With Radicals. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/inquiry-into-tammany-links-to-rackets-pledged-by-justice-kernochan.html | Inquiry Into Tammany Links to Rackets Pledged by Justice Kernochan If Elected | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/john-a-machray-dies-in-canadian-prison-former-bursar-of-manitoba.html | JOHN A. MACHRAY DIES IN CANADIAN PRISON; Former Bursar of Manitoba Uni- versity Had Looted $500,- 000 Trust Funds. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bishop-hickeys-funeral-monday.html | Bishop Hickey's Funeral Monday | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/bay-state-bars-solvay-american-sale-of-investing-concerns-preferred.html | BAY STATE BARS SOLVAY AMERICAN; Sale of Investing Concern's Preferred Stock Forbidden for Lack of Data. OLD QUARREL TO THE FORE Corporation Dissents From the View in Massachusetts That It Is a Trust. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/banks-set-forth-sept-30-condition-deposits-resources-surplus.html | BANKS SET FORTH SEPT. 30 CONDITION; Deposits, Resources, Surplus, Capital and Various Other Items Are Detailed. NUMEROUS GAINS SHOWN Institutions in This City and Several Parts of the Coun- try Make Reports. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/c-e-thompsons-funeral-will-be-held-in-clevelandu-doolittle-to.html | C. E. THOMPSON'S FUNERAL; Will Be Held In Clevelandu Doolittle To Scatter Ashes In Air. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/murder-trial-is-told-of-insurance-dummy-underwriters-trace-attempts.html | MURDER TRIAL IS TOLD OF INSURANCE DUMMY; Underwriters Trace Attempts to Collect $1,800 -- One of 4 Defendants Named. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dinner-at-8-tour-to-end-dramatic-company-closes-19weeks-chicago-run.html | DINNER AT 8' TOUR TO END; Dramatic Company Closes 19-Weeks Chicago Run on Oct. 21. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/george-t-brown.html | GEORGE T. BROWN. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/italian-leaders-coming-here.html | Italian Leaders Coming Here. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/golf-play-canceled-by-rain.html | Golf Play Canceled by Rain. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/french-fail-in-siam-flight.html | French Fail in Siam Flight. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/engine-hits-packed-car-twelve-escape-injury.html | Engine Hits Packed Car, Twelve Escape Injury | True | By the Canadian Press. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/yonkel-conquers-polydorus-easily-baronis-racer-finishes-fast-to.html | YONKEL CONQUERS POLYDORUS EASILY; Baroni's Racer Finishes Fast to Score by 2 1/2 Lengths at Washington Park. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/sweden-seeks-data-on-nra.html | Sweden Seeks Data on NRA. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/miss-gladys-black-bride-married-to-john-v-bishop-at-ancestral-home.html | MISS GLADYS BLACK BRIDE.; Married to John V. Bishop at Ancestral Home in Jobstown. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/halifax-craft-missing-schooner-dorin-and-ten-men-overdue-twenty.html | HALIFAX CRAFT MISSING.; Schooner Dorin and Ten Men Overdue Twenty Days. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roosevelts-cows-at-show.html | Roosevelt's Cows at Show. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stoefen-reaches-coast-net-final-topseeded-star-triumphs-over.html | STOEFEN REACHES COAST NET FINAL; Top-Seeded Star Triumphs Over Coughlin, 6-3, 6-0, 9-7, in San Francisco Play. MISS ROUND ALSO VICTOR Gains Women's Final With Miss Marble by Beating Miss Bab- cock, 6-2, 4-6, 6-1. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/labor-board-rules-for-pilot.html | Labor Board Rules for Pilot. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/favor-lifting-hockey-ban.html | Favor Lifting Hockey Ban. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/yudenitch-is-dead-led-russian-army-was-a-commander-of-forces-in-the.html | YUDENITCH IS DEAD; LED RUSSIAN ARMY; Was a Commander of Forces in the Caucasus in World War, Routing the Turks. FOUGHT THE REDS LATER Advanced White Army to Within 8 Miles of Petrograd -- Weather Helped to Defeat Him. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/three-kings-to-meet-bucharest-expects-carol-alexander-and-boris-to.html | THREE KINGS TO MEET.; Bucharest Expects Carol, Alex- ander and Boris to Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/fflIssmepard-wed-to-e-h-iright-3d-_____-j-ceremony-takes-place.html | fflISSMEPARD WED TO E. H. IRIGHT 3D _____ 'j^'; Ceremony Takes Place in Park Av. Home of the William Jay Schiefflelins. / ____'. _____ DR. H. S. COFFIN OFFICIATES X_____ . * I Mrs. J. T. a Adams Attends Bride and S. T. M. Wright Is I Best Man for His Brother. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stress-blocking-in-columbia-drill-carriers-also-aim-for-speed-back.html | STRESS BLOCKING IN COLUMBIA DRILL; Carriers Also Aim for Speed -- -- Back Field of Veterans Looms at N.Y.U. TIMING OCCUPIES FORDHAM Heavy Linemen to the Front at Manhattan -- C.C.N.Y. Tries New Running Plays. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/white-house-fetes-to-be-very-simple-president-and-mrs-roosevelt.html | WHITE HOUSE FETES TO BE VERY SIMPLE; President and Mrs. Roosevelt Decide to Continue the Traditional Season. NEED OF FELLOWSHIP SEEN Emphasis Will Be Placed on the Opportunity for Friendliness -- Cabinet Dinners Limited. | True | Special to THE NEW YOKE TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rev-maurice-a-riley-i.html | REV. MAURICE A. RILEY. I | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/rapid-unionization-stirs-labor-chiefs-strategy-board-is-proposed-to.html | RAPID UNIONIZATION STIRS LABOR CHIEFS; Strategy Board Is Proposed to Deal With New Challenge to A.F. of L. Structure. HITLER POLICY IS SCORED British Delegate Declares He Was Aided by Capitalists in Destroying Unions. | True | By Louis Stark.special To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | M. PODELL. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/clash-over-policy-of-dillon-trusts-christie-tells-senators-that.html | CLASH OVER POLICY OF DILLON TRUSTS; Christie Tells Senators That Directors Use Independent Judgment on Investments. BRUSH AND HAYDEN CITED Pecora Contends That Other Trading or Corporate Interests May Influence Acts. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/concerning-sound-money-doubt-seems-to-exist-whether-there-is-any.html | CONCERNING SOUND MONEY.; Doubt Seems to Exist Whether There Is Any Such Thing. | True | W.H. RADIGAN. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/jersey-mayors-meet-barbour-addresses-convention-of-league-of.html | JERSEY MAYORS MEET.; Barbour Addresses Convention of League of Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stocks-in-london-paris-and-berlin-many-home-industrials-gain-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Many Home Industrials Gain on the English Exchange -- Internationals Rally. FRENCH QUOTATIONS RISE Oils, Copper and Electricals in Demand -- Bonds Continue Firm in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/retail-auto-code-limits-tradeins-overallowances-by-dealers-blamed.html | RETAIL AUTO CODE LIMITS TRADE-INS; Over-Allowances by Dealers, Blamed for Big Losses, Are Prohibited. CREDIT SCALE TO BE SET Actual Cost of New Cars to Buy- ers Is Expected to Rise in Many Areas. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/faber-white-sox-subdues-cubs-20-veteran-allows-only-five-hits-as.html | FABER, WHITE SOX, SUBDUES CUBS, 2-0; Veteran Allows Only Five Hits as Team Wins Second in Row in Chicago Series. TRIUMPHS OVER WARNEKE Simmons Bats In Both Tallies -- 8,000 Brave Chilly Weather to See Contest. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/canadian-gold-output-down.html | Canadian Gold Output Down. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/preelection-facility.html | Pre-Election Facility. | True | MARY ISABEL, RUSSEL. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/cronin-confident-lauds-new-spirit-the-tide-had-to-turn-is-pilots.html | CRONIN, CONFIDENT, LAUDS NEW SPIRIT;' The Tide Had to Turn' Is Pilot's Comment -- Will Start Weaver Today. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/elmer-e-colton-on-baltimore-suns-advertising-staff-for-20-years.html | ELMER E. COLTON,; On Baltimore Sun's Advertising Staff for 20 Years. | True | Special to THE NEW TORS Trail. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mate-home-first-to-tyrone-purse-evenmoney-favorite-defeats.html | MATE HOME FIRST TO TYRONE PURSE; Even-Money Favorite Defeats Springsteel by a Length at Laurel Track. WATCH HIM THIRD AT WIRE Victor, Ridden by Workman, Responds to Urging After Pursuing Eairly Pace. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/columbia-gas-cuts-dividend-on-common-increased-taxes-offsetting-the.html | COLUMBIA GAS CUTS DIVIDEND ON COMMON; Increased Taxes Offsetting the Rise in Gas and Electric-Sales Are Blamed. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/canal-zone-soldier-shot.html | Canal Zone Soldier Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/charles-e-crate.html | CHARLES E. CRATE. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/200-old-customers-honored-by-store-26-employes-long-in-service-of.html | 200 OLD CUSTOMERS HONORED BY STORE; 26 Employes Long in Service of Hearn's Also Help to Mark Its 106th Anniversary. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/three-at-princeton-shifted-to-varsity-willis-bliss-and-lea-on-first.html | THREE AT PRINCETON SHIFTED TO VARSITY; Willis, Bliss and Lea on First Eleven -- Yale and Harvard Hold Light Workouts. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/thirty-in-maine-squad-will-drill-in-yale-bowl-today-invaders-to.html | THIRTY IN MAINE SQUAD.; Will Drill in Yale Bowl Today -- Invaders to Rely on Passes. | True | Special to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/byrd-ship-is-safe-after-calling-aid-bear-of-oaklands-engine-could.html | BYRD SHIP IS SAFE AFTER CALLING AID; Bear of Oakland's Engine Could Not Make Way Against Head Winds Off Carolinas. FEARED TROPICAL STORM Tug Tows Her to Southport, N.C. -- Admiral Says She Is Built to Ride Out Gales. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/the-thomas-amendment.html | The Thomas Amendment | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stabilized-money-urged-by-league-financial-group-bases-hope-for.html | STABILIZED MONEY URGED BY LEAGUE; Financial Group Bases Hope for Economic Conference Success on Such Move. CONDITIONS ARE BETTER Lasting Recovery Held to Rest on Ending 'System of Closed National Economies.' | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/new-effort-begun-for-spanish-cabinet-miguel-pedregal-minister-under.html | NEW EFFORT BEGUN FOR SPANISH CABINET; Miguel Pedregal, Minister Under the Monarchy, Gets Task of Forming Government. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/cotton-down-here-as-spot-sales-rise-heavy-southwest-marketing.html | COTTON DOWN HERE AS SPOT SALES RISE; Heavy Southwest Marketing Results in Increase in Hedging Operations. LOSSES 18 TO 23 POINTS Average of Crop Estimates of Exchange Members Goes Up to 12,568,000 Bales. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/fearon-modifies-offer.html | Fearon Modifies Offer. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/the-excess-profits-tax-conclusions-in-mr-nelsons-article-evoke.html | THE EXCESS PROFITS TAX.; Conclusions In Mr. Nelson's Article Evoke Comment. | True | JAMES P. HUSSEY. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/mrs-vanderbeck-gains-golf-lead-cards-86-to-take-threestroke-margin.html | MRS. VANDERBECK GAINS GOLF LEAD; Cards 86 to Take Three-Stroke Margin in Women's Senior National Title Play. | True | By William D. Richardson.special To The New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/william-m-tompkins.html | WILLIAM M. TOMPKINS. | True | Special to IBS NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/gunman-brother-at-leahy-funeral-jailed-on-three-charges-he-is.html | GUNMAN BROTHER AT LEAHY FUNERAL; Jailed on Three Charges, He Is Guarded at Church Service for Slain Gangster. THEN IS TAKEN TO COURT Is Freed on One Count, but Held for Duel With Policeman Who Wounded Him. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/roosevelt-speeds-work-on-credits-back-in-capital-he-confers-with.html | ROOSEVELT SPEEDS WORK ON CREDITS; Back in Capital, He Confers With Bruere, Thought to Be Slated for Post. INFLATION HELD SHELVED President Is Expected to Await Congress Session and Pos- sible Action. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/george-o-warneke.html | GEORGE O. WARNEKE. | True | Specia to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/honor-lawrence-40-years-a-bishop-episcopal-clergy-and-laity-join-in.html | HONOR LAWRENCE, 40 YEARS A BISHOP; Episcopal Clergy and Laity Join in Tribute at St. Paul's Cathedral in Boston. | True | Special to THE NEW YORK TIMES. | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/distillers-expecting-repeal-convert-old-club-into-modern-office.html | Distillers, Expecting Repeal, Convert Old Club Into Modern Office Building | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/nicaragua-extends-army-rule.html | Nicaragua Extends Army Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/duke-enrolment-increased.html | Duke Enrolment Increased. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/airedale-is-best-in-danbury-show-hoes-ch-walnut-challenger-wins.html | AIREDALE IS BEST IN DANBURY SHOW; Hoe's Ch. Walnut Challenger Wins Highest Award at the 50th Annual Exhibition. CHIEF TOPIC GROUP VICTOR Gilroy's Entry Tops Sporting Dogs -- Creek Ridge Jolly Boy Also Scores. | True | By Henry K. Ilsley.special To the New York Times. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/senators-also-in-stands-three-members-of-united-states-senate-root.html | SENATORS ALSO IN STANDS; Three Members of United States Senate Root for Namesakes. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/english-jockey-has-five-straight-winners-for-record-of-twelve-in.html | English Jockey Has Five Straight Winners For Record of Twelve in Row in Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/voting-for-mr-mckee-that-he-will-split-the-tammany-op-position-is.html | VOTING FOR MR. McKEE.; That He Will Split the Tammany Op- position Is Denied. | True | GUY R. BREWER, Secretary. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/stocks-slump-in-berlin.html | Stocks Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/prince-sues-missing-wife-former-russian-consul-seeks-to-have.html | PRINCE SUES MISSING WIFE; Former Russian Consul Seeks to Have Marriage Dissolved. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/traffic-chiefs-report-on-cuts-in-rail-fares-new-haven-believed.html | Traffic Chiefs Report On Cuts in Rail Fares; New Haven Believed Still in Opposition | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/laguardia-a-democrat-mckee-dry-at-one-time.html | LaGuardia a 'Democrat,' McKee Dry, at One Time | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/garden-message-win-by-5-lengths-bostwick-colorbearer-31-beats-help.html | GARDEN MESSAGE WIN BY 5 LENGTHS; Bostwick Color-Bearer, 3-1, Beats Help Me in Eldorado Handicap at Jamaica. PORTER SCORES A DOUBLE Cains 6th and 7th Victories of Meet With Frigate Bird and Idle Stefan. | True | By Bryas Field. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/blum-boy-found-in-baltimore.html | Blum Boy Found in Baltimore. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/minnich-scores-at-net-wins-title-at-princeton-beating-lynch-in.html | MINNICH SCORES AT NET.; Wins Title at Princeton, Beating Lynch In Final. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/irish-soccer-team-picked.html | Irish Soccer Team Picked. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/byrd-in-boston-reassured.html | Byrd, in Boston, Reassured. | True | Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/louis-rappoport.html | LOUIS RAPPOPORT. | True | Special to THE Nsw YORK TDIKS. | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/brooklyn-woman-hurt-one-of-five-injured-when-bus-is-ditched-in-ohio.html | BROOKLYN WOMAN HURT.; One of Five Injured When Bus Is Ditched In Ohio. | True | | C1B 202558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/money-in-use-rises-57000000-in-week-seasonal-lift-offsets-added.html | MONEY IN USE RISES $57,000,000 IN WEEK; Seasonal Lift Offsets Added Buying of Federal Bonds by Reserve Banks. OUTFLOW OF FUNDS HERE New York Institution Loses $32,901,000 Cold -- Brokers' Loans Drop $16,000,000. | True | | C1B 202558 |
| 1933-10-06 | 1933-10-06 | https://www.nytimes.com/1933/10/06/archives/renee-ad0ree-31-film-player-deal-born-in-circus-tent-in-france-she.html | RENEE AD0REE, 31, FILM PLAYER, DEAL; Born in Circus Tent in France, She Was Toe Dancer, Horse- woman and Acrobat at 10. WON FAME IN f 'BIG .PARADE' Came Here Soon After Flight From Germans in Belgiumu- On Stage Before Movies. | True | I Special to THE NEW YORK TIMES. | C1B 202558 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/model-airport-wins-playgrounds-award-hooked-rag-receives-first.html | MODEL AIRPORT WINS PLAYGROUNDS AWARD; Hooked Rag Receives First Place for Girls' Handiwork in Bronx Exhibition. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/berry-pension-12425-mayor-scores-protest.html | Berry Pension $12,425; Mayor Scores Protest | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/the-fear-of-inflation-this-it-is-suggested-may-be-the-cause-of-lack.html | THE FEAR OF INFLATION.; This, It Is Suggested, May Be the Cause of Lack of Credit. | True | P.H. JORDAN. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/polands-cavalry-parades-in-cracow-procession-of-12-regiments-is.html | POLAND'S CAVALRY PARADES IN CRACOW; Procession of 12 Regiments Is Believed Intended as a Reminder to Germany. HIGHEST OFFICIALS THERE Marshal Pilsudski Lays Wreath on Tomb of King John Sobieski, Who Defeated Turks. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/sheriffs-called-on-to-end-many-jobs-payrolls-could-be-reduced-by.html | SHERIFFS CALLED ON TO END MANY JOBS; Payrolls Could Be Reduced by $250,000 Without Impairing Service, Grimm Says. HUGE COUNTY WASTE SEEN Proportion of Useless Posts Higher Than in City Bureaus, Budget Group Finds. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/football-swings-into-full-stride-yale-harvard-and-princeton-among.html | FOOTBALL SWINGS INTO FULL STRIDE; Yale, Harvard and Princeton Among Teams Which Start Campaigns Today. COLUMBIA, N.Y.U. OPEN Notre Dame Gets First Test Against Kansas -- Many Other Leaders in Action. | True | By Robert F. Kelley. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dimitroff-ousted-at-reich-fire-trial-i-wish-i-had-a-gun-cries.html | DIMITROFF OUSTED AT REICH FIRE TRIAL; ' I Wish I Had a Gun,' Cries Bulgarian Red, Led From Leipzig Court Room Defendant Says Evidence Was 'Planted' on Him and Police Falsified Documents. CHARGES HE WAS 'FRAMED' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/grau-regime-gains-strength-in-cuba-victory-of-soldiers-over-their.html | GRAU REGIME GAINS STRENGTH IN CUBA; Victory of Soldiers Over Their Ex-Officers Removes Another Threat to Its Power. BATISTA NOW A PROBLEM Students Fear He and His Army May Overthrow Them if They Fail to Get Privileges. | True | By Russell B. Porter. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dr-vincenzo-delia.html | DR. VINCENZO D'ELIA. | True | Special to THB Ntaw YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/yale-will-make-debut.html | Yale Will Make Debut. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/study-regulation-of-stock-markets-federal-committee-headed-by-roper.html | STUDY REGULATION OF STOCK MARKETS; Federal Committee, Headed by Roper, to Have Aid of Berle in Drafting Program. INDEPENDENT OF SENATE Recommendations for Laws Will Be Made to Congress on All Securities Trading. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/no-friend-of-mussolini-italian-held-in-plot-was-never-schoolmate-of.html | NO FRIEND OF MUSSOLINI.; Italian Held In 'Plot' Was Never Schoolmate of Premier. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/boy-gets-farley-ticket-sees-series-game-through-posts-master.html | BOY GETS FARLEY TICKET; Sees Series Game Through Posts master General's Generoslty. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dollar-recovers-51-points-in-dull-market-as-all-the-leading-foreign.html | Dollar Recovers 51 Points in Dull Market As All the Leading Foreign Currencies Ease | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/berkshires-scene-of-fall-art-show-pittsfield-league-presents-annual.html | BERKSHIRES SCENE OF FALL ART SHOW; Pittsfield League Presents Annual Exhibit -- Work of 73 Artists Displayed. MRS. BULLARD A HOSTESS Honors Mrs. William Endicott and Miss Mary Reynolds at Luncheon in Lenox. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/bribe-attempt-shown-in-gus-langley-case-hearing-at-askeville-nc-for.html | BRIBE ATTEMPT SHOWN IN GUS LANGLEY CASE; Hearing at Askeville, N.C., for Pardon of New Jerseyite Brings in Weiman's Name. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/giants-turn-back-senators-by-21-in-11inning-game-hubbell-wins-tense.html | GIANTS TURN BACK SENATORS BY 2-1 IN 11-INNING GAME; Hubbell Wins Tense Pitching Duel for His Second World's Series Victory. RYAN'S HIT IS DECISIVE His Single Sends Jackson Across Plate -- Terry Drives Homer in Fourth. WEAVER ALSO HURLS WELL Double Play With 3 Men On Stops Washington in Last Inning -- Giants' Lead Now 3 to 1. Hubbell Wins Mound Duel as Giants Take Fourth World's Series Game in 11th | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rockefeller-aides-warn-dry-states-point-to-danger-of-bootlegging.html | ROCKEFELLER AIDES WARN DRY STATES; Point to Danger of Bootlegging After Repeal if 'Rigid Anti-Liquor Laws Stay. PERIL TO WET AREAS SEEN Part Two of Control Report Urges Guard Against Dry- Section Smugglers. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/labor-hits-delay-on-money-policy-uncertainties-cloud-the-eco-nomic.html | LABOR HITS DELAY ON MONEY POLICY; Uncertainties Cloud the Eco- nomic Outlook, Federation's Business Survey Says. CUT IN DOLLAR OPPOSED Report, Backing Green's Stand, Urges Assurance There Will Be No Inflation. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/drops-40hour-week-under-nra-pacts-roosevelt-signs-order-eliminat.html | DROPS 40-HOUR WEEK UNDER NRA PACTS; Roosevelt Signs Order Eliminat- ing Provision Formerly Ef- fective Until Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/money-and-credit-friday-oct-6-1933.html | MONEY AND CREDIT; Friday, Oct. 6, 1933. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/city-is-bombed-by-army-planes-brilliant-colored-flares-float-above.html | CITY IS 'BOMBED' BY ARMY PLANES; Brilliant Colored Flares Float Above Times Square in Practice 'Attack.' VISIBLE FOR TEN MILES World's Glider Looping Record Is Broken by Jack O'Meara -- Air Show Today. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/trade-pace-slower-credit-agency-says-most-centres-report-slackening.html | TRADE PACE SLOWER CREDIT AGENCY SAYS; Most Centres Report Slackening Activity -- Wages Lagging Behind Prices. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/average-price-of-a-stock-exchange-share-falls-to-2532-from-2842-in.html | Average Price of a Stock Exchange Share Falls to $25.32 From $28.42 in a Month | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/senator-glass-is-ill-cold-from-which-he-suffers-is-nothing-alarming.html | SENATOR GLASS IS ILL.; Cold From Which He Suffers Is 'Nothing Alarming.' | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/cross-heads-mt-vernon-trust.html | Cross Heads Mt. Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/government-guarantees-they-might-it-is-suggested-be-ex-tended-to.html | GOVERNMENT GUARANTEES.; They Might, It Is Suggested, Be Ex- tended to Utopian Proportions. | True | JOHN YEARWOOD. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/loan-branch-licensed-manhattan-concern-gets-state-permit-for.html | LOAN BRANCH LICENSED.; Manhattan Concern Gets State Permit for Woodside Office. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-vanderbeck-takes-golf-title-scores-163-record-for-event-to-win.html | MRS. VANDERBECK TAKES GOLF TITLE; Scores 163, Record for Event, to Win Women's National Senior Crown. POSTS A 77 ON 2D ROUND Gains victory Her First Time in Competition -- Mrs. Dubois Second With 175. | True | By William D. Richardson.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/laurence-m-williams.html | LAURENCE M. WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/canal-traffic-off-a-bit-but-september-tolls-1758587-are-well-ahead.html | CANAL TRAFFIC OFF A BIT.; But September Tolls, $1,758,587, Are Well Ahead of 1932. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/charity-revue-given-bronxville-league-for-service-has-show-of-150.html | CHARITY REVUE GIVEN.; Bronxville League for Service Has Show of 150 Players. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/25000-verdict-for-fire-leap.html | $25,000 Verdict for Fire Leap. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/geologist-visions-a-north-atlantis-gilligans-hypothesis-of-lost.html | GEOLOGIST VISIONS A NORTH ATLANTIS; Gilligan's Hypothesis of Lost Continent Is Based on Rock Formation. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/zengers-chief-counsel.html | ZENGER'S CHIEF COUNSEL. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/clifforduandrews.html | ClifforduAndrews. | True | Special to THE NBW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/buy-now-campaign-spurs-advertising-letters-pour-in-to-johnson.html | BUY NOW CAMPAIGN SPURS ADVERTISING; Letters Pour In to Johnson, Hailing Sales Drive to Begin on Monday. FAIR PRICES ARE PLEDGED Products Are Improved for Great Push to Expand Pur- chases Under the NRA. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/i-r-famimton-dies-in-honolulu-publisher-was-only-governor-of-hawaii.html | I, R. FAMIMTON DIES IN HONOLULU; Publisher Was Only Governor of Hawaii to Serve Two TermsuRetired in 1929. NAMED BY 2 PRESIDENTS Began Career in Maine and Went to Islands in 1894uAn Expert on Territory's History. | True | Wireless to THH NEW YOEK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/textiles-add-workers-report-to-teagle-shows-145000-increase-in.html | TEXTILES ADD WORKERS.; Report to Teagle Shows 145,000 Increase in Employment. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/fire-department.html | Fire Department. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/solomon-says-mkee-is-foe-of-education-socialist-asserts-rival-would.html | SOLOMON SAYS M'KEE IS FOE OF EDUCATION; Socialist Asserts Rival Would Slash School and Social Ser- vice Budget of City. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/drop-is-recorded-in-foreclosures-manhattan-conveyances-show-decline.html | DROP IS RECORDED IN FORECLOSURES; Manhattan Conveyances Show Decline in September From August and Year Ago. COUNTRY'S TREND SIMILAR Local Assessed Value Total Last Month Was Second Lowest for Year to Date. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/wool-market-slows-up-mills-still-consuming-heavily-but-new-orders.html | WOOL MARKET SLOWS UP.; Mills Still Consuming Heavily, but New Orders Fewer. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/ryan-critz-draw-terrys-acclaim-manager-reveals-they-induced-him-to.html | RYAN, CRITZ DRAW TERRY'S ACCLAIM; Manager Reveals They Induced Him to Make the Play That Ended Game Dramatically. HUBBELL ALSO IS HAILED Senators Subdued, but Deter- mined -- Roosevelt Plans to See Contest Today. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/envoy-to-costa-rica-in-colon.html | Envoy to Costa Rica in Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/barcelona-averts-tieup-strongarm-method-of-governor-prevents.html | BARCELONA AVERTS TIE-UP; Strong-Arm Method of Governor Prevents Utilities Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/miss-gertrude-e-geer-daughter-of-late-rector-here-was-1-active-in.html | MISS GERTRUDE E. GEER.; Daughter of Late Rector Here Was 1 Active in Church Work. ' | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mayor-begins-reprisals-commissioner-refuses-to-quit-is-replaced-by.html | MAYOR BEGINS REPRISALS; Commissioner Refuses to Quit, Is Replaced by Halley, Flynn Foe. FIRING' FORCED INTO OPEN O'Brien's Denial of Tammany Plan to Punish McKee Men Challenged by Goldman. 2 HOSPITAL DEPUTIES OUT Cahill, Geraghty, Dolen and Buckley Among Others Who Will Be Asked to Resign. GOLDMAN OUSTED, 200 TO LOSE JOBS | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/birdumenuez.html | BirduMenuez. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/tammy-drops-big-rally-at-hall-notification-at-city-hall-is.html | TAMMY DROPS BIG RALLY AT HALL; Notification at City Hall Is Apparently to Replace the Traditional Meeting. CURRY RALLIES HIS FORCES Talks to Anti-McKee Men From Bronx Who Will Campaign There for O'Brien. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/tunnels-to-link-rockefeller-city-fifth-av-center-plans-vast-network.html | TUNNELS TO LINK ROCKEFELLER CITY; Fifth Av. Center Plans Vast Network of Footwalks and Roads Underground. CITY'S PERMISSION ASKED System Connecting Buildings to Provide Almost a Mile of Pedestrian Passages. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/milleructhe.html | MilleruCluthe. | True | Boecial to THE NEW TOBK TIMES. j | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/oduffy-injured-by-mob-in-ireland-party-leader-and-aides-are.html | O'DUFFY INJURED BY MOB IN IRELAND; Party Leader and Aides Are Attacked in Tralee as They Go to Convention. TROOPS ARE CALLED OUT Soldiers Use Tear-Gas Bombs to Disperse Crowd -- Many Treated in Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rival-organizations.html | RIVAL "ORGANIZATIONS." | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/play-on-gore-halts-puerto-rico-governors-backers-are-said-to-have.html | PLAY ON GORE HALTS.; Puerto Rico Governor's Backers Are Said to Have Urged Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mellon-biographer-arrested-in-strike-oconnor-is-freed-in-pittsburgh.html | MELLON BIOGRAPHER ARRESTED IN STRIKE; O'Connor Is Freed in Pittsburgh as Police Fail to Link Him With Ambridge Rioting. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/story-of-the-game-told-play-by-play-hubbell-and-weaver-engage-in-in.html | STORY OF THE GAME TOLD PLAY BY PLAY; Hubbell and Weaver Engage in Intense Pitching Duel in Fourth Contest. | True | By James P. Dawson.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/heads-fusion-speakers-gb-compton-appointed-vice-chairmen-also-named.html | HEADS FUSION SPEAKERS.; G.B. Compton Appointed -- Vice Chairmen Also Named. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/tammany-fights-late-ballot-plea-cotillo-reserving-decision-hints-he.html | TAMMANY FIGHTS LATE BALLOT PLEA.; Cotillo, Reserving Decision, Hints He Will Grant Writ to Republican Nominees. DOOLING INSISTS ON LAW Socialist Opponent Backs De- mand for Sportsmanship in Battle Over Technicality. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/daviss-interest-in-lottery-denied-senators-counsel-contend-he-went.html | DAVISS INTEREST IN LOTTERY DENIED; Senator's Counsel Contend He Went to Mooseheart to See His Sick Brother. SISTER-IN-LAW IS HEARD Her Testimony Offered to Prove Defendant Did Not Make Trip to Attend Drawing. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/instruction-for-voters.html | Instruction for Voters. | True | MILDRED L. TANZER. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dr-baker-is-inducted-at-bay-state-college-he-emphasizes-agriculture.html | DR. BAKER IS INDUCTED AT BAY STATE COLLEGE; He Emphasizes Agriculture and Mechanic Arts in the College Courses. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/10095068-allotted-for-public-works-erie-county-ny-gets-5-448603-to.html | $10,095,068 ALLOTTED FOR PUBLIC WORKS; Erie County (N.Y.) Gets $5,- 448,603 to Make Employ- ment for 41,500. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/showman-of-west-plans-road-tours-arthur-m-oberfelder-here-to.html | SHOWMAN OF WEST PLANS ROAD TOURS; Arthur M. Oberfelder Here to Organize Companies to Visit Various Cities. KANSAS CITY TO BE FIRST Will Get Opening Play for Group Including Cincinnati, St. Louis, Indianapolis, Columbus. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/a-new-swedish-picture.html | A New Swedish Picture. | True | H.T.S. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/costa-rican-flier-reaches-limon.html | Costa Rican Flier Reaches Limon | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/haul-down-blue-eagles-norfolk-neb-restaurants-say-they-suffer.html | HAUL DOWN BLUE EAGLES.; Norfolk (Neb.) Restaurants Say They Suffer Losses Under NRA. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rousing-welcome-ahead-for-terry-in-memphis.html | Rousing Welcome Ahead For Terry in Memphis | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-mccormick-not-guilty-in-jail-killing-she-collapses-in-court.html | Mrs. McCormick Not Guilty in Jail Killing; She Collapses in Court; Jury Out 10 Hours | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/richberg-sees-misunderstanding.html | Richberg Sees Misunderstanding. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/credit-group-curbed-court-enjoins-reporting-system-as-tending-to.html | CREDIT GROUP CURBED.; Court Enjoins Reporting System as Tending to Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/edward-preisendanz-i.html | EDWARD PREISENDANZ. i | True | Special to THE Niw YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/municipal-loans-larger-next-week-resumption-of-activity-likely-with.html | MUNICIPAL LOANS LARGER NEXT WEEK; Resumption of Activity Likely, With $12,967,706 Listed for Award. CLOSE BIDDING EXPECTED California's Issue of $6,000,000 of Bonds Largest on Schedule -- Current Market Dull. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/kellys-will-plead-guilty-of-kidnapping-seven-found-guilty-in.html | KELLYS WILL PLEAD GUILTY OF KIDNAPPING; Seven Found Guilty in Urschel Case Attack Law and An- nounce Appeals. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/ship-parley-faces-breakup-on-rates-americans-threaten-to-quit.html | SHIP PARLEY FACES BREAK-UP ON RATES; Americans Threaten to Quit London Conference on Reclassification Plan. INCREASE NOW IS OPPOSED French and Canadians Side With Us in Resisting British on Readjusting Cabin Class. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/public-work-delay-is-laid-to-farley-laguardia-charges-program-here.html | PUBLIC WORK DELAY IS LAID TO FARLEY; LaGuardia Charges Program Here Is Being Held Up to Build McKee Machine. FLYNN ALSO ACCUSED Fusion Candidate Says Bronx Leader Plans to Use the Patronage at Later Date. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/horse-show-starts-at-piping-rock-club-historic-coach-greets.html | HORSE SHOW STARTS AT PIPING ROCK CLUB; Historic Coach Greets Visitors at the Opening of 31st An- nual Society Event. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/housing-demand-features-trading-brokers-report-many-deals-for.html | HOUSING DEMAND FEATURES TRADING; Brokers Report Many Deals for Dwellings and Tene- ment Buildings. BRONX MARKET ACTIVE Latest Investment Contracts In- dicate Sharp Upturn in Realty Buying in the Borough. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-g-e-sokoisky-wife-of-writer-dead-native-of-jamaica-b-w-i-she.html | MRS. G. E. SOKOISKY, WIFE OF WRITER, DEAD; Native of Jamaica, B. W. I., She Was of Chinese Parentageu Married in Shanghai. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/elizabeth-nj-to-borrow.html | Elizabeth, N.J., to Borrow. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/havana-terrified-by-night-shooting-residents-keep-indoors-as-firing.html | HAVANA TERRIFIED BY NIGHT SHOOTING; Residents Keep Indoors as Firing Continues All Night -- Two Slain by Autoists. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/c-g-koss-is-dead-iepelattomey-i-uuuuuuuuuuuuuuuu-executor-of-will.html | C. G. KOSS IS DEAD; IEPELATTOMEY; I uuuuuuuuuuuuuuuu Executor of Will of Miss Ella I Handled the Estate Against Which 2,303 Made Claims. FAMILY COUNSEL 50 YEARS Valuable Realty Left Him by Last of the Sisters u Came Here From Germany at 5. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/10000-expected-at-columbia-game-lion-eleven-to-make-first.html | 10,000 EXPECTED AT COLUMBIA GAME; Lion Eleven to Make First Appearance of Campaign Against Lehigh. N.Y.U. READY FOR ACTION Violet Faces West Virginia Wesleyan -- Fordham and Manhattan Also to Play. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/for-new-detroit-bank-inquiry.html | For New Detroit Bank Inquiry. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/john-r-robinson-dies-at-home-in-westbury-member-of-prominent.html | JOHN R. ROBINSON DIES AT HOME IN WESTBURY; Member of Prominent Maryland Family Was Representative of Refractory Firm Here. | True | Special to THE NB-W Tons TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-charles-evans-mother-of-noted-amateur-golfer-j-had-long-been.html | MRS. CHARLES EVANS.; Mother of Noted Amateur Golfer j Had Long Been 111. | True | Special to THE NEW YORK TUIEB. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mexico-names-delegates-dr-puig-and-group-leave-soon-for-panamerican.html | MEXICO NAMES DELEGATES.; Dr. Puig and Group Leave Soon for Pan-American Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/extend-picketing-to-a-coal-road-miners-in-pennsylvania-fail-to-halt.html | EXTEND PICKETING TO A COAL ROAD; Miners in Pennsylvania Fail to Halt Crews, However, of Monongahela Artery. SOME MINES RESUMING But Troops 'Stand By' at Erie -- Peabody Mine at Harrisburg, III., Closed by Gov. Horner. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/funds-for-cancer-study-appeal-is-made-for-research-fellow-ship-at.html | FUNDS FOR CANCER STUDY.; Appeal Is Made for Research Fellow- ship at Bellevue. | True | IRA I. KAPLAN, M.D., | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/semple-permitted-to-run.html | Semple Permitted to Run. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/clerk-of-long-beach-convicted-by-jury-mccabe-republican-leader-is.html | CLERK OF LONG BEACH CONVICTED BY JURY; McCabe, Republican Leader, Is Held Guilty of Withholding $1,515 in Health Fees. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/roosevelt-hails-safety-council-in-message-he-tells-session-at.html | ROOSEVELT HAILS SAFETY COUNCIL; In Message He Tells Session at Chicago of 'Challenge' to Conserve Human Life. JAY-WALKING CURB ASKED Engineer of Underwriters Pro- poses Educational and Law-Enforcing Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/3-blue-ribbons-won-by-old-gold-miss-faitoutes-entry-takes-saddle.html | 3 BLUE RIBBONS WON BY OLD GOLD; Miss Faitoute's Entry Takes Saddle Horse Honors at Orange Exhibition. ALHAJA IS HUNTER VICTOR Mrs. Frank's Bay Mare Con- quers Precaution to Triumph in Lightweight Competition. | True | By Joseph C. Nichols.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/irregular-prices-mark-bond-sales-united-states-issues-strong-until.html | IRREGULAR PRICES MARK BOND SALES; United States Issues Strong Until Midday, When Re- cessions Appear. FOREIGN LOANS GO LOWER Domestic Railroad and Utility Securities Slightly Higher in Dull Trading. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/railroad-fares-reduced-in-west-executives-set-3-cents-a-mile-one.html | RAILROAD FARES REDUCED IN WEST; Executives Set 3 Cents a Mile One Way, 2 1/2 Round-Trip and End Pullman Surcharge. FOR 6-MONTH EXPERIMENT Tests on World's Fair Traffic Raise Hopes of Meeting Motor Competition. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/new-head-of-virginia-u-dr-newcomb-is-elected-president-to-succeed.html | NEW HEAD OF VIRGINIA U.; Dr. Newcomb Is Elected President to Succeed Dr. Alderman. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/salesman-is-held-as-beer-racketeer-employe-in-long-island-city.html | SALESMAN IS HELD AS BEER RACKETEER; Employe in Long Island City Garden Tells of Threat Due to Change in Brands. COERCION CHARGE MADE Suspect to Have Hearing Oct. 20 -- Kings Brewery Official Denies He Was Employe. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dr-dodd-praises-germans-envoy-marks-250th-anniversary-of-first.html | DR. DODD PRAISES GERMANS; Envoy Marks 250th Anniversary of First Settlement in America. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/big-cotton-sales-push-prices-down-heaviest-liquidation-in-last-few.html | BIG COTTON SALES PUSH PRICES DOWN; Heaviest Liquidation in Last Few Months Results in 21 to 29 Point Losses. SOUTHERN OFFERINGS RISE Uncertainty Over Loan Plan and Monday's Crop Report Is Felt in Market Again. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/outboards-race-in-chicago-today-national-championships-will-start.html | OUTBOARDS RACE IN CHICAGO TODAY; National Championships Will Start With 152 Drivers Taking Part. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/airliner-loses-a-motor-disabled-plane-then-crashes-at-baghdad-field.html | AIRLINER LOSES A MOTOR.; Disabled Plane Then Crashes at Baghdad Field. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/royal-motorcyclist-injured.html | Royal Motorcyclist Injured. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/brazil-destroyed-coffee-valued-at-200000000.html | Brazil Destroyed Coffee Valued at $200,000,000 | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/riverdale-eleven-loses-bows-to-hopkins-grammar-school-at-new-haven.html | RIVERDALE ELEVEN LOSES.; Bows to Hopkins Grammar School at New Haven, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/fair-vote-fight-opens-kernochan-tells-rally-nothing-will-work-like.html | FAIR VOTE FIGHT OPENS.; Kernochan Tells Rally Nothing Will Work Like Indictments. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/liquor-will-rise-7000000-gallons-doran-allows-distillers-to.html | LIQUOR WILL RISE 7,000,000 GALLONS; Doran Allows Distillers to Increase Production From Oct. 15 to Dec. 31. NOT HINGED ON REPEAL Bootleggers, Expecting Aid of High Taxes, Are Reported Pre- paring for Large Operations. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/halt-foreclosdre-on-12793-homes-federal-loan-officials-in-six-weeks.html | HALT FORECLOSDRE ON 12,793 HOMES; Federal Loan Officials in Six Weeks Act on Properties Valued at $36,033,677. BONDS READILY ACCEPTED 51,730 Applications for Mort- gage Loans of $149,114,877 Tentatively Approved. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/princeton-relies-on-5-sophomores-three-are-in-back-field-for.html | PRINCETON RELIES ON 5 SOPHOMORES; Three Are in Back Field for Amherst Game -- Yale and Harvard Ready. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/railroad-jack-dies-noted-for-memory-knew-many-odd-historical-facts.html | RAILROAD JACK' DIES; NOTED FOR MEMORY; Knew Many Odd Historical Facts uLong Familiar to Students of University of Michigan. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/40-states-pledge-child-health-plan-the-president-mrs-roosevelt-and.html | 40 STATES PLEDGE CHILD HEALTH PLAN; The President, Mrs. Roosevelt and Miss Perkins Stress Need of Welfare Work. HOPKINS PROMISES FUNDS Washington Conference Moves in National Campaign to Feed the Undernourished. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/sir-robert-home-coming-here.html | Sir Robert Home Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/reich-arms-reply-disturbs-geneva-germany-is-again-seen-seek-ing-to.html | REICH ARMS REPLY DISTURBS GENEVA; Germany Is Again Seen Seek- ing to Transfer Arms Issue to Four-Power Group. FRANCE AND U.S. IGNORED Britain Now Believed in Position to Stand Behind Locarno Pact and Enforce Disarmament. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/jo-eaton-is-host-for-wb-french-2d-entertains-at-dinner-to-stepson.html | J.O. EATON IS HOST FOR W.B. FRENCH 2D; Entertains at Dinner to Stepson on Eve of His Marriage to Margaret Frueauff. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/oxford-will-aid-jews-victims-of-nazis-to-be-admitted-as-fellows-and.html | OXFORD WILL AID JEWS.; Victims of Nazis to Be Admitted as Fellows and Research Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/george-t-moody-o-dies-at-sea-at-82-retired-official-of-prominent.html | GEORGE T, MOODY o DIES AT SEA AT 82; Retired Official of Prominent Detroit Dry Goods Store Had Sailed Saturday. zu ONCE TRADE CROUP HEAD I He Also Had Been President of Detroit Y. M. C. A. uLived in Jersey in Recent Years. | True | I Special to THE NEW TORE TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/three-are-indicted-in-500000-robbery-chicago-night-club-owner-ac.html | THREE ARE INDICTED IN $500,000 ROBBERY; Chicago Night Club Owner Ac- cused in Mail Hold-Up in Loop Last Year, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/miss-emily-hughes-plights-her-troth-daughter-of-head-of-iowa-state.html | MISS EMILY HUGHES PLIGHTS HER TROTH; Daughter of Head of Iowa State University Is Engaged to Joseph C. Boyc1/2. NOW A RESEARCH WORKER She Is Conducting Experiments at Harvard Observatoryuo Fiance a Teacher at M. I.T. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/extra-innings.html | Extra Innings. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/wj-flynn-appeal-fails-order-directing-him-to-restore-curb-cuts-at.html | W.J. FLYNN APPEAL FAILS.; Order Directing Him to Restore Curb Cuts at Garage Is Upheld. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/jbertha-mason-is-killed-smorristown-woman-victim-of-gputo-crash.html | JBERTHA MASON IS KILLED.; SMorristown Woman Victim of gputo Crash Near Newburgh, N. Y. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/makes-leprosy-findings-french-physician-believes-disease-is.html | MAKES LEPROSY FINDINGS.; French Physician Believes Disease Is Transmitted by Soil. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-fe-powell-jr-has-child.html | Mrs. F.E. Powell Jr. Has Child. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/machine-gun-sales-to-gangsters-barred-revised-code-of-arms-makers.html | MACHINE GUN SALES TO GANGSTERS BARRED; Revised Code of Arms Makers Forbids Disposal of Weapons for Individual Use. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/city-nra-receives-12044-complaints-total-of-6600-are-investi-gated.html | CITY NRA RECEIVES 12,044 COMPLAINTS; Total of 6,600 Are Investi- gated and 3,250 Cases Set- tled to Satisfaction of All. CODE VIOLATIONS CHARGED Chairman of Bureau Reports Racketeers Are Mulcting Public by Use of NRA. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rejects-cabinet-resignation.html | Rejects Cabinet Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/arrested-in-robbery-of-miami-hotel-guests-james-m-williams-accused.html | ARRESTED IN ROBBERY OF MIAMI HOTEL GUESTS; James M. Williams Accused as One of Armed Bandits Who Got $80,000. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/edgarw-place.html | EDGAR-W. PLACE. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/luer-case-pleas-denied-six-kidnappers-fall-to-get-new-trials-in.html | LUER CASE PLEAS DENIED.; Six Kidnappers Fall to Get New Trials In Illinois Court. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/commandant-e-w-wilbur.html | COMMANDANT E. W. WILBUR. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- International Shares Uniformly Dull. FRENCH MARKET WEAKENS Suez Canal and Rentes Decline Sharply -- Tone Generally Firm in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/cynthia-e-jaton-becomes-a-bride-wed-to-maurice-woolverton-in-st.html | CYNTHIA E JATON BECOMES A BRIDE; Wed to Maurice Woolverton in St. Stephen's Church at Pittsfield, Mass. TRINITY HEAD OFFICIATES Maid of Honor Is Kathleen Tripp and Frederick T. Woolverton Is Brother's Best Man. | True | Special to TBB NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/ohio-college-student-used-as-shield-by-bank-robber-who-wounds.html | Ohio College Student Used as Shield By Bank Robber Who Wounds Cashier | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/league-advances-refugee-aid-plan-committee-asks-appointment-of-high.html | LEAGUE ADVANCES REFUGEE AID PLAN; Committee Asks Appointment of High Commissioner to Coordinate Relief. PERSIA URGES 'TOLERANCE' Oldest Aryan Nation Points Out It Has Harmonized Various Racial Elements. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mollisons-still-delayed.html | Mollisons Still Delayed. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-louis-miele.html | MRS. LOUIS MIELE. | True | Special to THE NEW YORK TOTES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/london-loan-oversubscribed.html | London Loan Oversubscribed. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/our-august-trade-in-orient-rose-50-total-was-64194000-a-gain-of.html | OUR AUGUST TRADE IN ORIENT ROSE 50%; Total Was $64,194,000, a Gain of $22,023,000 Over Month Last Year. EASTERN BUYING A FACTOR But Imports Exceeded Exports $43,151,000 to $21,043,000 in the 31-Day Period. | True | Special to THE New YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/655499-funds-go-to-columbia-440192-represents-gifts-on-account-of.html | $655,499 FUNDS GO TO COLUMBIA; $440,192 Represents Gifts on Account of Pledges Already Acknowledged. $400,000 FROM HARKNESS Rockefeller Foundation Gives $29,374 -- Bequest of $75,000 From Randolph Estate. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/bruere-will-act-in-liaison-role-will-be-presidents-eyes-and-ears-in.html | BRUERE WILL ACT IN LIAISON ROLE; Will Be President's Eyes and Ears in Relation to Lend- ing Agencies. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/jerome-returns-backs-kernochan-emerges-after-years-of-politi-cal-in.html | JEROME RETURNS; BACKS KERNOCHAN; Emerges After Years of Politi- cal Inactivity to Aid Anti-Tammany Candidate. SAYS THIEVES LOOT CITY Believes Judge Would Be of Incalculable Value in Fight on Racketeers. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/great-island-four-wins-gains-final-in-autumn-plate-by-beating-old.html | GREAT ISLAND FOUR WINS; Gains Final In Autumn Plate by Beating Old Oaks, 7-4. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/pj-hurley-storms-pecoras-inquiry-offers-to-produce-hc-hopson-as.html | P.J. HURLEY STORMS PECORA'S INQUIRY; Offers to Produce H.C. Hopson as Associated Gas and Electric Witness. DILLON TRUST'S RAIL DEAL ' Some Wise Guys Have Been Unloading on Them,' Senator Couzens Charges. P.J. HURLEY STORMS PECORA'S INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/heine-on-germany-statements-concerning-native-land-might-have-been.html | HEINE ON GERMANY.; Statements Concerning Native Land Might Have Been Made Today. | True | HISTORIAN. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/duquesne-subdues-bucknell-6-to-0-intercepted-pass-brings-the.html | DUQUESNE SUBDUES BUCKNELL, 6 TO 0; Intercepted Pass Brings the Touchdown in Third Period of Pittsburgh Game. BAKER CROSSES THE LINE Snatches Ball Out of Air and Races for Score -- Dukes Continue Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/president-enters-captive-mine-row-calls-in-three-steel-men-for-talk.html | PRESIDENT ENTERS CAPTIVE MINE ROW; Calls in Three Steel Men for Talk Today Looking to Strike Solution. SEEKS IMMEDIATE PEACE ' Check-Off Is Expected to Be Part of Working Conditions -- Pinchot Sees Johnson. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mexican-citizenship-law-covers-airplane-births.html | Mexican Citizenship Law Covers Airplane Births | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/giants-now-1-to-15-become-topheavy-favorites-to-capture-worlds.html | GIANTS NOW 1 TO 15.; Become Topheavy Favorites to Capture World's Series. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/exminnesota-star-at-drake.html | Ex-Minnesota Star at Drake. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/allan-maclean-commuted-here-from-stamford-and-mount-vernon-45-years.html | ALLAN MACLEAN,-; Commuted Here From Stamford and Mount Vernon 45 Years. | True | Special to THB NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/heads-colonial-office-sir-john-maffey-is-named-to-the-post-in.html | HEADS COLONIAL OFFICE.; Sir John Maffey Is Named to the Post in Britain. | True | Wireless to THE NEW YORK TIMES. ' | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/fordham-cubs-triumph-palou-stars-in-97-victory-over-st-johns-prep.html | FORDHAM CUBS TRIUMPH.; Palou Stars in 9-7 Victory Over St. John's Prep Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/last-weeks-average-of-prices-declined-labor-bureans-index-number.html | LAST WEEK'S AVERAGE OF PRICES DECLINED; Labor Burean's index Number Fractionally Reduced; First Reduction in Seven Weeks. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/study-cayman-island-finances.html | Study Cayman Island Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/closed-economies.html | CLOSED" ECONOMIES. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/deficit-of-686503-by-irt-in-month-net-loss-in-august-compared-with.html | DEFICIT OF $686,503 BY I.R.T. IN MONTH; Net Loss in August Compared With $881,786 in Like Period Last Year. OTHER UTILITIES REPORT Associated Gas and Electric Cleared $32,121,237 in Twelve Months. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/another-complaint.html | Another Complaint. | True | EDWARD G. EKDAHL. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/graves-and-merrill-honored.html | Graves and Merrill Honored. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/miss-pearson-victor-in-english-golf-final.html | Miss Pearson Victor In English Golf Final | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/decency-standard-set-mckee-says-there-is-no-place-for-any-like.html | DECENCY STANDARD SET; McKee Says There Is No Place for Any Like State Senator. FERTIG PROFFERS HIS AID W.J. Flynn to Run for Bronx Presidency and Curry Starts Organizing There. TAMMANY REVOLT GAINS Workers Swing to Independent as Do John G. Saxe, Alan Fox and Ottinger. M'KEE BARS ALL BUT 'DECENT' AID | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/zest-for-grueling-battle-marks-1933-football-squad-at-syracuse.html | Zest for Grueling Battle Marks 1933 Football Squad at Syracuse; Coach Hanson and Other Observers Regard Team as Best in Years -- New Execution of Spinner in the Repertoire -- Nine Juniors Hold Berths on Varsity Eleven. | True | By Allison Danzig.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/remsen-handicap-draws-field-of-10-wheatley-stable-filly-heads-list.html | REMSEN HANDICAP DRAWS FIELD OF 10; Wheatley Stable Filly Heads List for 2-Year-Old Jamaica Feature Today. EASY COME IS HOME FIRST Conquers Maine Chance by Four Lengths in Laurelton Purse -- Hawk Moth Also Scores. | True | By Bryan Field. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/stokowski-pleads-for-funds-at-opening-existence-of-orchestra-at.html | STOKOWSKI PLEADS FOR FUNDS AT OPENING; ' Existence of Orchestra' at Stake, He Tells Philadelphia Audience as Season Starts. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/three-staples-advance-and-four-decline-in-futures-trading-most-cash.html | Three Staples Advance and Four Decline in Futures Trading -- Most Cash Prices Lower. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/robert-i-smith-xbibliophile-dead-formerly-for-40-years-head-of-trow.html | ROBERT I. SMITH, xBIBLIOPHILE, DEAD; Formerly for 40 Years Head of Trow PressuCame to This Country on Sail Ship. BEGAN AS BOOKBINDER Following Father's Example, He Studied Art in London and ParisuAge Was 85. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/princeton-prep-scores-turns-back-princeton-university-150pounders.html | PRINCETON PREP SCORES.; Turns Back Princeton University 150-Pounders, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/george-bailey-jr-uuuuuuuuu-former-superintendent-of-several.html | GEORGE BAILEY JR.; uuuuuuuuu Former Superintendent of Several Philadelphia Hospitals. | True | Special to THH NEW TORS TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mellen-demands-workers-in-party-no-room-for-statesmen-in-manhattan.html | MELLEN DEMANDS WORKERS IN PARTY; No Room for 'Statesmen' in Manhattan Organization, Leader Tells Women. ASKS VOTES FOR FUSION Berates 'High Brows' Who Are Too 'Proud' to Help Build Up District Machines. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/universalists-name-officers.html | Universalists Name Officers. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/500-mckee-workers-get-instructions-told-how-to-get-petition.html | 500 McKee Workers Get Instructions; Told How to Get Petition Signatures | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/eleanor-s-crowley-lists-attendants-completes-plans-for-marriage-on.html | ELEANOR S. CROWLEY LISTS ATTENDANTS; Completes Plans for Marriage on Oct. 21 to Robert James Burke in Bronxvitte. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/church-activities-of-interest-in-city-mrs-james-roosevelt-to-be.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Mrs. James Roosevelt to Be Host to National Cathedral Group in Hyde Park. CARDINAL IN PROCESSION Will Preside at Girls' Home Reunion Tomorrow -- New Mission Opens Today. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/prussia-bars-jewish-jockeys.html | Prussia Bars Jewish Jockeys. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/reserve-bank-here-to-name-2-directors-successors-to-david-c-warner.html | RESERVE BANK HERE TO NAME 2 DIRECTORS; Successors to David C. Warner and Samuel W. Reyburn Will Be Chosen by Nov. 16 | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/on-the-paramount-stage.html | On the Paramount Stage. | True | B.R.C. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/secret-police-head-quits-in-austria-accused-of-hiding-nazi-affilia.html | SECRET POLICE HEAD QUITS IN AUSTRIA; Accused of Hiding Nazi Affilia- tion of Dollfuss's Assailant -- Patriots' Quarters Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/kinder-beats-wood-in-19hole-contest-gains-final-in-jersey-pga.html | KINDER BEATS WOOD IN 19-HOLE CONTEST; Gains Final in Jersey P.G.A. Tourney on Ridgewood Links -- Ghezzi Halts Clark. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/ford-strikers-delay-trip-to-dearborn-edgewater-workers-respond-to.html | FORD STRIKERS DELAY TRIP TO DEARBORN; Edgewater Workers Respond to Appeal of Officials of the NRA in Jersey. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/a-tortured-mother.html | A Tortured Mother. | True | A.D.S. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/harvard-harriers-score-varsity-and-cub-teams-conquer-holy-cross.html | HARVARD HARRIERS SCORE; Varsity and Cub Teams Conquer Holy Cross Rivals. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/tone-firm-on-berlin-boerse.html | Tone Firm on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/canadian-rail-men-observing.html | Canadian Rail Men Observing. | True | By the Canadian Press. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/gains-by-canadian-company.html | Gains by Canadian Company. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/sales-in-new-jersey-dwellings-in-various-towns-are-transferred.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Are Transferred. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/2-reich-ship-lines-are-fined-182000-lloyd-and-hamburg-american.html | 2 REICH SHIP LINES ARE FINED $182,000; Lloyd and Hamburg American Assessed for Accepting 'Blocked' Marks. TO PROTEST TO LEDERER Companies Expected to Hold He Had No Authority to Make a Decision. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/gov-horner-shuts-peabody-mine.html | Gov. Horner Shuts Peabody Mine. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mrs-henry-c-de-rham-granddaughter-of-longfellow-and-richard-h-dana.html | MRS. HENRY C. DE RHAM. '; Granddaughter of Longfellow and Richard H. Dana. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/pro-golf-honors-to-farrellbrady-exopen-champion-and-partner-capture.html | PRO GOLF HONORS TO FARRELL-BRADY; Ex-Open Champion and Partner Capture First Metropolitan Scotch Foursome Title. | True | Special to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/grain-prices-fade-in-steady-selling-stream-of-small-liquidating.html | GRAIN PRICES FADE IN STEADY SELLING; Stream of Small Liquidating Orders Runs Into Many Stop-Loss Notices. WHEAT IS DOWN 3 7/8 TO 4C Corn Off 4c, Oats 3c, Rye and Barley 5c Each -- Combination of Depressing News Blamed. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/2-killed-in-auto-crash-doctor-and-woman-companion-victims-driver-is.html | 2 KILLED IN AUTO CRASH.; Doctor and Woman Companion Victims -- Driver Is Arrested. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/senator-p-h-dale-of-vermont-dead-victim-of-heart-ailment-at-his.html | SENATOR P. H. DALE OF VERMONT DEAD; Victim of Heart Ailment at His Summer Home u Elected Three Times to Senate. I WAS EX - REPRESENTATIVE Served in State Legislatureu Often at Odds With White House in Coolidge Regime. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/nra-moves-to-halt-new-dress-strike-whalen-calls-all-parties-to.html | NRA MOVES TO HALT NEW DRESS STRIKE; Whalen Calls All Parties to Recent Agreement to a Conference Today. JOBBERS ARE DISSATISFIED Limitation on the Number of Contractors Bidding on Work Called Into Question. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/bill-padding-laid-to-black-diamond-exemploye-says-he-lost-job-over.html | BILL 'PADDING' LAID TO BLACK DIAMOND; Ex-Employe Says He Lost Job Over a Protest on 'Extra Charges' to Ship Board. LOAN IS HELD INVOLVED Senate Inquiry Is Told That This Was Way of Collecting Debt of O'Connor's Son. BILL 'PADDING' LAID TO BLACK DIAMOND | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/27762-paid-115590-at-fourth-series-game.html | 27,762 Paid $115,590 At Fourth Series Game | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/lindbergh-visit-excites-the-welsh-fliers-wife-is-at-st-brides-and.html | LINDBERGH VISIT EXCITES THE WELSH; Flier's Wife Is at St. Bride's and Villagers Think She May Be There, Too. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/debt-negotiators-call-on-president-roosevelt-extends-greetings-to.html | DEBT NEGOTIATORS CALL ON PRESIDENT; Roosevelt Extends Greetings to Britons, but Issues Are Not Taken Up in Detail. TALKS TO RESUME MONDAY London Denies Report That Final Decision Has Been Made for Lump-Sum Payment. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/two-new-yorkers-sentenced.html | Two New Yorkers Sentenced. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/6000000-saving-planned-for-irt-drastic-economies-described-by.html | $6,000,000 SAVING PLANNED FOR I.R.T.; Drastic Economies Described by Receivers in Report to Judge Mack. CITY LINE CUTS INCOME Fight to Oust Roberts as Ele- vated Receiver Renewed -- Municipal Link Opens. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/suez-traffic-rises-tonnage-for-8-months-is-2000000-ahead-of.html | SUEZ TRAFFIC RISES.; Tonnage for 8 Months Is 2,000,000 Ahead of Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/the-english-character.html | THE ENGLISH CHARACTER. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/miss-storm-is-ied-to-t-m-brows-jr-dr-d-b-aldrich-officiates-at.html | MISS STORM IS IED TO T. M. BROWS JR.; Dr. D. B. Aldrich Officiates at Brilliant Ceremony in Ascension Church. BRIDE HAS 5 ATTENDANTS Dr. D. N. Brown Is Best Man for His BrotheruReception at Her Mother's Home. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/roxbury-eleven-on-top-vanquishes-tufts-junior-varsity-340-in.html | ROXBURY ELEVEN ON TOP.; Vanquishes Tufts Junior Varsity, 34-0, in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/prices-for-hogs-near-years-peak-top-of-540-and-average-of-480.html | PRICES FOR HOGS NEAR YEAR'S PEAK; Top of $5.40 and Average of $4.80 Recorded in an Ad- vance of 10 to 15c. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/5-slain-in-mexican-riot-15-wounded-in-fight-between-land-claimants.html | 5 SLAIN IN MEXICAN RIOT.; 15 Wounded In Fight Between Land Claimants and Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/robinsonuglass.html | RobinsonuGlass. | True | Special to THE NBW YOEK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/obrienucorbusier.html | O'BrienuCorbusier. | True | Special to THE NEW TORS Tuns. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/sugar-settlement-looked-for.html | Sugar Settlement Looked For. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/bishop-william-m-bell-exhead-of-pacific-coast-district-of-united.html | BISHOP WILLIAM M. BELL.; Ex-Head of Pacific Coast District of United Brethren of Christ. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/roads-in-east-to-get-fare-cut-plan-tuesday-leaders-study-25-lower.html | Roads in East to Get Fare Cut Plan Tuesday; Leaders Study 25% Lower Pullman Rate | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/philippine-senate-rejects-freedom-act-leaders-agree-vote-against.html | PHILIPPINE SENATE REJECTS FREEDOM ACT; Leaders Agree Vote Against Independence Bill Is Not Final. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/harvard-has-last-drill.html | Harvard Has Last Drill. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/dar-tours-westchester.html | D.A.R. Tours Westchester. | True | Special to THE NEW YORE TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/weekend-of-polo-at-white-sulphur-colonists-plan-parties-for-players.html | WEEK-END OF POLO AT WHITE SULPHUR; Colonists Plan Parties for Players -- Football Game Before Today's Match. W.H. TAYLORS ENTERTAIN Give Dinner for 30 Guests at the Greenbrier -- The Anthony J. Drexels Jr. Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/prepare-under-glass-code.html | Prepare Under Glass Code. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mr-rogers-hails-legion-for-sane-chicago-stand.html | Mr. Rogers Hails Legion For Sane Chicago Stand | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/check-clearings-off-in-september-19748181276-total-is-fall-of-46.html | CHECK CLEARINGS OFF IN SEPTEMBER; $19,748,181,276 Total Is Fall of 4.6 Per Cent From Amount in August. DROP HERE PUT AT 7.1% Smaller Turnover Laid Partly to 10% Decline in Sales in Security Markets. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/fertig-drops-out-backs-mkee-slate-no-longer-a-candidate-on-tammany.html | FERTIG DROPS OUT; BACKS M'KEE SLATE; ' No Longer a Candidate' on Tammany Ticket, Bronx Man Declares. URGES VOTES FOR STRAUS Thinks It Too Late to Change Ballot, but Curry Acts to Pick a New Nominee. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/illiteracy-held-no-bar-to-office-schorensteins-fitness-for-post.html | ILLITERACY HELD NO BAR TO OFFICE; Schorenstein's Fitness for Post Does Not Depend on Ability to Read, Court Rules. HE IS 'SUITABLE PERSON' Justice Furman Rules Brooklyn Commissioner of Records Is Efficient Officeholder. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/argentina-expects-little-trade-of-us-public-there-realizes-the.html | ARGENTINA EXPECTS LITTLE TRADE OF US; Public There Realizes the Obstacles to Concessions on Competitive Goods. | True | By John W. White.special Cable To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/voting-machines-believed-certain-contract-for-printing-ballot.html | VOTING MACHINES BELIEVED CERTAIN; Contract for Printing Ballot Strips to Be Used in Them Is Voted at Meeting. COMPANY SUBMITS PLAN Names May Be Placed in Three Columns, Representative Says, Instead of Only One. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/felon-fugitives-caught-brady-and-underhill-held-in-new-mexico-for.html | FELON FUGITIVES CAUGHT.; Brady and Underhill Held in New Mexico for Kansas City Massacre. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/three-try-to-form-cabinet-in-spain-dr-gregorio-maranon-takes-up.html | THREE TRY TO FORM CABINET IN SPAIN; Dr. Gregorio Maranon Takes Up Task After Roman and Pedregal Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/share-of-players-in-series-284665-sum-is-the-smallest-since-1922.html | SHARE OF PLAYERS IN SERIES $284,665; Sum Is the Smallest Since 1922 -- Each Giant Will Get $4,600 If Club Wins. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/allows-376-banks-to-reorganize-treasury-puts-frozen-deposits-at.html | ALLOWS 376 BANKS TO REORGANIZE; Treasury Puts Frozen Deposits at $398,735,000, Unrestricted at $31,151,000. LATTER ARE NEW DEPOSITS First Payment of 50 Per Cent Indicated by Controller When Banks Reopen. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/hold-auto-strikes-fade-employers-report-large-numbers-of-men.html | HOLD AUTO STRIKES FADE.; Employers Report Large Numbers of Men Resuming Work. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/james-a-roach-retired-private-detective-was-son-of-patrolman.html | JAMES A. ROACH.'; Retired Private Detective Was Son of Patrolman. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/unanchored-currency.html | Unanchored Currency | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/road-work-raises-construction-total-federal-contracts-for-river.html | ROAD WORK RAISES CONSTRUCTION TOTAL; Federal Contracts for River Levees Also Add to Heavy Building Projects. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/decline-in-grain-prices-depresses-securities-bonds-are-heavy-the.html | Decline in Grain Prices Depresses Securities -- Bonds Are Heavy -- The Dollar Recovers a Half Cent. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/la-paz-hails-army-chief-10000-parade-on-way-to-front-bolivian.html | LA PAZ HAILS ARMY CHIEF.; 10,000 Parade on Way to Front -- Bolivian Filers Bomb Chaco Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/worldwide-gain-since-last-year-conference-board-reports-improvement.html | WORLD-WIDE GAIN SINCE LAST YEAR; Conference Board Reports Improvement Dates From Summer of 1932. STAPLE COMMODITIES UP Decline in World Trade Volume and Restriction of Bank Credit Were Also Checked. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/frank-j-lawson.html | FRANK J. LAWSON. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/damrosch-resumes-school-broadcasts-sixth-year-of-lectureconcerts.html | DAMROSCH RESUMES SCHOOL BROADCASTS; Sixth Year of Lecture-Concerts for Children Opens With a Varied Program. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/politics-as-a-profession-candidates-for-office-should-undergo.html | POLITICS AS A PROFESSION.; Candidates for Office Should Undergo Preliminary Training. | True | SAMUEL S. ULLMAN. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rare-islamic-art-on-view-tuesday-metropolitan-museum-to-open.html | RARE ISLAMIC ART ON VIEW TUESDAY; Metropolitan Museum to Open Exhibit of Miniatures Lent by Noted Collectors. LOUVRE A CONTRIBUTOR Bibliotheque Nationale Also Sent Two Albums -- Morgan Library Is Represented. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/operate-despite-parents-wilkesbarre-surgeons-amputate-boys-leg-to.html | OPERATE DESPITE PARENTS; Wilkes-Barre Surgeons Amputate Boy's Leg to Save His Life. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/trade-is-stimulated-in-parts-of-canada-employment-rises-and-reports.html | TRADE IS STIMULATED IN PARTS OF CANADA; Employment Rises and Reports Are Encouraging -- Italian Gains Keep Up. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/irish-look-to-mkee-for-political-jobs-organization-here-hails-him.html | IRISH LOOK TO M'KEE FOR POLITICAL JOBS; Organization Here Hails Him as Man Who Will Take Care of 'Betrayed' Race. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/gustav-a-otto.html | GUSTAV A. OTTO. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/snub-stirs-the-french-effort-to-split-them-off-from-big-four-is.html | SNUB' STIRS THE FRENCH.; Effort to Split Them Off From Big Four Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/eleanor-trippes-plans-easton-md-tslrl-to-be-wed-to-richard-t-morris.html | ELEANOR TRIPPE'S PLANS.; Easton (Md.) TsIrl to Be Wed to Richard T. Morris Today. | True | Special to IBS NEW TORK Truss. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/glider-flier-is-killed.html | Glider Flier Is Killed. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/reich-bars-3power-arms-plan-warned-by-britain-of-isolation-german.html | Reich Bars 3-Power Arms Plan; Warned by Britain of Isolation; German Rejection of Period of Supervision Shocks London -- Baldwin Declares Locarno Treaty Will Be Honored as Surely as Was That Protecting Belgium's Neutrality. REICH BARS PLAN OF THREE POWERS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/a-honolulu-mystery.html | A Honolulu Mystery. | True | love with her. M.H. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/court-halts-clash-at-trial-of-kresel-holds-dams-slightly-out-of.html | COURT HALTS CLASH AT TRIAL OF KRESEL; Holds Dams 'Slightly Out of Order' After Prosecutor Resents 'Interference.' | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/stoefencoughlin-gain-beat-brown-and-davies-to-reach-coast-tennis.html | STOEFEN-COUGHLIN GAIN.; Beat Brown and Davies to Reach Coast Tennis Final. | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/inflation-and-the-worker.html | Inflation and the Worker. | True | C.H. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/first-flying-sleeper-arrives-at-newark-rickenbacker-war-ace.html | First Flying Sleeper Arrives at Newark; Rickenbacker, War Ace, Occupies a Berth | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/on-the-seventh-avenue-roxy-stage.html | On the Seventh Avenue Roxy Stage. | True | B.R.C. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/miss-glutting-victor-cards-83-for-best-gross-in-golf-tourney-at.html | MISS GLUTTING VICTOR.; Cards 83 for Best Gross in Golf Tourney at Essex Fells. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rolling-mill-notes-go-on-curb.html | Rolling Mill Notes Go on Curb. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/goodwill-talks-today-business-men-of-united-states-and-canada-to.html | GOOD-WILL TALKS TODAY.; Business Men of United States and Canada to Meet. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/herbert-e-wells.html | HERBERT E. WELLS. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.us/1933/10/07/archives/views-us-aiding-in-amity-french-paper-believes-we-helped.html | VIEWS US AIDING IN AMITY.; French Paper Believes We Helped French-Russian Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/mckee-petitions-out-key-to-recovery-slogan.html | McKee Petitions Out; 'Key to Recovery' Slogan | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/lehman-summons-court-for-inquiry-in-laundry-racket-also-calls-grand.html | LEHMAN SUMMONS COURT FOR INQUIRY IN LAUNDRY RACKET; Also Calls Grand Jury to Study Slush Fund Charge in Brooklyn Trial. ACTION WILL BEGIN NOV. 1 Bennett Supersedes Geoghan -- Will Confer Today on Data in the Mellon Case. LEHMAN ORDERS RACKET INQUIRY | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/john-and-lionel-barrymore-helen-hayes-and-others-in-a-pictorial.html | John and Lionel Barrymore, Helen Hayes and Others in a Pictorial Adaptation of 'Night Flight.' | True | By Mordaunt Hall.b.r.c. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/britain-dismantles-hall-of-world-trade-parley.html | Britain Dismantles Hall Of World Trade Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/spoils-of-the-sheriff.html | SPOILS OF THE SHERIFF. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/roosevelt-calls-for-russian-data-requests-a-complete-memorandum-on.html | ROOSEVELT CALLS FOR RUSSIAN DATA; Requests a Complete Memorandum on the Question of Recognition. ACTION SOON IS EXPECTED Indications Are That Final Steps Will Require Negotiation on Varied Issues. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/pactolus-annexes-horse-show-title-welding-wins-in-class-for.html | PACTOLUS ANNEXES HORSE SHOW TITLE; Welding Wins in Class for 3-Year-Olds Suitable to Become Hunters. HEBRIDES LEADS JUMPERS Makes Circuit Three Times to Overcome Cheerio in Open Event at Locust Valley. | True | By Henry R. Ilsley.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/labor-urges-soviet-pact-british-party-calls-for-trade-accord-with.html | LABOR URGES SOVIET PACT.; British Party Calls for Trade Accord With 'Adequate' Credit. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/gertrude-lawrence-applauded-in-london-returns-to-musical-comedy-in.html | GERTRUDE LAWRENCE APPLAUDED IN LONDON; Returns to Musical Comedy in 'Nymph Errant' -- Noel Coward in Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/deputies-of-all-parties-to-enforce-election-law.html | Deputies of All Parties To Enforce Election Law | True | | C1B 202651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/open-shop-blamed-by-haas-for-crisis-complete-unionization-urged-on.html | OPEN SHOP BLAMED BY HAAS FOR CRISIS; Complete Unionization Urged on Federation by Labor Board Member. FARLEY HAILS NRA BACKING Says improved Living Standard Will Justify High Hopes and Sacrifices of Patriots. | True | By Louis Stark.special To the New York Times. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/new-guinea-songs-are-sold-for-a-pig-woman-explorer-back-says-old.html | NEW GUINEA SONGS ARE SOLD FOR A PIG; Woman Explorer, Back, Says Old Tunes Bring High Prices Among the Aborigines. THEY KILL GIRL BABIES But Spare Enough to Do All Their Work -- 'Sweetest' of People, Even So. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/ticket-plans-announced-sale-for-sixth-game-if-needed-to-open.html | TICKET PLANS ANNOUNCED.; Sale for Sixth Game, If Needed, to Open Tomorrow Morning. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/president-enlarges-labor-board-to-11-a-finch-en-hurley-father-fj.html | PRESIDENT ENLARGES LABOR BOARD TO 11; A. Finch, E.N. Hurley, Father F.J. Haas and G.L. Berry Added Due to Pressure. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/vital-statistics-vital.html | VITAL STATISTICS VITAL. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/baldwin-upheld-in-vote-on-india-tory-diehards-routed-737-to-344-in.html | BALDWIN UPHELD IN VOTE ON INDIA; Tory Die-Hards Routed, 737 to 344, in Attack on Cabinet Policy at Party Meeting. CHAMBERLAIN SAVES DAY Chancellor of Exchequer Splits Right-Wing Ranks by Making Issue One of Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/canadas-refunding-loan.html | Canada's Refunding Loan. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/nra-parade-in-tarrytown.html | NRA Parade in Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YOKK TIMES. | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/title-auto-race-tomorrow.html | Title Auto Race Tomorrow. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/output-of-steel-dropped-in-month-institute-reports-production-of.html | OUTPUT OF STEEL DROPPED IN MONTH; Institute Reports Production of 2,310,982 Tons, Against 2,900,611 in August. BIG RISE FROM YEAR AGO Operations Are Put at 40.89%, Compared With 17.64% -- Nine-Month Gain Shown. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/indicted-in-movie-plot-two-prisoners-said-to-admit-plan-to.html | INDICTED IN MOVIE 'PLOT.'; Two Prisoners Said to Admit Plan to Disfigure Actor. | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202651 |
| 1933-10-07 | 1933-10-07 | https://www.nytimes.com/1933/10/07/archives/rj-glendon-asks-divorce-columbia-crew-coach-charges-wife-was-cruel.html | R.J. GLENDON ASKS DIVORCE; Columbia Crew Coach Charges Wife Was Cruel. | True | | C1B 202651 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/engineer-of-60-chosen-by-london-water-board.html | Engineer of 60 Chosen By London Water Board | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/w-and-j-eleven-scores-presidents-hard-pressed-to-beat-waynesburg.html | W. AND J. ELEVEN SCORES.; Presidents Hard Pressed to Beat Waynesburg, 19-7. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/church-union-voted.html | Church Union Voted. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dry-law-repeal-will-not-permit-sale-to-indians.html | Dry Law Repeal Will Not Permit Sale to Indians | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/emphatic-to-steel-men-fundamentals-taken-up-in-fourhour-talk-at-the.html | EMPHATIC TO STEEL MEN; Fundamentals Taken Up in Four-Hour Talk at the White House. COAL CODE IS THE MODEL Roosevelt Will Step In, if Early Negotiations Fail, and Pass on the Questions. OWNERS PLEDGE SPEED Promise Good Faith in Parleys -- Hearing Set for Thursday on Kentucky Dispute. PRESIDENT ORDERS ACCORD ON MINES | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lives-in-treetop-shack-lighted-by-electricity.html | Lives in Treetop Shack Lighted by Electricity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/laura-cdrtis-wed-1-to-g-h-bostwicr-the-rev-harry-l-rice-per-forms.html | LAURA CDRTIS WED 1 TO G. H. BOSTWICR; The Rev. Harry L. Rice Per- forms Ceremony at Trinity Church in Roslyn, L. I. ABOUT 500 6UESTS ATTEND Mrs. L. T. Preston Is Matron of Honor and Miss Georgette Whelan Maid of Honor. | True | f Specialto TSS NEW YOKE TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sylvester-freed-of-bank-charge-indictment-for-false-entry-against.html | SYLVESTER FREED OF BANK CHARGE; Indictment for False Entry Against National City Official Is Dismissed. $10,020 LOAN INVOLVED Court Rules There Was No Larceny and No Possibility of Fraud in the Case. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dissolution-order-is-issued-in-spain-armed-with-power-to-dismiss.html | DISSOLUTION ORDER IS ISSUED IN SPAIN; Armed With Power to Dismiss Cortes, Barrios, Reactionary, Seeks to Form Cabinet. DEPUTIES PLAN DEFIANCE They May Attempt to Constitute Themselves a Permanent Body to Block Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/water-is-returning-to-lough-na-suil-county-sligos-lake-filling-up.html | WATER IS RETURNING TO LOUGH NA SUIL; County Sligo's Lake Filling Up Again After Recent Mysterious Draining. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yonkers-bank-to-reopen-treasury-approves-first-national-to-succeed.html | YONKERS BANK TO REOPEN.; Treasury Approves First National to Succeed Closed Concern. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sale-to-benefit-near-east-exiles-exhibition-of-handicraft-of.html | SALE TO BENEFIT NEAR EAST EXILES; Exhibition of Handicraft of Refugee Women to Take Place in Bronxville. DANCE TO AID CHARITIES Will Be Held at Scarsdale Golf Club on Oct. 18, Together With Fashion Show. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/military-pageant-to-be-a-feature-of-colorful-victory-ball-on-nov-10.html | Military Pageant to Be a Feature Of Colorful Victory Ball on Nov. 10 | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/grains-rally-fast-after-a-hard-drop-early-liquidation-increased-by.html | GRAINS RALLY FAST AFTER A HARD DROP; Early Liquidation, increased by Margin Calls, Lowers Oats to Limit of 3c. CAUSE OF MOVES OBSCURE Wheat Gains 1 1/8 to 1 3/8c; Corn, 5/8 to 3/4 Oats Irregular; Rye Off 2 5/8 to 2 7/8. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/study-the-bible-by-mail.html | Study the Bible by Mail. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/george-winter.html | GEORGE WINTER. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/chicagoans-expect-fair-to-break-even-as-close-nears-indications-are.html | CHICAGOANS EXPECT FAIR TO BREAK EVEN; As Close Nears, Indications Are That There Will Be No Loss. GUARANTORS MAY PROFIT Attendance Below Estimates, But General Receipts Fairly Satisfactory. | True | By Gifford Ernest.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/auto-kills-mamaroneck-girl.html | Auto Kills Mamaroneck Girl. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/shadows-that-pass-on.html | SHADOWS THAT PASS ON | True | By Mordaunt Hall. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/beside-the-thames.html | BESIDE THE THAMES | True | CHARLES MORGAN. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/todays-programs-in-city-churches.html | Today's Programs in City Churches | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/banks-see-profit-in-commodity-loans-strong-competition-expected-in.html | BANKS SEE PROFIT IN COMMODITY LOANS; Strong Competition Expected in Plan Announced by Chairman of RFC. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/monroe-bows-in-opener-loses-to-phillipsburg-high-120-in-football.html | MONROE BOWS IN OPENER.; Loses to Phillipsburg High, 12-0, in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/51-win-fellowships-at-juilliard-school-successful-candidates-for.html | 51 WIN FELLOWSHIPS AT JUILLIARD SCHOOL; Successful Candidates for Musical Honors Come From Twenty States. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/german-blunders-a-boon-to-france-aggressive-stand-on-arms-and.html | GERMAN BLUNDERS A BOON TO FRANCE; Aggressive Stand on Arms and Minorities Forces Britain Over to French Side. LOCARNO PACT FORTIFIED Nazi Diplomats Evoke in London Reaffirmation of Treaty Attacked at Geneva. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/-stoploss-benefits-in-retail-code-cited-national-groups-hold-clause.html | ' STOP-LOSS' BENEFITS IN RETAIL CODE CITED; National Groups Hold Clause Will Minimize the Evils of Cut-Throat Competition. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rodriguez-host-to-envoy-ambassador-and-mrs-daniels-on-auto-trip.html | RODRIGUEZ HOST TO ENVOY; Ambassador and Mrs. Daniels on Auto Trip With Mexican President | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/grants-new-pay-rise.html | Grants New Pay Rise. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/temple-defeated-by-carnegie-tech-warners-team-set-back-250-came-is.html | TEMPLE DEFEATED BY CARNEGIE TECH; Warner's Team Set Back, 25-0 -- Came Is Harpster's Debut as Coach of Victors. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/finance-in-london-paris-and-berlin-saturday-trading-resumed-on-the.html | FINANCE IN LONDON, PARIS AND BERLIN; Saturday Trading Resumed on the English Exchange -- Business Fair. DOLLAR GAINS ON FRANC French Believe Inflation Here Less Probable -- German Stocks and Bonds Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/prison-group-to-meet-will-discuss-current-problems-of-crime-at.html | PRISON GROUP TO MEET.; Will Discuss Current Problems of Crime at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-dramatic-tale-of-the-ozark-hills-the-woods-colt-a-novel-of-the.html | A Dramatic Tale of the Ozark Hills; THE WOODS COLT: A NOVEL OF THE OZARK HILLS. By Thames Williamson. Illustrated by Raymond Bishop. 288 pp. New York: Harcourt, Brace & Co. $2. | True | FRED T. MARSH. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mass-state-triumphs-defeats-bowdoin-14-to-0-in-first-game-of-season.html | MASS. STATE TRIUMPHS.; Defeats Bowdoin, 14 to 0, in First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/us-field-hockey-team-drops-third-straight.html | U.S. Field Hockey Team Drops Third Straight | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dollar-stronger-in-paris.html | Dollar Stronger in Paris. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/becomes-morning-paper-new-london-globe-appearing-in-evening-since.html | BECOMES MORNING PAPER.; New London Globe, Appearing in Evening Since 1890, Changes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/300-babies-in-show-at-macombs-park-seventy-receive-prizes-and-three.html | 300 BABIES IN SHOW AT MACOMBS PARK; Seventy Receive Prizes and Three Healthiest Chosen From This Group. 4 SETS OF TWINS ENTERED Son of Bronx Furniture Finisher Wins First Place -- Police Aid Uncle Robert. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-task-ahead.html | THE TASK AHEAD. | True | By President Roosevelt. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/flight-of-capital-foreseen-in-paris-stabilization-of-dollar-and.html | FLIGHT OF CAPITAL FORESEEN IN PARIS; Stabilization of Dollar and Pound Expected to Cause Loss of Foreign Funds. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/capt-hans-hum-ann-war-veteran-dead-was-credited-with-helping-to.html | CAPT. HANS HUM ANN, WAR VETERAN, DEAD; Was Credited With Helping to Induce Turkey to Side With Central Powers. | True | Wireless to THB NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/leather-sampling-slow-doubtful-spring-outlook-makes-shoe-producers.html | LEATHER SAMPLING SLOW.; Doubtful Spring Outlook Makes Shoe Producers Cautious. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/shrine-of-miracles-visited-by-throngs-beauraing-in-belgium-is-the.html | SHRINE OF 'MIRACLES' VISITED BY THRONGS; Beauraing, in Belgium, Is the Scene of Many "Visioiis" of the Virgin Mary | True | By Pierre Hubermont. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/creel-out-of-nra-as-party-hesitates-boomed-as-pacifier-of.html | CREEL OUT OF NRA AS PARTY HESITATES; Boomed as Pacifier of Democratic Jealousies in California. RESIGNED FEDERAL JOB Protests Bring Washington Emissary and Talk of Governorship Nomination. CREEL OUT OF NRA AS PARTY FALTERS | True | By Frederick F. Forbes.editorial Correspondence. the New York Times.by Frederick F. Forbes. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ship-off-to-midocean-station.html | Ship Off to Mid-Ocean Station. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/unseen-audience-is-not-hobbled-by-critical-patter-says-violinist.html | UNSEEN AUDIENCE IS NOT HOBBLED BY CRITICAL PATTER, SAYS VIOLINIST | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ashes-to-be-scattered-at-sea.html | Ashes to Be Scattered at Sea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/friars-leave-club-moving-to-hotel-members-unable-to-continue-to.html | FRIARS LEAVE CLUB, MOVING TO HOTEL; Members Unable to Continue to Meet Expenses of the West 48th St. Quarters. GEORGE M. COHAN IS SUED Employes Name Him in Action for Unpaid Salaries -- He Long Served as Abbot. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ccny-beaten-by-rpi-33-to-0-new-york-eleven-outplayed-in-all.html | C.C.N.Y. BEATEN BY R.P.I., 33 TO 0; New York Eleven Outplayed in All Departments in Contest at Troy. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/florida-would-be-taxexempt-haven-people-will-vote-next-year-on.html | FLORIDA WOULD BE TAX-EXEMPT HAVEN; People Will Vote Next Year on Proposal to Take Levies Off Homesteads. PLAN HAS SEVERAL FLAWS Coral Gables Mayor Holds Savings Would Be Small and Much Too Expensive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/obrien-dismisses-more-mkee-men-orders-sent-to-nearly-200-bronx.html | O'BRIEN DISMISSES MORE M'KEE MEN; Orders Sent to Nearly 200 Bronx Democrats to Quit Their City Jobs. LIEBENAU FORCED TO QUIT Geraghty to Follow Others Into Retirement -- Keegan, Called to City Hall, Faces Ouster. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/an-account-of-those-mad-doings-down-by-the-common.html | An Account of Those Mad Doings Down By the Common | True | H.T.P. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/philadelphia-trade-brisk-retail-sales-continue-in-volume-attained.html | PHILADELPHIA TRADE BRISK.; Retail Sales Continue in Volume Attained Last Month. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/and-its-a-good-bridge-too.html | AND IT'S A GOOD BRIDGE, TOO | True | By Betty Shannon. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/northwest-trade-steady-frost-spurs-seasonal-buying-flour-shipments.html | NORTHWEST TRADE STEADY.; Frost Spurs Seasonal Buying -- Flour Shipments Off. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/europes-arms-crisis.html | EUROPE'S ARMS CRISIS. | True | By Stanley Baldwin, British Lord President of the Council, Addressing A Conference of the Conservative Party. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/thomas-manson.html | THOMAS MANSON. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/in-classroom-and-on-campus-improvement-of-the-vocabulary-a-college.html | IN CLASSROOM AND ON CAMPUS; Improvement of the Vocabulary, a College Finds, Is a Good Formula for Raising Class Marks | True | By Eunice Barnard. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nra-moves-to-end-gloversville-strike-tanners-say-they-will-accept.html | NRA MOVES TO END GLOVERSVILLE STRIKE; Tanners Say They Will Accept Collective Bargaining but Not Closed Shop. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bench-candidates-upheld-by-court-certificate-filed-day-late-by.html | BENCH CANDIDATES UPHELD BY COURT; Certificate Filed Day Late by Republicans Is Sustained by Justice Cotillo. EMBLEM DISPUTE HEARD Decision Due Next Week on the Fight to Have Four-Leaf Clover Above Fusion Candidates. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/urges-senate-act-for-safety-at-sea-dw-todd-says-failure-to-ratify.html | URGES SENATE ACT FOR SAFETY AT SEA; D.W. Todd Says Failure to Ratify London Convention Is Hampering Our Shipping. 17 NATIONS HAVE BACKED IT Our Delegates to Meeting That Formulated Compact Sponsored Some of Main Provisions. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-laura-evans-wed-becomes-bride-of-emory-moran-ford-in.html | MISS LAURA EVANS WED.; Becomes Bride of Emory Moran Ford in Pittsburgh. | True | Special to THX NBW TORE TIMES. I | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/voice-doubles-needed-to-ghost-for-noted-persons-studio-notes-and.html | Voice Doubles Needed to "Ghost" for Noted Persons -- Studio Notes and Comment | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/canal-advantages-listed-by-hedden-he-sees-3000000-saving-on.html | CANAL ADVANTAGES LISTED BY HEDDEN; He Sees $3,000,000 Saving on Transportation Costs by Barge Waterway Project. PLEA MADE AT BALTIMORE Commerce Group There Points to Benefits of Dredging Deep-Sea Ship Route. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brown-registers-26to0-triumph-walker-making-his-debut-stars-in.html | BROWN REGISTERS 26-TO-0 TRIUMPH; Walker, Making His Debut, Stars in Victory Over Rhode Island State. MAKES TWO TOUCHDOWNS Buonanno Gets Other Tallies, One on 55-Yard Run -- Winners Are Impressive. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/plans-county-reorganization.html | Plans County Reorganization. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/canadas-big-port-is-facing-a-crisis-wisdom-of-the-50000000.html | CANADA'S BIG PORT IS FACING A CRISIS; Wisdom of the $50,000,000 Development at Churchill Is Strongly Doubted. LITTLE GRAIN IS MOVING Only Five Cargoes Shipped This Year -- Low Lake Rates and High Insurance Bars. | True | By Russell Owen. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/managed-currency.html | Managed Currency" | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/winooka-will-get-test-in-laurel-race-oct-20.html | Winooka Will Get Test In Laurel Race Oct. 20 | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/most-versatile-mayor-claimed-by-kansas-town.html | Most Versatile Mayor Claimed by Kansas Town | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/candidates-to-give-views-on-taxation-real-estate-groups-convention.html | CANDIDATES TO GIVE VIEWS ON TAXATION; Real Estate Groups' Convention Tomorrow Will Hear Prial, LaGuardia and Others. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/oil-men-protest-manchukuo-duty-japanese-kerosene-favored-in.html | OIL MEN PROTEST MANCHUKUO DUTY; Japanese Kerosene Favored in Classification by Customs Ruling. SALES JUMP 27 PER CENT American and British Companies Complain to Government Without Avail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/missouri-loses-aid-for-public-works-court-decision-in-one-case-seen.html | MISSOURI LOSES AID FOR PUBLIC WORKS; Court Decision in One Case Seen as Setting Statewide Precedent. VIOLATES CONSTITUTION Advances to Towns Viewed aS Debts Beyond Their Anticipated Revenues. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/british-think-goal-of-hitler-is-a-war-even-antijewish-policy-is.html | BRITISH THINK GOAL OF HITLER IS A WAR; Even Anti-Jewish Policy Is Seen as Preparation Through Crushing of Democracy. SPIRIT IS BEING DRILLED' London Observer Says Secret Plans Must Be 'Terrible' in View of the Known Ones. | True | By Augur.special Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/coty-perfumer-ousted-from-control-of-figaro.html | Coty, Perfumer, Ousted From Control of Figaro | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/holland-cuts-government-pay.html | Holland Cuts Government Pay. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fascism-in-league-held-in-ascendant-wane-of-demicratic-influence.html | FASCISM IN LEAGUE HELD IN ASCENDANT; Wane of Demicratic Influence Seen by Observer in Make-Up of Present Assembly. ITALO-GERMAN AIM CITED Two Declared Striving to Shift Centre of Gravity to Four Great Powers. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/again-bret-hartes-hills-stir-to-gold-where-fortyniners-prospected-a.html | AGAIN BRET HARTE'S HILLS STIR TO GOLD; Where Forty-Niners Prospected and Panned the Streams, Today Mines Long Idle Are Worked as an Industry BRET HARTE'S HILLS STIRRED Gold That Lured the Forty-Niner Now Is the Motive Power of a Revived Industry | True | By Duncan Aikman | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/germany-bans-dole-cuts.html | Germany Bans Dole Cuts. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/2-kansans-die-in-plane-crash-from-250-feet-at-mecune-student.html | 2 KANSANS DIE IN PLANE.; Crash From 250 Feet at McCune -- Student Gravely Hurt. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cleveland-vote-2-to-1-democratic-record-for-nomination-polled-by.html | CLEVELAND VOTE 2 TO 1 DEMOCRATIC; Record for Nomination Polled by Mayor Miller and Representative Sweeney. FORMER IS RENOMINATED Faces Harry L. Davis, Who Received Only Half Vote of Opposition Candidates. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/watrous-replies-to-academy-foes-declares-it-is-not-opposed-to.html | WATROUS REPLIES TO ACADEMY FOES; Declares It Is Not Opposed to Modern Art and Backs No One Method. FOR 'BEST OF EVERYTHING' President Says the Organization Has Prevented Painting From Becoming Chaotic. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/state-liquor-sale-rockefeller-plan-abolition-of-private-profit-is.html | STATE LIQUOR SALE ROCKEFELLER PLAN; Abolition of Private Profit Is Urged as Best Means of Insuring Temperance. DISTILLERS ARE WARNED Report Says They and Brewers. Must Keep Hands Off or the Public Will Punish Them. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/upsala-prevails-2013-braces-in-last-half-to-defeat-montclair.html | UPSALA PREVAILS, 20-13.; Braces in Last Half to Defeat Montclair Teachers Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/campaign-begun-for-clean-city-streets-sanitation-head-plans.html | Campaign Begun for Clean City Streets; Sanitation Head Plans Demonstration | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/buying-policies-shift-retail-uncertainty-is-due-to-lack-of-definite.html | BUYING POLICIES SHIFT.; Retail Uncertainty Is Due to Lack of Definite Inflation Stand. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-marble-wins-from-miss-round-upsets-british-star-to-keep-title.html | MISS MARBLE WINS FROM MISS ROUND; Upsets British Star to Keep Title in Pacific Coast Tennis Tourney. GLEDHILL REACHES FINAL Beats Oswald to Earn Right to Meet Stoefen for Men's Singles Crown. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/pigeon-again-invades-infield-in-series-game.html | Pigeon Again Invades Infield in Series Game | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/galsworthys-last-novel-closes-the-forsyte-chronicle-members-of-that.html | Galsworthy's Last Novel Closes the Forsyte Chronicle; Members of That Celebrated Family Still Appear in the Final Work From His Pen ONE MORE RIVER. By John Galsworthy. 385 pp. New York: Charles Scribner's Sons. $2.50. | True | By Percy Hutchison | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/radio-station-problems.html | RADIO STATION PROBLEMS | True | ALFRED N. GOLDSMITH | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cincinnati-eleven-wins-williams-scores-twice-in-130-victory-over.html | CINCINNATI ELEVEN WINS.; Williams Scores Twice in 13-0 Victory Over South Dakota. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/financial-magic.html | FINANCIAL MAGIC. | True | From The Washington Star. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dangerous-strife.html | DANGEROUS STRIFE. | True | From The Kansas City Star. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/exeter-turns-back-yale-freshmen-137-beltzner-twice-crosses-eli-goal.html | EXETER TURNS BACK YALE FRESHMEN, 13-7; Beltzner Twice Crosses Eli Goal -- Losers Tally in 4th Period and Threaten Again. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sales-of-power-up-sharply-in-august-total-for-all-classes-of.html | SALES OF POWER UP SHARPLY IN AUGUST; Total for All Classes of Consumers 16.4% Higher Than a Year Before. REVENUE ONLY 2.3% MORE Report by Edison Institute Shows Extent to Which Rates Have Been Cut. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/safe-on-ship-injured-on-shore.html | Safe on Ship, Injured on Shore. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/baseball-notables-at-veecks-funeral-uuuuuuuuuu-i-services-for.html | BASEBALL NOTABLES AT VEECK'S FUNERAL; uuuuuuuuuu I Services for President of the Chicago Cubs Held at Home in Hinsdale. | True | Special to THE New YOBK Tares. I | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/70-strikers-seized-at-a-5th-av-hotel-painters-pickets-at-savoyplaza.html | 70 STRIKERS SEIZED AT A 5TH AV. HOTEL; Painters' Pickets at Savoy-Plaza Joined by 54 Who Elect to Go to Jail. ARRESTS CAUSE TURMOIL Traffic Jammed as Police Herd Union Men -- Little Progress in Dress Parley. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/johns-hopkins-triumphs-beats-washington-college-210-in-opening.html | JOHNS HOPKINS TRIUMPHS.; Beats Washington College, 21-0, in Opening Encounter. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/panama-welcomes-new-us-minister-ac-gonzalez-says-cordiality-with.html | PANAMA WELCOMES NEW U.S. MINISTER; A.C. Gonzalez Says Cordiality With All of Latin America Is Aim of Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fergusons-boat-takes-us-title-massachusetts-schoolboy-16-wins-class.html | FERGUSON'S BOAT TAKES U.S. TITLE; Massachusetts Schoolboy, 16, Wins Class A Amateur Outboard Crown. KUEHN CLASS C VICTOR Pro Honors to Meyer, Rogers -- Many Capsize in Lagoon at Chicago Fair. FERGUSON'S BOAT TAKES U.S. TITLE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ra-gushee-dead-restaurateur-67-he-had-been-proprietor-of-the.html | R.A. GUSHEE DEAD RESTAURATEUR, 67; He Had Been Proprietor of the Historic Claremont Inn on the Drive Since 1892. FETED MANY NOTABLES Prominent as a Real Estate Man in City and Suburbs -- Vincent Richards His Son-in-Law. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/adopt-american-foods-parisians-take-to-oatmeal-corn-and-watermelon.html | ADOPT AMERICAN FOODS.; Parisians Take to Oatmeal, Corn and Watermelon. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tension-with-russia-minimized-by-japan-gen-koiso-says-there-will-be.html | TENSION WITH RUSSIA MINIMIZED BY JAPAN; Gen. Koiso Says There Will Be No War Unless Japan Is Challenged by Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/disastrous-consequences.html | Disastrous Consequences. | True | E.W.D. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/5000-cheer-camera-on-arrival-at-naples.html | 5,000 Cheer Camera On Arrival at Naples | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/corn-belt-gains-then-loses-it-all-hog-prices-increase-but-so-do-the.html | CORN BELT GAINS THEN LOSES IT ALL; Hog Prices Increase but So Do the Things the Farmer Must Buy. NEW DEAL PUZZLES HIM Hopes Government Will Bring About Release Frozen Bank Credits. CORN BELT GAINS THEN LOSES IT ALL | True | By Roland M. Jones.editorial Correspondence, the New Tork Times.by Roland M. Jones. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sonleuwidnall-i.html | SonleuWidnall. I | True | Special to THE NEW YORK Tains. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tammany-patches-shattered-ticket-selects-milton-solomon-as.html | TAMMANY PATCHES SHATTERED TICKET; Selects Milton Solomon as Substitute 'Nominee' for Fertig. DOLEN RENOUNCES FLYNN But His Club Is Reported for McKee -- Another Bronx Group Backs O'Brien. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gay-social-season-forecast-in-plans-autumn-ball-in-tuxedo-park-on.html | GAY SOCIAL SEASON FORECAST IN PLANS; Autumn Ball in Tuxedo Park on Oct. 28 First Large Formal Event. CLIMAX CHRISTMAS WEEK Opera Opening, Deferred to the Holidays, Promises to Be Unusually Brilliant. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/town-meeting-day-stirs-connecticut-state-votes-on-projects.html | TOWN MEETING DAY STIRS CONNECTICUT; State Votes on Projects Sponsored by Public Works Administration. SHY OF FEDERAL AID Pass on Almost Everything From Painting Town Hall to Badges for Constables. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/st-thomas-wins-13-to-0.html | St. Thomas Wins, 13 to 0. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/feature-match-ends-in-tie-as-new-york-field-hockey-teams-open.html | Feature Match Ends in Tie as New York Field Hockey Teams Open Campaign | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/in-which-elmer-rice-jots-down-a-few-notes-on-how-the-theatre-can-be.html | In Which Elmer Rice Jots Down a Few Notes on How the Theatre Can Best Be Made a Form of Art -- And Returned to the People; THE PROSPECTUS FOR A THEATRE OF THE PEOPLE | True | By Elmer Rice. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/paintings-by-early-folk-artists-reveal-a-creative-instinct-in-their.html | Paintings by Early "Folk" Artists Reveal A Creative Instinct in Their Makers | True | By Elisabeth Luther Cary. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/villanova-scores-156-triumphs-over-south-carolina-eleven-randour-is.html | VILLANOVA SCORES, 15-6.; Triumphs Over South Carolina Eleven -- Randour Is Star. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lean-winter-seen-for-berlin-refusal-of-foreign-artists-to-visit.html | LEAN WINTER SEEN FOR BERLIN; Refusal of Foreign Artists to Visit Germany -- The Prospects For the New Concert and Opera Seasons | True | By Herbert F. Peyser. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tammany-at-bay.html | TAMMANY AT BAY." | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/army-turns-back-vmi-team-320-buckler-with-2-touchdowns-leads.html | ARMY TURNS BACK V.M.I. TEAM, 32-0; Buckler, With 2 Touchdowns, Leads Offensive in Battle Before 9,000 Persons. STANCOOK RUNS 50 YARDS Scores After Pass From Simons in Second Period -- Johnson Races 60 Yards to Tally. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/armistice-ball-set-for-nov-14-lieutenant-jeff-feigl-post-to-hold.html | ARMISTICE BALL SET FOR NOV. 14; Lieutenant Jeff Feigl Post to Hold Brilliant Annual Event at the Astor. 7TH REGIMENT PLANS FETE Armory to Be Transformed Into Siamese Temple Nov. 4 for Military Spectacle. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bloomfield-high-routs-belleville-berlinski-scores-four-times-in-330.html | BLOOMFIELD HIGH ROUTS BELLEVILLE; Berlinski Scores Four Times in 33-0 Victory -- Nutley Beats East Side, 21-0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/adele-jahncke-engaged-will-be-married-to-charles-w-dotson-in-new.html | ADELE JAHNCKE ENGAGED.; Will Be Married to Charles W. Dotson in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/elizabeth-leonahrd-a-bride.html | Elizabeth Leonahrd a Bride- | True | Special to THE NEW YOHK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rh-holmes-lawyer-and-explorer-dies-one-of-the-first-white-men-to.html | R.H. HOLMES, LAWYER AND EXPLORER, DIES; One of the First White Men to Enter Tibet -- Member of Australian Expedition. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nutley-21-east-side-0.html | Nutley, 21; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-two-way-movement-in-hats.html | THE TWO WAY MOVEMENT IN HATS | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-youth-who-are-hitlers-strength-a-study-of-the-nazi-followers.html | THE YOUTH WHO ARE HITLER'S STRENGTH; A Study of the Nazi Followers and the Appeal That Has Aroused Them THE YOUTH WHO ARE THE STRENGTH OF HITLER A Study of the Post-War Generation Which Flocks to the Standard of The Nazis, Its Background, and the Appeal That Has Aroused It | True | By Alice Hamilton | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mabel-smithers-becomes-a-bride-married-to-edward-b-bowring-in.html | MABEL SMITHERS BECOMES A BRIDE; Married to Edward B. Bowring in Out-Door Ceremony on Her Parent's Estate. ESCORTED BY HER FATHER uuuu I Dr. Du Moulin Officiates at Arched Cathedral of Hemlocks uMusic by Loud-Speaker. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sgt-byrne-takes-remsen-handicap-comes-from-behind-fast-pace-to-beat.html | SGT. BYRNE TAKES REMSEN HANDICAP; Comes From Behind Fast Pace to Beat Peace Chance in Feature at Jamaica. GOLD STEP NOSE VICTOR Closes Gamely to Conquer Quel Jeu in Century Handicap as 8,000 Look On. | True | By Bryan Field. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/haverford-beaten-60-bows-to-earlham-eleven-on-100th-anniversary-of.html | HAVERFORD BEATEN, 6-0.; Bows to Earlham Eleven on 100th Anniversary of College. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/humphrey-ousted-from-trade-board-roosevelt-removes-him-after.html | HUMPHREY OUSTED FROM TRADE BOARD; Roosevelt Removes Him After Refusal to Resign -- He Plans a Fight. MATTHEWS, LANDIS NAMED Wisconsin Hoover Backer and Harvard Man Appointed to Commission. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cooper-union-is-victor-arucks-touchdown-brings-60-victory-over-new.html | COOPER UNION IS VICTOR.; Aruck's Touchdown Brings 6-0 Victory Over New York Aggies. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/coffee-crop-damaged-salvador-suffered-other-damage-from-recent.html | COFFEE CROP DAMAGED.; Salvador Suffered Other Damage From Recent Storms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/federal-reserve-operations.html | Federal Reserve Operations. | True | MAX MEYER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/german-market-irregular.html | German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/slower-at-st-louis-strikes-are-deterrent-to-upturn-rail-earnings.html | SLOWER AT ST. LOUIS.; Strikes Are Deterrent to Upturn -- Rail Earnings Good. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/uniform-tax-plan-sought-for-autos-officials-of-dominion-and-the.html | UNIFORM TAX PLAN SOUGHT FOR AUTOS; Officials of Dominion and the Provinces to Consider Canadian Code. RAILMEN ARE INTERESTED Motor Traffic Cuts Into Revenue and is in Effect Subsidized, They Declare. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/giants-victory-a-fitting-climax-end-of-triumphant-trail-is-signal.html | GIANTS' VICTORY A FITTING CLIMAX.; End of Triumphant Trail Is Signal of Joyful Scenes in Clubhouse After Game. JERRY WARMLY ACCLAIMED ' Gave National League Something to Celebrate Over,' He Says -- Cronin Joins in Praise. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelt-checks-la-salle-ma-76-scores-in-final-minutes-to-snap-the.html | ROOSEVELT CHECKS LA SALLE M.A., 7-6; Scores in Final Minutes to Snap the Cadets' Winning Streak of 10 in Row. NEW ROCHELLE IS VICTOR Registers Twice on Passes to Beat Riverhead, 12-0 -- Chaminade Tops Jamaica. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/3-killed-by-auto-at-palace-in-london-five-others-seriously-hurt-as.html | 3 KILLED BY AUTO AT PALACE IN LONDON; Five Others Seriously Hurt as Car Skids Into Crowd at Changing of the Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/vichy-considered-for-a-war-capital-residents-of-city-far-from.html | VICHY CONSIDERED FOR A WAR CAPITAL; Residents of City Far From France's Frontiers Believe It Has Been Chosen. TOWN A POOR AIR TARGET Frenchmen Recall the Hasty Move From Paris When the Germans Neared in 1914. | True | By P.j. Philip.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/3-races-to-miss-johnson-wins-with-mediaeval-twice-and-with-tiger.html | 3 RACES TO MISS JOHNSON.; Wins With Mediaeval Twice and With Tiger Face. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/university-that-oversees-education-in-new-york-is-150-years-old.html | University That Oversees Education in New York Is 150 Years Old | True | By Harlah H. Horner, Assistant Commissioner, New York State Education Department. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/georgia-topples-tulane-26-to-13-recovers-5-of-6-opponents-fumbles.html | GEORGIA TOPPLES TULANE, 26 TO 13; Recovers 5 of 6 Opponents' Fumbles and Stops Three Touchdown Threats. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bolivia-asks-league-aid-wants-a-formula-for-arbitration-of-chaco.html | BOLIVIA ASKS LEAGUE AID.; Wants a Formula for Arbitration of Chaco War. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/peggy-grawford-engaged-to-marry-the-george-gordon-crawfords.html | PEGGY GRAWFORD ', ENGAGED TO MARRY; The George Gordon Crawfords Announce Betrothal of Their Daughter to J. K. Jackson. NEW ORLEANS DEBUTANTE AJso Presented in Birmingham Where Her Fiance, Harvard 'Graduate, \s a. Lawyer. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/standardization-looms-in-railways-eastman-attacks-longdebated.html | STANDARDIZATION LOOMS IN RAILWAYS; Eastman Attacks Long-Debated Problem of Making Equipment Uniform. IN ORDER TO STOP WASTE Also Recommends to Regional Group Steps to End Rails' Costly Coal-Buying Custom. | True | Special to THE NEW YORK TIMES | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/germans-plan-art-day-new-hauptmann-play-to-be-shown-at-munich-oct.html | GERMANS PLAN 'ART DAY.'; New Hauptmann Play to Be Shown at Munich Oct. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/old-fan-unimpressed-bostonian-calls-series-rivals-just-a-bunch-of.html | OLD FAN UNIMPRESSED.; Bostonian Calls Series Rivals 'Just a Bunch of Opera Singers.' | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/famous-picture-of-poe-is-placed-on-exhibition-the-history-of-the.html | FAMOUS PICTURE OF POE IS PLACED ON EXHIBITION; The History of the Daguerreotype That Has Been Recently Acquired by His Shrine in Richmond | True | By James Southall Welson, Poe Professor, University of Va. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/federal-review-of-trade-department-of-commerce-reports-for-last.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Reports for Last Weeks in September. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/springfield-victor-270-launches-strong-attack-to-beat-allegheny.html | SPRINGFIELD VICTOR, 27-0.; Launches Strong Attack to Beat Allegheny Eleven. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/greatest-bank-liquidation-presses-toward-conclusion-lydon-decision.html | GREATEST BANK LIQUIDATION PRESSES TOWARD CONCLUSION; Lydon Decision Clears the Way for Bank of United States Stockholder Lawsuit -- Depositors May Recover 75 Per Cent | True | By R.l. Duffus. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/forests-and-men-benefited-by-ccc-first-six-months-of-the-program.html | FORESTS AND MEN BENEFITED BY CCC; First Six Months of the Program Marked By Useful Work and Character-Building | True | By Nelson C. Brown. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/edgerton-is-found-guilty-of-bigamy-mexican-divorce-is-held-illegal.html | EDGERTON IS FOUND GUILTY OF BIGAMY; Mexican Divorce Is Held Illegal by Maryland Jury -- Judges Suspend Sentence. BRIDE STANDS BY HIM New York Credit Man Will Appeal Case, Which Was Based on Her Father's Charge. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nira-for-chile-drafted-bill-calls-for-shorter-work-day-without.html | NIRA FOR CHILE DRAFTED.; Bill Calls for Shorter Work Day Without Increases in Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/england-victor-at-rugby-conquers-australia-4-to-0-as-40000-look-on.html | ENGLAND VICTOR AT RUGBY; Conquers Australia, 4 to 0, as 40,000 Look On at Manchester. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/springfield-opens-new-art-museum-french-consul-general-and-marcel-a.html | SPRINGFIELD OPENS NEW ART MUSEUM; French Consul General and Marcel Aubert of the Louvre Attend Ceremony. QUADRANGLE IS COMPLETE Exhibit, a Memorial to Founders, the Late J.P. Gray and Wife, Has Many Noted Works. | True | By Edwabd Alden Jewell.special To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/short-interest-reduced-26999-shares-in-month.html | Short Interest Reduced 26,999 Shares in Month | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lehigh-squad-to-prepare-game-with-johns-hopkins-next-on-list-kozak.html | LEHIGH SQUAD TO PREPARE; Game With Johns Hopkins Next on List -- Kozak to See Action. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rutgers-passes-its-way-to-210-victory-over-providence-chizmadia.html | Rutgers Passes Its Way to 21-0 Victory Over Providence, Chizmadia Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bars-devils-island-refugees.html | Bars Devil's Island Refugees. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/says-jew-aided-goering-paper-declares-austrian-adopted-and-educated.html | SAYS JEW AIDED GOERING.; Paper Declares Austrian Adopted and Educated Him. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/would-read-both-sides.html | Would Read Both Sides. | True | R.T. ALLCUTT. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/colgate-conquers-st-lawrence-470-flashes-strong-thirdperiod-attack.html | COLGATE CONQUERS ST. LAWRENCE, 47-0; Flashes Strong Third-Period Attack to Triumph Over Determined Opponents. CAPTAIN ANDERSON STARS Plays Well on Defense and in Taking Passes -- Offenhamer in 85-Yard Scoring Dash. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/manhattan-loses-to-oglethorpe-60-southerners-show-deceptive-attack.html | MANHATTAN LOSES TO OGLETHORPE, 6-0; Southerners Show Deceptive Attack to Give Jaspers First Defeat of Year. PASS BRINGS TOUCHDOWN Anderson's Toss to Leslie From 2-Yard Line in the Second Period Decides Battle. | True | By Joseph M. Sheehan | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/platos-temperance.html | PLATO'S TEMPERANCE. | True | From The Chicago Daily News. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wifes-curses-free-husband-from-army-lieutenant-who-pressed-him-into.html | WIFE'S CURSES FREE HUSBAND FROM ARMY; Lieutenant Who Pressed Him Into Service Succumbs to Verbal Bombardment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/two-us-warships-crash-destroyer-peary-damaged-in-shanghai-in.html | TWO U.S. WARSHIPS CRASH; Destroyer Peary Damaged In Shanghai In Collision. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/after-the-fitful-fever-of-authorship-the-librettist-of-as-thousands.html | After the Fitful Fever of Authorship, the Librettist of "As Thousands Cheer" Sleeps Well | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/irvington-house-to-have-reception-first-anniversary-of-opening-of.html | IRVINGTON HOUSE TO HAVE RECEPTION; First Anniversary of Opening of New Building to Be Marked by Tea Wednesday. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ceremony-to-mark-peace-pact-signing-five-latin-american-nations-due.html | CEREMONY TO MARK PEACE PACT SIGNING; Five Latin American Nations Due to Ratify at Same Time in Rio de Janeiro. CHILE DECIDES TO WAIT Says Issue Is One That Will Come Up at Pan-American Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yonkel-captures-harvey-handicap-baronis-entry-scores-by-ten-lengths.html | YONKEL CAPTURES HARVEY HANDICAP; Baroni's Entry Scores by Ten Lengths Over Glastonbury at Washington Park. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cornell-conquers-richmond-by-287-two-touchdowns-by-switzer-feature.html | CORNELL CONQUERS RICHMOND BY 28-7; Two Touchdowns by Switzer Feature Sustained Drive Staged by the Victors. LOSERS SCORE AT CLOSE Passes by Dobson Pave Way for Tally, Vaughan Going Across in the Final Minute. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-week-in-science-record-heights-data-from-soviet-stratosphere.html | THE WEEK IN SCIENCE: RECORD HEIGHTS; Data From Soviet Stratosphere Ascent Of Great Importance -- Deadly Water | True | By Waldemar Kaempffert. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/public-works.html | PUBLIC WORKS. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ontario-ram-kills-wolf-achieving-place-in-news.html | Ontario Ram Kills Wolf, Achieving Place in News | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/british-said-to-desire-limit-of-500-planes-for-major-nations.html | British Said to Desire Limit of 500 Planes For Major Nations | True | By Lauren D. Lyman. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/against-inflation.html | Against Inflation. | True | F.M. BLODGET. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/giants-are-victors-in-worlds-series-four-games-to-one-otts-home-run.html | GIANTS ARE VICTORS IN WORLD'S SERIES, FOUR GAMES TO ONE; Ott's Home Run in the Tenth Beats Senators, 4 to 3, and Decides Classic. SCHUMACHER FAILS IN BOX Schulte Drives for Circuit With Two On in the Sixth, Tying the Score. LUQUE STARS AS RELIEF Winning Blow Called Double by One Umpire, but Two Others Overrule His Verdict. | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/comments-and-questions-elicited-by-current-series-on-money-and.html | Comments and Questions Elicited by Current Series on "Money and Inflation" | True | DAVID NOVICK. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelt-31-east-chester-2.html | Roosevelt, 31; East Chester, 2. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nation-and-race.html | NATION AND RACE. | True | By William A.g Ormsby-Gore, British Delegate To the League Assembly. Speaking Before the Political Commission. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/taft-triumphs-180-king-gets-three-touchdowns-as-team-beats.html | TAFT TRIUMPHS, 18-0.; King Gets Three Touchdowns as Team Beats Berkshire. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/buys-scotch-whisky-american-syndicate-orders-500000-gallons-in.html | BUYS SCOTCH WHISKY.; American Syndicate Orders 500,000 Gallons in Glasgow. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-dollar-the-decline-and-the-dilemma-reasons-for-the-drop-the.html | THE DOLLAR: THE DECLINE AND THE DILEMMA; Reasons for the Drop; the Effect on Stock and Commodity Prices And Business; and the Arguments for and Against Devaluation | True | By Charles Merz. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/urges-national-thug-list-fj-loesch-suggests-that-department-of.html | URGES NATIONAL THUG LIST.; F.J. Loesch Suggests That Department of Justice Compile It. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/penn-state-tops-lebanon-valley-opens-season-with-a-32to6-victory.html | PENN STATE TOPS LEBANON VALLEY; Opens Season With a 32-to-6 Victory, Flashing a Powerful Attack. LOSERS SCORE ON A PASS Feeser's Toss to Smith Counts Touchdown -- Sigel Heads Winners' Drive. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/conant-and-lowell-heard-at-harvard-both-speak-at-exercises.html | CONANT AND LOWELL HEARD AT HARVARD; Both Speak at Exercises Celebrating Anniversary of the Medical School. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-liquor-problems.html | NEW LIQUOR PROBLEMS. | True | By John D. Rockefeller Jr., In A Foreword To A Report On Liquor Control Soon To Be Published. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mrs-batten-dead-wife-of-clergyman-she-and-husband-former-rector-of.html | MRS. BATTEN DEAD; WIFE OF CLERGYMAN; She and Husband, Former Rector of St. Mark's, Were Living at Their Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sellng-methods-weaken-cottons-price-breakdown-threatens-success-of.html | SELLNG METHODS WEAKEN COTTONS; Price Breakdown Threatens Success of NRA Program in Textile Industry. REACTION WAS NORMAL But Percale Conflict Disrupts Many Lines -- Other Goods Show Marked Degree of Stability. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ja-romeyn-is-dead-attorney-publisher-hackensack-man-once-was-owner.html | J.A. ROMEYN IS DEAD; ATTORNEY, PUBLISHER; Hackensack Man Once Was Owner of The Evening Record in Bergen Connty. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/group-renews-requests-for-master-import-code.html | Group Renews Requests For Master Import Code | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/orange-free-state-adopts-blue-laws-church-officials-get-ruling.html | ORANGE FREE STATE ADOPTS BLUE LAWS; Church Officials Get Ruling Prohibiting Public Sports on Sunday. TRANSVAAL MAY FOLLOW Court Fight Probable if Police Enforce Regulation -- Clubs Seek a Way Out. | True | By W.e. Nash.special Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/japanese-pushing-trade-with-china-military-penetration-has-made.html | JAPANESE PUSHING TRADE WITH CHINA; Military Penetration Has Made Possible Closer and Safer Business Relations. BOYCOTT IS WEAKENING Chief Competition With United States Is in Machinery and Electrical Lines. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/syracuse-routs-clarkson-tech-orange-eleven-wins-seasons-opening.html | SYRACUSE ROUTS CLARKSON TECH; Orange Eleven Wins Season's Opening Game by One -- Sided Count of 52 to 0. MAMMOSSER SCORING STAR Sophomore Back Crosses Line Twice -- Engineers Unable to Make a First Down. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/police-hunt-for-book.html | Police Hunt for Book. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roads-in-the-east-yield-on-fare-cuts-most-managements-to-agree-to.html | ROADS IN THE EAST YIELD ON FARE CUTS; Most Managements to Agree to Follow West in Restoring Pre-War Rates. NEW ENGLAND UNDECIDED Southeast Is Expected to Accept Compromise Slashes at Meeting Here Tuesday. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/city-care-is-planned-in-tuberculosis-unit-surgical-treatment-to-be.html | CITY CARE IS PLANNED IN TUBERCULOSIS UNIT; Surgical Treatment to Be Given in Bellevue's Proposed $4,000,000 Building. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nra-held-answer-to-red-challenge-dean-barker-of-columbia-says-the.html | NRA HELD ANSWER TO RED CHALLENGE; Dean Barker of Columbia Says the Alliance of Government and Business Will Last. MORE ENGINEERS NEEDED But in Future, He Declares, Wider Knowledge Will Be Requisite for Success. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-farmer-wed-to-benjamin-ticknor-daughter-of-yales-director-of-a.html | MISS FARMER WED TO BENJAMIN TICKNOR; Daughter of Yale's Director of Athletics Bride of a Former Harvard Football Star. | True | Special to THE NEW YORK TIME*. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/peddie-eleven-in-tie-opens-season-by-playing-66-game-with-rutgers.html | PEDDIE ELEVEN IN TIE; Opens Season by Playing 6-6 Game With Rutgers Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/w-and-l-prevails-70-tally-by-mattox-in-first-period-decides-game.html | W. AND L. PREVAILS, 7-0.; Tally by Mattox In First Period Decides Game With W. and M. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nebraska-triumphs-over-texas-26-to-0-saner-makes-two-touchdowns-and.html | NEBRASKA TRIUMPHS OVER TEXAS, 26 TO 0; Saner Makes Two Touchdowns and Paves Way for Third in Game at Lincoln. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/baurunayl-or.html | BauruNay1 or. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/benefit-arranged-for-scott-school-many-prominent-persons-are-active.html | BENEFIT ARRANGED FOR SCOTT SCHOOL; Many Prominent Persons Are Active in Planning Card Party to Aid Home. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/upstate-couple-start-from-africa-in-auto.html | Up-State Couple Start From Africa in Auto | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/democrats-hope-to-hold-michigan-upper-peninsula-sees-its-first.html | DEMOCRATS HOPE TO HOLD MICHIGAN; Upper Peninsula Sees Its First Opportunity to Elect a Senator. STACK MAY BE CANDIDATE But Murphy May Return From Manila and Spoil Auditor General's Chances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/text-of-hylan-statement.html | Text of Hylan Statement | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/isaac-frank.html | ISAAC FRANK. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/france-honors-macia-once-in-prison-there.html | France Honors Macia, Once in Prison There | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/czech-police-raid-nazis-carry-out-nationwide-search-of-germans.html | CZECH POLICE RAID NAZIS.; Carry Out Nation-Wide Search of Germans' Homes. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fear-of-inflation-aided-polish-loan-government-brought-pressure-on.html | FEAR OF INFLATION AIDED POLISH LOAN; Government Brought Pressure on Wage Earners So All Would Subscribe. DEFICIT WILL BE COVERED Bonds of 260,000,000 Zlotys, Instead of 120,000,000 Planned, Will Be Issued. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roberts-cleared-as-crowd-boos-women-spectators-hiss-as-judge.html | ROBERTS CLEARED AS CROWD BOOS; Women Spectators Hiss as Judge Refuses to Sustain Bond Fraud Charge. POLICE GUARD DEFENDANT Head of S.W. Straus & Co. Was Accused by Investor of Having Inspired Misrepresentation. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-planet-thaws.html | THE PLANET THAWS. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/-southern-mail-successor-to-night-flight-southern-mail-translated.html | ' Southern Mail,' Successor to 'Night Flight'; SOUTHERN MAIL. Translated from the French of Antoine de Saint Exupery by Stuart Gilbert. 253 pp. New York: Smith & Haas. $2. | True | LOUIS KRONENBERGER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yale-jayvees-defeated-lose-to-providence-junior-varsity-eleven-7-to.html | YALE JAYVEES DEFEATED.; Lose to Providence Junior Varsity Eleven, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/iowa-prevails-by-380-craynes-90yard-dash-features-victory-over.html | IOWA PREVAILS BY 38-0.; Crayne's 90-Yard Dash Features Victory Over Bradley Tech. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/registration-of-voters-will-begin-tomorrow.html | Registration of Voters Will Begin Tomorrow | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dr-eckener-plans-to-broadcast-from-zeppelin-over-the-ocean.html | DR. ECKENER PLANS TO BROADCAST FROM ZEPPELIN OVER THE OCEAN | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/as-tuttle-denies-public-works-delay-replying-to-laguardia-charge-he.html | A.S. TUTTLE DENIES PUBLIC WORKS DELAY; Replying to LaGuardia Charge, He Also Says Appointments Were Not Dictated. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/salvador-seeks-peace-newspaper-declares.html | Salvador Seeks Peace, Newspaper Declares | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rise-ascribed-mainly-to-operation-of-the-industrys-code-output-and.html | Rise Ascribed Mainly to Operation of the Industry's Code -- Output and Sales Regulated | True | By E.l. Yordan. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/21-held-in-6-cities-in-huge-mail-theft-two-seized-here-as-federal.html | 21 HELD IN 6 CITIES IN HUGE MAIL THEFT; Two Seized Here as Federal Agents Trace Disposal of $250,000 Chicago Loot. SUICIDE REVEALS ROUND-UP Edgar Lebensberger Had Been Indicted in Case -- More Arrests Are Expected. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hernandbehndies-in-frame-aged-53-president-of-the-international.html | HERNANDBEHNDIES IN FRAME, AGED 53; President of the International Telephone and Telegraph Co. Had Long Been Ill. RECEIVED A PAPAL AWARD % He Installed Phone System In Vatican CityuWas Head of. Several Corporations, | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/oil-pricefixing-weighed.html | Oil Price-Fixing Weighed. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/swastika-lacking-dr-luther-silent-german-ambassador-refuses-to.html | SWASTIKA LACKING, DR. LUTHER SILENT; German Ambassador Refuses to Speak at Germantown (Pa.) Celebration. BANNER NOT TO BE FOUND Organizers of Ceremony Had Feared Display of Nazi Emblem Would Provoke Hostilities. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mt-vernon-team-bows-loses-to-central-high-by-156-in-game-at.html | MT. VERNON TEAM BOWS.; Loses to Central High by 15-6 in Game at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/doubt-van-der-lubbes-identity.html | Doubt Van der Lubbe's Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-hand-is-not-quicker-than-the-eye-modern-magic-says-a-member-of.html | THE HAND IS NOT QUICKER THAN THE EYE; Modern Magic, Says a Member of the Craft, Is Based on Acting to Fool the Mind, Not the Vision, of Audiences HAND NOT QUICKER THAN EYE Magic, Says a Craft Member, Is Based on Acting to Fool the Mind, Not the Vision | True | By John Mulhol.i.and | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/clemson-scores-in-upset-turns-back-highly-favored-north-carolina.html | CLEMSON SCORES IN UPSET; Turns Back Highly Favored North Carolina State Eleven, 9-0. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/harvard-triumphs-over-bates-33-to-0-three-crimson-touchdowns-result.html | HARVARD TRIUMPHS OVER BATES, 33 TO 0; Three Crimson Touchdowns Result From Passes in First Game of Season. HARVARD TRIUMPHS OVER BATES, 33 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/villa-tribsclien-where-composer-spent-happy-years-has-been-restored.html | Villa Tribsclien, Where Composer Spent Happy Years, Has Been Restored | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/admiral-stirling-revealed-as-poet-he-reads-arrangement-of-war.html | ADMIRAL STIRLING REVEALED AS POET; He Reads 'Arrangement of War,' Original Free Verse, at D.A.R. Meeting. DEFENDS BIG NAVY POLICY In Speech, He Calls Ships in 'Plain Sight' a Deterrent to Covetous Nations. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/amlailerweds-catherine-mguire-nuptial-mass-is-celebrated-after.html | A.M.LAILERWEDS CATHERINE M'GUIRE; Nuptial Mass Is Celebrated After Ceremony at Church of Sacred Heart of Jesus. THREE BRIDAL ATTENDANTS 1 Reception and Wedding Break- fast Given at the A'storuThey Will Live in In wood, N. Y. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ellis-island-altered-by-immigration-trend-its-work-awaiting-inquiry.html | ELLIS ISLAND ALTERED BY IMMIGRATION TREND; Its Work, Awaiting Inquiry, Is Concerned Largely With Keeping Records and With Deportations | True | By William C. White. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rayon-yarn-output-will-make-record-production-this-year-expected-to.html | RAYON YARN OUTPUT WILL MAKE RECORD; Production This Year Expected to Total 200,000,000 Pounds, a 35% Gain Over 1932. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/increased-in-debits-is-noted-in-week-eighteen-per-cent-increase-in.html | INCREASED IN DEBITS IS NOTED IN WEEK; Eighteen Per Cent Increase in Individual Account Debits Reported by Banks. TOTAL IS $7,285,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-spanish-writers-savage-satire-spanish-letter.html | A Spanish Writer's Savage Satire; Spanish Letter | True | FRANCES DOUGLAS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/100000-melodies-are-on-tap-for-a-network-the-tune-detective-sleuths.html | 100,000 Melodies Are on Tap for a Network -- The Tune Detective Sleuths Ten Popular Songs | True | By Orrin E. Dunlap Jr. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/statue-of-briand-tarred-breton-autonomists-are-suspected-by-french.html | STATUE OF BRIAND TARRED; Breton Autonomists Are Suspected by French Police. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/princeton-lists-alumni-at-16717-4575-live-in-new-york-state-with.html | PRINCETON LISTS ALUMNI AT 16,717; 4,575 Live in New York State, With 2,666 in This City -- Philadelphia Has 756. 1933 IS LARGEST CLASS Dr. John Van Duyn of Syracuse Oldest Living Graduate, New Directory Reveals. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/iangrethugrant.html | I-angrethuGrant. | True | Snecial to THE NEW YORK Taiaa. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/williams-eleven-loses-bows-before-middlebury-in-first-game-3-to-0.html | WILLIAMS ELEVEN LOSES.; Bows Before Middlebury in First Game, 3 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/poly-prep-downs-concordia-eleven-roth-tallies-twice-to-lead-the.html | POLY PREP DOWNS CONCORDIA ELEVEN; Roth Tallies Twice to Lead the Brooklyn Team to 25-0 Victory in the Opener FORDHAM PRESS TRIUMPHS Subdues St. Joseph's Institute 20 to 0 -- All Hallows and St. Francis Also Win | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/favorine-sound-money.html | Favorine Sound Money. | True | JAMES P. GIBBS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/strikers-are-unsatisfied.html | Strikers Are Unsatisfied. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/navy-is-winner-over-mercer-256-midshipmen-check-visitors-after.html | NAVY IS WINNER OVER MERCER, 25-6; Midshipmen Check Visitors After Touchdown in First Quarter at Annapolis. SCORE IN THREE PERIODS Victors' Attack Gains Power in Third -- Baumberger Goes Over Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-deal-factor-in-college-gains-wide-increase-in-enrolment.html | NEW DEAL' FACTOR IN COLLEGE GAINS; Wide Increase In Enrolment Attributed to Desire to Interpret Economic Plan. TREND TO SOCIAL STUDY Drop in Applications for Technical and Engineering Courses Is Shown in the Survey. NEW DEAL FACTOR IN COLLEGE GAINS | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/discount-change-ajor-store-issue-tailers-prepare-to-combat-revision.html | DISCOUNT CHANGE AJOR STORE ISSUE; tailers Prepare to Combat Revision of Existing Trade Practices. ODUCERS STAND FIRM ld 'Chiseling' Has Put Stress on Competition in Terms Leading to 'Chaos.' | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/college-centre-opening-westchester-school-students-to-get-new-york.html | COLLEGE CENTRE OPENING.; Westchester School Students to Get New York City Credits. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/worlds-cocoa-growers-urge-to-hold-crop-to-block-alleged-plan-of.html | World's Cocoa Growers Urge to Hold Crop To Block Alleged Plan of British Bears | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/pictorial-activities-on-the-western-front.html | PICTORIAL ACTIVITIES ON THE WESTERN FRONT | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cacawa-paddlers-score-take-first-three-places-in-80mile-canoe.html | CACAWA PADDLER'S SCORE.; Take First Three Places In 80-Mile Canoe Marathon. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-widest-skirts-in-the-world.html | THE WIDEST SKIRTS IN THE WORLD | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/colombian-parties-argue-in-congress-factional-struggle-bars-action.html | COLOMBIAN PARTIES ARGUE IN CONGRESS; Factional Struggle Bars Action -- Only One Law Passed in Two Months. LIBERALS HAVE MAJORITY Public Works Program, Control of Exchange, Land Question, Foreign Debts, Await Decision. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/activities-of-musicians-here-and-afield-walter-to-lead-mahlers.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter to Lead Mahler's First Symphony -- Washington's Orchestra -- Other Items | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/alabama-held-to-tie-plays-scoreless-deadlock-with-a-determined.html | ALABAMA HELD TO TIE.; Plays Scoreless Deadlock With a Determined Mississippi Eleven. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bumper-crops-seen-for-new-england-potatoes-cranberries-and-apples.html | BUMPER CROPS SEEN FOR NEW ENGLAND; Potatoes, Cranberries and Apples Plentiful and Prices Are Fair. OPEN MARKET FOR ALL Milk Alone Unstabilized Despite Attempts to Unify Production and Price. | True | By F. Laurison Bullard.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bankers-opinions-seen-gaining-favor-financial-leaders-here-find.html | BANKERS' OPINIONS SEEN GAINING FAVOR; Financial Leaders Here Find Washington Less Hostile to Their Contentions. INFLATION LOSES GROUND New York Group Also Won Point in Stock Sale Plan of the RFC. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/closed-congress-doors-seal-patronage-wails-disgruntled-democrats.html | CLOSED CONGRESS DOORS SEAL PATRONAGE WAILS; Disgruntled Democrats, Boiling Over With Party Revolt Talk, Simmer Down to Mourning for Spoils. RESENT ROOSEVELT WHIPHAND But They Dare Not Risk Ridicule of a Public Loyal to the President -- Only Threat Is Lethargy, Not an Open Break. | True | By Turner Catledge. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/intellectual-vertigo.html | Intellectual Vertigo." | True | EUGENE B. PATTON. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ursinus-triumphs-200-halts-st-josephs-as-shuman-goes-across-line.html | URSINUS TRIUMPHS, 20-0.; Halts St. Joseph's as Shuman Goes Across Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-workers-dollar.html | THE WORKER'S DOLLAR. | True | By William Green, President of the A.f. of L., Opening the Fifty-Third Annual Convention. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tilden-triumphs-twice-at-tennis-beats-barnes-61-61-and-hunter-60-60.html | TILDEN TRIUMPHS TWICE AT TENNIS; Beats Barnes, 6-1, 6-1, and Hunter, 6-0, 6-0, in Benefit, Play at Park Av. Club. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dramas-of-chivalry-make-up-about-half-of-japans-contribution-to-the.html | Dramas of Chivalry Make Up About Half Of Japan's Contribution to the Screen | True | By Hugh Byas. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/westfield-15-milburn-0.html | Westfield, 15: Milburn, 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/texas-newly-weds-start-on-wedding-trip-in-an-undertakers-truck-with.html | Texas Newly weds Start on Wedding Trip In an Undertaker's Truck With a Corpse | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-mystery-stories-the-dark-garden-by-mignon-g-eberhart-312-pp-new.html | New Mystery Stories; THE DARK GARDEN. By Mignon G. Eberhart. 312 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/when-gloriana-forged-her-england-mr-waldman-presents-elizabeth-as.html | When Gloriana Forged Her England; Mr. Waldman Presents Elizabeth as the Queen Who Wrought a Nation Out of Chaos ENGLAND'S ELIZABETH. By Milton Waldman. 276 pp. Boston Houghton Mifflin Company. $3.50 | True | By Herbert Gorman | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/two-police-heads-dry.html | Two Police Heads Dry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/confer-on-defaults-in-foreign-securities-roosevelt-and-aides-study.html | CONFER ON DEFAULTS IN FOREIGN SECURITIES; Roosevelt and Aides Study Means of Helping Holders of $1,000,000,000. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/all-quiet-along-the-potomac.html | All Quiet Along the Potomac. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brazil-welcomes-head-of-argentina-throngs-hail-president-justo-in-a.html | BRAZIL WELCOMES HEAD OF ARGENTINA; Throngs Hail President Justo in a Triumphant Procession Through Streets of Capital. CITY ABLAZE WITH LIGHT Elaborate Decorations Include 'Arc de Triomphe' for Guests -- Special Stamps Printed. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/city-college-fete-to-honor-dr-finley-bust-of-former-president-of.html | CITY COLLEGE FETE TO HONOR DR. FINLEY; Bust of Former President of Institution to Be Unveiled at Exercises Oct. 26. HEADED SCHOOL 10 YEARS He Also Was State Commissioner of Education and Was Editor of Harper's Weekly. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/store-chain-freed-from-nazis-rule-german-ministry-of-interior-halts.html | STORE CHAIN FREED FROM NAZIS RULE; German Ministry of Interior Halts Attempt to Seize Jews' Concern in Silesia. EMPLOYEES OUT OF JAIL But Jewish Tennis Players, Jockeys and Gentlemen Riders Come Under Bans. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/argentines-thank-league-express-readiness-to-aid-peace-on-admission.html | ARGENTINES THANK LEAGUE; Express Readiness to Aid Peace on Admission to Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/canada-to-convert-her-bonds-held-here-owners-of-1933-victorys-to.html | CANADA TO CONVERT HER BONDS HELD HERE; Owners of 1933 Victorys to Deal Directly With Department of Finance. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dr-amell-warns-of-education-tax-calls-on-colleges-to-merit.html | DR. AMELL WARNS OF EDUCATION TAX; Calls on Colleges to Merit Exemption by Inculcating a 'Social Consciousness.' POINTS TO PUBLIC SCRUTINY Yale President Praises Haverford on Its Centenary for Keeping 'High Standards.' | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/jewish-refugees-loyal-to-germany-those-in-palestine-hold-that-the.html | JEWISH REFUGEES LOYAL TO GERMANY; Those in Palestine Hold That the Nazi Regime Does Not Represent the People. SOME EXILES HELPLESS No Funds Are Available to Aid Those Unable to Do Manual Labor or Start a Business. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/news-and-gossip-of-times-square.html | NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mgr-jt-aylward-rector-of-sarnia-ont-church-succumbs-to-brief.html | MGR. J.T. AYLWARD.; Rector of Sarnia (Ont.) Church Succumbs to Brief Illness. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-rochelle-12-riverhead-0.html | New Rochelle, 12; Riverhead, 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/thomas-advises-youth-fight-fascism-and-strive-fo-peace-he-urges-at.html | THOMAS ADVISES YOUTH.; Fight Fascism and Strive fo Peace, He Urges at Ra | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mary-h-raskob-wed-to-j-t-geuting-jr-bride-is-daughter-of-former.html | MARY H. RASKOB WED TO J. T. GEUTING JR.; Bride Is Daughter of Former Chairman of Democratic National Committee. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/donors-of-airplanes-bar-use-in-civil-war.html | Donors of Airplanes Bar Use in Civil War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gets-extra-air-equerry-prince-of-wales-now-has-two-officers.html | GETS EXTRA AIR EQUERRY.; Prince of Wales Now Has Two Officers Detailed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/what-is-expanding-postoffice-costs-free-mail-held-one-of-lesser.html | What Is Expanding Postoffice Costs; Free Mail Held One of Lesser Items of Expense | True | HARRY M. KONWISER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/patrick-j-slattery-subway-builder-dies-victim-of-heart-attack-while.html | PATRICK J. SLATTERY, SUBWAY BUILDER, DIES; Victim of Heart Attack While Playing Golf With Brother-in-Law, His Partner. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/einstein-and-humanity.html | EINSTEIN AND HUMANITY. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/raise-crops-on-sakhalin.html | Raise Crops on Sakhalin. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/delayed-trials.html | DELAYED TRIALS. | True | FRED GEORGE HAAS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/5-french-air-lines-formally-united-the-governmentcontrolled-system.html | 5 FRENCH AIR LINES FORMALLY UNITED; The Government-Controlled System Is Inaugurated by the Aviation Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lehigh-harriers-active-prepare-for-opening-meet-on-oct-21-at-penn.html | LEHIGH HARRIERS ACTIVE.; Prepare for Opening Meet on Oct. 21 at Penn State. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/union-labors-growing-ranks-recent-gains-and-hopes-of-federation.html | UNION LABOR'S GROWING RANKS; Recent Gains, and Hopes of Federation Leader | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/to-observe-anniversary-wheaton-college-will-celebrate-on-oct-14.html | TO OBSERVE ANNIVERSARY.; Wheaton College Will Celebrate on Oct. 14. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/proposed-bill-would-ease-divorce-laws-in-britain-as-suggested-by.html | Proposed Bill Would Ease Divorce Laws In Britain as Suggested by Commission | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/german-plans-to-rearm-bringing-crisis-in-europe-britain-france-and.html | GERMAN PLANS TO REARM BRINGING CRISIS IN EUROPE; Britain, France and Italy Seek Means To Bar Nazi Determination to Have Larger Military Forces. PREVENTIVE WAR' TALK HEARD If Reich Quits Arms Conference This Month Some Frenchmen Think It Better to Act Now Than to Await Hitler Attack. | True | By Edwin L. James. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/manual-high-tops-tilden-by-26-to-7-gostello-leads-strong-drive-to.html | MANUAL HIGH TOPS TILDEN BY 26 TO 7; Gostello Leads Strong Drive to Overcome First-Period Advantage of Rivals. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/france-ends-daylight-saving.html | France Ends Daylight Saving. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cotton-advanced-by-loan-details-rise-nipped-by-uncertainty-over.html | COTTON ADVANCED BY LOAN DETAILS; Rise Nipped by Uncertainty Over Crop Estimate and Hedging From South. FINAL GAIN 1 TO 5 POINTS Pressure Continues From Holders Willing to Accept the Prevailing Quotations. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dimitroff-is-back-in-leipzig-court-fire-defendant-permitted-to.html | DIMITROFF IS BACK IN LEIPZIG COURT; Fire Defendant Permitted to Return After Five Foreign Lawyers Protest Expulsion. RENEWS ATTACK ON POLICE Judge Again Threatens to Bar Him -- Trial to Be Moved to Berlin Tuesday. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/grapefruit-grove-sets-record.html | Grapefruit Grove Sets Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/racket-trial-is-held-up-by-appellate-court-as-bennett-prepares-for.html | Racket Trial Is Held Up by Appellate Court As Bennett Prepares for Brooklyn Inquiry | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sheets-due-to-follow-bars-plates-shapes-in-price-rises-as-steel.html | Sheets Due to Follow Bars, Plates, Shapes In Price Rises as Steel Orders Increase | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fertig-name-on-banners-embarrassing-tammany.html | Fertig Name on Banners Embarrassing Tammany | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nation-is-called-to-war-on-crime-mass-meeting-thursday-will-open.html | NATION IS CALLED TO WAR ON CRIME; Mass Meeting Thursday Will Open Washington Conference of Civic Leaders. ALL STATES REPRESENTED Campaign Headed by Flag Association Seeks to Unite American People in Drive. NATION IS CALLED TO WAR ON CRIME | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/backing-of-youth-asked-for-fusion-blanshard-ce-hughes-jr-turtle-and.html | BACKING OF YOUTH ASKED FOR FUSION; Blanshard, C.E. Hughes Jr., Turtle and Dr. Poling Plead for Election of LaGuardia. MITCHEL DRIVE RECALLED Young Republican Leadership Stressed at Meeting in Riverside Church. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wisconsin-takes-opener-shows-power-in-turning-back-marquette-by-190.html | WISCONSIN TAKES OPENER.; Shows Power In Turning Back Marquette by 19-0. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/large-committee-plans-horse-show-greenwich-society-prepares-for.html | LARGE COMMITTEE PLANS HORSE SHOW; Greenwich Society Prepares for Annual Event of Byram River Beagle Club. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/stocks-and-some-staples-advance-moderately-in-dull-weekend-trading.html | Stocks and Some Staples Advance Moderately in Dull Week-End Trading -- Dollar Exchange Strong. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bucknell-eleven-points-for-vittanova-contest.html | Bucknell Eleven Points For Vittanova Contest | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/man-collapses-seeking-job.html | Man Collapses Seeking Job. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/richmond-situation-mixed-retail-trade-drop-slackens-and-coal-lines.html | RICHMOND SITUATION MIXED.; Retail Trade Drop Slackens and Coal Lines Continue Rise. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-spaniel-of-wimpole-street-virginia-woolfs-book-about-elizabeth.html | The Spaniel of Wimpole Street; Virginia Woolfs Book About Elizabeth Barrett Browning's Famous Dog Is Work of Distinguished Quality FLUSH. A Biography. By Virginia Woolf. 185 pp. New York: Harcourt Brace & Co. $2. FLUSH OF WIMPOLE STREET AND BROADWAY. By Flora Merrill. Illustrated. by Edwina. 112 pp. New York: Robert M. MacBride. $1.50. | True | By Eda Lou Walton | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/port-chester-7-greenwich-6.html | Port Chester, 7; Greenwich, 6. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rumania-to-fight-nazis-will-take-drastic-measures-against-drive-in.html | RUMANIA TO FIGHT NAZIS.; Will Take Drastic Measures Against Drive in Saxon Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/paris-wine-official-praises-grape-juice.html | Paris Wine Official Praises Grape Juice | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/germany-to-pay-belgium-will-resume-discharge-of-debt-suspended-for.html | GERMANY TO PAY BELGIUM.; Will Resume Discharge of Debt Suspended for Several Months. | True | Wireless to THE NEW TIMES TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/drexel-eleven-prevails-scores-twice-on-passes-to-down-west-chester.html | DREXEL ELEVEN PREVAILS.; Scores Twice on Passes to Down West Chester Teachers, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/home-bonds-gain-foreign-list-sags-local-transits-strong-irt.html | HOME BONDS GAIN; FOREIGN LIST SAGS; Local Transits Strong, I.R.T., Manhattan and B.M.T. Issues Making Good Advances. FEDERAL LOANS IMPROVE ' Gold Payment' Obligations of Foreign Countries Weak on Stock Exchange. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bridge-will-further-publishing-for-blind-new-york-and-new-jersey.html | BRIDGE WILL FURTHER PUBLISHING FOR BLIND; New York and New Jersey Catholic Alumnae to Entertain Thursday. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dartmouth-beats-vermont-39-to-6-green-regulars-roll-up-four.html | DARTMOUTH BEATS VERMONT, 39 TO 6; Green Regulars Roll Up Four Touchdowns in the Opening Half of Football Game. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mexico-to-aid-tampico-majority-party-in-chamber-plans-taxes-to.html | MEXICO TO AID TAMPICO.; Majority Party in Chamber Plans Taxes to Yield Relief Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/prodigals-return-mr-pete-co-by-alice-hegan-rice-300-pp-new-york-d.html | Prodigal's Return; MR. PETE & CO. By Alice Hegan Rice. 300 pp. New York: D. Appleton-Century Company. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/laying-of-rail-cut-steadily-by-roads-peak-of-2209000-tons-in-1926.html | LAYING OF RAIL CUT STEADILY BY ROADS; Peak of 2,209,000 Tons in 1926; 1,958,000 in 1929, Year of Top Freight Traffic. 394,000 TOTAL IN 1932 Eastman Plan Calls for Buying 844,000 Tons if Steel Makers Reduce Prices. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelts-address-on-gompers.html | Roosevelt's Address on Gompers | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-lively-portrait-of-the-great-sumner-reminiscences-mainly-personal.html | A Lively Portrait of the Great Sumner; REMINISCENCES (MAINLY PERSONAL) OF WILLIAM GRAHAM SUMNER. By A.G. Keller. Illustrated. 110 pp. New Haven: Yale University Press. $2 | True | ROBERT VAN GELDER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/curtis-high-takes-city-psal-run-prevosti-crosses-line-first-as-his.html | CURTIS HIGH TAKES CITY P.S.A.L. RUN; Prevosti Crosses Line First as His Team Carries Off Honors in Group 1. BRYANT SQUAD IS VICTOR Brooklyn Tech Also Scores as Series Opens -- Butler and Wilson Gain Laurels. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/manchukuo-warns-russian-rail-chief-says-the-guards-may-be-removed.html | MANCHUKUO WARNS RUSSIAN RAIL CHIEF; Says the Guards May Be Removed From Chinese Eastern Unless Policies Are Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/-no-castle-in-spain-and-other-recent-works-of-fiction-no-castle-in-.html | " No Castle in Spain" and Other Recent Works of Fiction; NO CASTLE IN SPAIN. By William McFee. 415 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | DRAKE DE KAY. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ability-to-pay.html | ABILITY TO PAY. | True | From The Baltimore Sun. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/floyd-dell-symbol-of-a-period-his-autobiography-is-as-much-the.html | Floyd Dell, Symbol of a Period; His Autobiography Is as Much the Record of a Generation as the Story Of His Own Progress Through Youth HOMECOMING. An Autobiography. By Floyd Dell. 368 pp. New York: Farrar & Rinehart. $3. | True | By R.l. Duffus | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/leake-and-watts-12-yonkers-6.html | Leake and Watts, 12; Yonkers, 6. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/stanley-a-aldrich-sr-cotton-broker-in-fall-river-for-30-years-until.html | STANLEY A. ALDRICH SR.; Cotton Broker in Fall River for 30 Years Until Retirement. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-bar-and-crime.html | THE BAR AND CRIME. | True | From The St. Louis Post-Dispatch. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/coast-trend-favorable-basic-industries-improve-and-weather-speeds.html | COAST TREND FAVORABLE.; Basic Industries Improve and Weather Speeds Harvest. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/goals-of-recovery.html | GOALS OF RECOVERY. | True | By Secretary Perkins, | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/willard-macks-mother-dies.html | Willard Mack's Mother Dies. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lafayette-squad-ready-rothenberg-slated-to-see-action-in-clash-with.html | LAFAYETTE SQUAD READY.; Rothenberg Slated to See Action in Clash With N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-opening-of-the-new-season-orchestras-begin-here-and-in-other.html | THE OPENING OF THE NEW SEASON; Orchestras Begin Here and in Other Parts of the Country -- Change's in Conductors and Policies of Programs | True | By Olin Downes. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/jottings-from-studios.html | JOTTINGS FROM STUDIOS | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-bond-calls-for-october-few-total-for-month-raised-to-23434000.html | NEW BOND CALLS FOR OCTOBER FEW; Total for Month Raised to $23,434,000 by Week's Additions. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/prince-charming-takes-two-blues-warfield-farms-hunter-wins-two.html | PRINCE CHARMING TAKES TWO BLUES; Warfield Farms' Hunter Wins Two Events at Waccabuc Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/garfield-resigns-as-williams-head-nearing-age-of-70-he-decides-to.html | GARFIELD RESIGNS AS WILLIAMS HEAD; Nearing Age of 70, He Decides to End 25-Year College Presidency Next June. HIGH IN PUBLIC SERVICE Son of President, He Has Won Place as Leader in Affairs of Nation and World. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/backward-pupils-advance-under-new-methods-at-childrens-village.html | Backward Pupils Advance Under New Methods at Children's Village | True | By Christine K. Simmons, Associate Director, Education Department, State Normal School. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/use-of-damned-fool.html | USE OF "DAMNED FOOL" | True | C.B. REYNOLDS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-gifts-of-liberty.html | THE GIFTS OF LIBERTY. | True | By Albert Einstein, Famous Scientist, Speaking Before An Audience In Albert Hall, London. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/toronto-oarsmen-score.html | Toronto Oarsmen Score. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gettysburg-wins-147-triumphs-over-juniata-eleven-on-strong-aerial.html | GETTYSBURG WINS, 14-7.; Triumphs Over Juniata Eleven on Strong Aerial Attack. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/vanderbilt-in-front-subdues-north-carolina-2013-passes-proving.html | VANDERBILT IN FRONT.; Subdues North Carolina, 20-13, Passes Proving Effective. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/us-would-oppose-rearming-of-reich-state-department-is-disturbed-at.html | U.S. WOULD OPPOSE REARMING OF REICH; State Department Is Disturbed at Report of Plan to Be Pressed at Geneva. PERIL TO PARLEY IS SEEN But It Is Hoped Germany May Modify Stand Because of Speech by Baldwin. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/after-repeal.html | AFTER REPEAL. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/vpi-halts-maryland-breaks-through-defense-in-second-half-to-win-140.html | V.P.I. HALTS MARYLAND.; Breaks Through Defense in Second Half to Win, 14-0. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/negroes-in-south-quit-razors-for-icepicks.html | Negroes in South Quit Razors for Icepicks | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/indians-suffering-in-south-dakota-drought-and-grasshoppers-have.html | INDIANS SUFFERING IN SOUTH DAKOTA; Drought and Grasshoppers Have Left Those on Reservations to Live on Doles. INVESTIGATION IS PLANNED Commissioner Collier Wants to Put Red Men on Land Where They Are Already Starving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/australian-defers-world-flight.html | Australian Defers World Flight. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nassau-club-shoot-annexed-by-helsel-breaks-100-straight-to-score-in.html | NASSAU CLUB SHOOT ANNEXED BY HELSEL; Breaks 100 Straight to Score in Registered Test -- Olds Wins at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/coal-rate-cut-is-urged-icc-examiner-would-aid-jersey-points-on.html | COAL RATE CUT IS URGED.; I.C.C. Examiner Would Aid Jersey Points on Anthracite. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mr-wilstachs-vivid-history-of-the-hudson-river-hudson-river.html | Mr. Wilstach's Vivid History of the Hudson River; HUDSON RIVER LANDINGS. By Paul Wilstach. Illustrated. 311 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | FLORENCE FINCH KELLY. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gunman-hiding-in-mine-holds-workers-at-bay.html | Gunman, Hiding in Mine, Holds Workers at Bay | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/strong-trend-at-atlanta-retail-sales-heavy-payrolls-climb-building.html | STRONG TREND AT ATLANTA.; Retail Sales Heavy -- Payrolls Climb -- Building Rises. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wyoming-prepares-to-control-liquor-governor-miller-appoints.html | WYOMING PREPARES TO CONTROL LIQUOR; Governor Miller Appoints Committee in Advance of Legislative Action. A FORERUNNER TO REPEAL But Vote on State Amendment Not Possible Until Next Year's Election. | True | By George V. Gerling.editorial Correspondence. the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/arranges-fifteen-games-st-louis-university-five-to-wage-active.html | ARRANGES FIFTEEN GAMES.; St. Louis University Five to Wage Active Campaign. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brookwood-farm-items-sold.html | Brookwood Farm Items Sold. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nazis-are-subdued-in-central-europe-curbed-by-prague-dissolution.html | NAZIS ARE SUBDUED IN CENTRAL EUROPE; Curbed by Prague Dissolution and Vienna's Reaction to Attack on Dollfuss. GOEMBOES REMAINS FIRM ' If We Need Nationalism, I Am National Enough,' Says Hungarian Premier. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/illinois-victor-21-to-6-conquers-washington-before-11000-at-st.html | ILLINOIS VICTOR, 21 TO 6.; Conquers Washington Before 11,000 at St. Louis. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/squalor-at-luxury-cost.html | SQUALOR AT LUXURY COST | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/science-is-studied-as-aid-to-history-lecture-series-at-chicago-u.html | SCIENCE IS STUDIED AS AID TO HISTORY; Lecture Series at Chicago U. Will Seek to Fill the Gap in Man's Story. EARLY START IN THE EAST Orientals Observed Innumerable Facts 5,000 Years Ago, A.T. Olmstead Asserts. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/from-the-rca-to-jamaica-our-trail-leads-with-many-points-of.html | From the RCA to Jamaica Our Trail Leads, With Many Points of Interest En Route | True | By Edward Alden Jewell. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-new-quaker-bonnet-makes-its-bow-lelongs-dresses-look-like-suits.html | The New Quaker Bonnet Makes Its Bow -- Lelong's Dresses Look Like Suits | True | K.C. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/expresident-increases-income.html | Ex-President Increases Income. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/choate-triumphs-60-defeats-yale-150pound-eleven-shea-scores-in.html | CHOATE TRIUMPHS, 6-0.; Defeats Yale 150-Pound Eleven -- Shea Scores in Second. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/2000-at-station-welcome-giants-police-forced-to-protect-new.html | 2,000 AT STATION WELCOME GIANTS; Police Forced to Protect New Champions From Admirers as They Return Here. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/paris-press-warns-germany-on-arms-french-have-no-direct-word-but.html | PARIS PRESS WARNS GERMANY ON ARMS; French Have No Direct Word, but Term Proposals Made to Britain Unacceptable. MODERATION PLEA MADE Germans Are Urged to Temper Demands Before Presenting Them at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/velocity-of-money.html | VELOCITY OF MONEY. | True | From The Des Moines Register. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/chicago-trend-upward-power-output-125-above-year-ago-building.html | CHICAGO TREND UPWARD.; Power Output 12.5% Above Year Ago -- Building Active. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/westchester-ma-victor.html | Westchester M.A. Victor. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/kansas-city-gains-checked-retail-dollar-volume-runs-below-last.html | KANSAS CITY GAINS CHECKED; Retail Dollar Volume Runs Below Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/president-to-talk-to-women-here-mr-and-mrs-roosevelt-will-address.html | PRESIDENT TO TALK TO WOMEN HERE; Mr. and Mrs. Roosevelt Will Address Conference on Current Problems. HISTORY IS SUBJECT ' World Outlook' to Be Discussed by Several -- Mrs. Owen to Speak From London. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/chicstraw-victor-in-laurel-feature-beats-wise-daughter-in-the.html | CHICSTRAW VICTOR IN LAUREL FEATURE; Beats Wise Daughter in the Richard Johnson Stakes Before 15,000 Crowd. DISCOVERY NEXT AT WIRE Winner Covers Six Furlongs in 1:11 4-5 to Lower Record for $2,500 Added Test. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/john-m-schiff-is-host-entertains-with-dinner-dance-at-long-island.html | JOHN M. SCHIFF IS HOST.; Entertains With Dinner Dance at Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/germany-presses-recovery-project-big-public-works-program-is-aimed.html | GERMANY PRESSES RECOVERY PROJECT; Big Public Works Program Is Aimed, First of All, to Cut Unemployment Figures. TRADE STABILITY SOUGHT Adjustment of Production to the Demand and Creation of Capital Are in Plan. | True | By Dr. Paul Schwarz, Former German Consul. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yale-on-top-at-soccer-elis-start-campaign-with-1to0-triumph-over.html | YALE ON TOP AT SOCCER.; Elis Start Campaign With 1-to-0 Triumph Over M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dollar-up-a-cent-to-6621c-in-gold-price-sustained-again-by-belief.html | DOLLAR UP A CENT TO 66.21C IN GOLD; Price Sustained Again by Belief Washington Is Less Warm Toward Inflation. OTHER CURRENCIES LOWER Reserve Bank's Small Gold Export Makes $13,334,000 Sent to France in Week. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dr-einstein-sails-quietly-for-here-leaves-london-unannounced-to.html | DR. EINSTEIN SAILS QUIETLY FOR HERE; Leaves London Unannounced to Embark in Tourist Class on Liner Westernland. HIS DEPARTURE GUARDED Tender Takes Him to Anchorage -- He Warns Jewish Students Professions Are Crowded. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hunter-prize-goes-to-his-elegance-gelding-takes-grand-championship.html | HUNTER PRIZE GOES TO HIS ELEGANCE; Gelding Takes Grand Championship as Gimbel Stars Come Close to a Sweep. TROLLY AMONG WINNERS Captures Middleweight Title at Final Session of Piping Rock Horse Show. | True | By Henry R. Ilsley.special To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yellow-river-a-menace-american-expert-says-dikes-must-be-finished.html | YELLOW RIVER A MENACE.; American Expert Says Dikes Must Be Finished by Early Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/prices-of-futures-go-down-in-fair-trading-volume-only-corn-rye-and.html | Prices of Futures Go Down in Fair Trading Volume -- Only Corn, Rye and Lard Advance in Cash List. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brief-reviews-a-handbook-of-nra-laws-regulations-and-codes-with.html | Brief Reviews; A HANDBOOK Of NRA. Laws, Regulations and Codes. With supplement service. 412 pp. Washington and New York: Federal Codes, Inc. $4.50. including supplement service until Dec. 31. 1933. Books in Brief Review Books in Brief Review | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/alfred-eleven-wins-torellos-60yard-run-defeats-rochester-by-7-to-0.html | ALFRED ELEVEN WINS.; Torello's 60-Yard Run Defeats Rochester by 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/when-east-and-west-meet-in-china-mrs-hobarts-fine-novel-places-two.html | When East and West Meet in China; Mrs. Hobart's Fine Novel Places Two Civilizations in Juxtaposition OIL FOR THE LAMPS OF CHINA. By Alice Tisdale Hobart. 403 pp. Indianapolix The Bobbs-Merrill Company. $2.50 | True | By Margaret Wallace | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/trade-gain-shown-by-major-indices-reports-of-public-utilities-and.html | TRADE GAIN SHOWN BY MAJOR INDICES; Reports of Public Utilities and Railroads, Chain Stores and Auto Makers Favorable. PROSPECT NOT YET CLEAR Labor Troubles and Monetary Confusion Still Present -- In Federal Reserve Areas. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hollyrood-boris-victor-trots-home-first-in-two-of-three-heats-at.html | HOLLYROOD BORIS VICTOR.; Trots Home First in Two of Three Heats at Danbury. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/life-after-death-where-do-we-go-from-here-the-journey-of-life-by.html | Life After Death; WHERE DO WE GO FROM HERE! The Journey of Life. By Emily Grant Hutchings. 308 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-sally-miles-wed-becomes-the-bride-of-donald-h-gray-in-church.html | MISS SALLY MILES WED.; Becomes the Bride of Donald H Gray in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/father-roots-for-crit-recalls-how-baseball-used-to-conflict-with.html | FATHER ROOTS FOR CRIT; Recalls How Baseball Used to Conflict With Son's Studies. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/order-for-12-locomotives-at-1750000-is-on-way.html | Order for 12 Locomotives At $1,750,000 Is on Way | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/shoulder-reset-by-crash.html | Shoulder Reset by Crash. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/monmouth-hunt-listed.html | Monmouth Hunt Listed. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brass-band-at-funeral-fulfills-mans-last-wish.html | Brass Band at Funeral Fulfills Man's Last Wish | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/henderson-is-cheerful.html | Henderson Is Cheerful. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lafayette-scores-120-turns-back-f-and-m-before-6000-at-lancaster-pa.html | LAFAYETTE SCORES, 12-0.; Turns Back F. and M. Before 6,000 at Lancaster, Pa. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/expert-says-research-alone-averts-famine-insects-and-plant-disease.html | Expert Says Research Alone Averts Famine; Insects and Plant Disease Constant Peril | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/to-test-the-law-against-owning-gold.html | TO TEST THE LAW AGAINST OWNING GOLD. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/power-displaces-labor-the-power-age-by-walter-n-polakov-247-pp-new.html | Power Displaces Labor; THE POWER AGE. By Walter N. Polakov. 247 pp. New York: Covici-Friede. $2. | True | By Louis Richgeorge W. Cobner. M.d. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tie-game-played-by-cosmopolitan-cartercircle-is-held-to-33-deadlock.html | TIE GAME PLAYED BY COSMOPOLITAN; Carter-Circle Is Held to 3-3 Deadlock by Team Which Has Only 9 in Line-Up. CARROLL CLUB IS VICTOR Turns Back Huntington, 4 to 1 -- Tapawingo Greenfield Also Win at Field Hockey. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/terrorist-plot-flops-in-mukden-all-but-one-of-bombs-made-of.html | TERRORIST' PLOT FLOPS IN MUKDEN; All but One of Bombs Made of Dismembered Firecrackers Fail to Explode. GOOD ONE WRECKS ROOM Manchukuo Police, Brought In by the Noise, Jail the 11 Conspirators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/russias-dry-laws-ended-9-years-ago-soviet-prohibition-wrecked-by.html | RUSSIA'S DRY LAWS ENDED 9 YEARS AGO; Soviet Prohibition Wrecked by Home Brewing and Desire for More State Revenue. DRUNKENNESS IS CURBED Except in a Few Places Liquor Cannot Be Consumed on the Premises Where It Is Sold. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/reich-plans-veto-of-leagues-help-for-german-jews-delegate-warns.html | REICH PLANS VETO OF LEAGUES HELP FOR GERMAN JEWS; Delegate Warns That He Will Bar Unanimity on Refugee and Minority Resolutions. ISSUE PUT OFF TO TUESDAY Assembly Commissions Unable to Win Approval by Diluting Two Disputed Measures. REICH PLANS VETO OF LEAGUE CURBS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/code-rules-revised-on-sales-under-cost-failure-to-define-all.html | CODE RULES REVISED ON SALES UNDER COST; Failure to Define All Expense Factors Has Proved Costly to Many Groups. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-towns-for-the-needs-of-a-new-age-an-architect-pictures-the.html | NEW TOWNS FOR THE NEEDS OF A NEW AGE; An Architect Pictures The Coordinated Community of The Future NEW TOWNS FOR NEW-AGE NEEDS | True | By Clarence S. Stein | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/our-trade-in-latin-america-linked-with-recovery-plans-areas-to-the.html | OUR TRADE IN LATIN AMERICA LINKED WITH RECOVERY PLANS; Areas to the South Chosen as the Field of a Vast Experiment In Which Reciprocity Treaties Constitute the First Step | True | By Raymond Leslie Buell. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-200mileanhour-craft-flies-rockies-on-one-engine-with-load.html | New 200-Mile-an-Hour Craft Flies Rockies on One Engine With Load | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/washington-high-trails-curtis-206-morels-95yard-dash-for-a.html | WASHINGTON HIGH TRAILS CURTIS, 20-6; Morel's 95-Yard Dash for a Touchdown in the Second Period Features. DESTASIO SCORES FIRST Danza of Victors Also Crosses Line -- Jones of Losers Runs 50 Yards to Tally. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/confer-on-ship-fares-atlantic-lines-seem-to-have-averted-ratewar.html | CONFER ON SHIP FARES.; Atlantic Lines Seem to Have Averted Rate-War Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/goal-wins-for-kentucky-point-by-kercheval-after-touchdown-beats.html | GOAL WINS FOR KENTUCKY.; Point by Kercheval After Touchdown Beats Georgia Tech, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-war-and-mr-lloyd-george-englands-dominant-figure-in-the.html | THE WAR AND MR. LLOYD GEORGE; England's Dominant Figure in the Conflict Begins His Memoirs WAR MEMOIRS OF DAVID LLOYD GEORGE. Vol I. 1914-1915. Illustrated. Boston: Little Brown & Co. $4. Lloyd George's Memoirs | True | By P.w. Wilson | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/richard-the-lionharding-davis-the-foremost-exemplar-of-the.html | Richard the Lion-Harding" Davis; The Foremost Exemplar of the Newspaper Man as Picaresque Hero in An Informing and Entertaining Biography RICHARD HARDING DAVIS: HIS DAY By Fairfax Downey. Illustrated. 322 pp. New York: Charles Scribner's Sons. 53. | True | By C.g. Poore | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/castle-school-closed-hoover-and-other-notables-were-on-miss-masons.html | CASTLE SCHOOL CLOSED.; Hoover and Other Notables Were on Miss Mason's Council. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/plan-sham-air-raids-japanese-action-in-manchuria-rouses.html | PLAN SHAM AIR RAIDS.; Japanese Action In Manchuria Rouses Apprehension. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-edith-graff-wed-in-montclair-she-becomes-bride-of-chester-j.html | MISS EDITH GRAFF WED IN MONTCLAIR; She Becomes Bride of Chester J. Latourell of Boston in Church Ceremony. COUSIN IS HER HONOR MAID Bridegroom Has David Kinnell as Best Man u Couple Will Live in Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/from-soup-to-nuts-in-a-tailored-costume-shirtwaist-revives-gibson.html | From Soup to Nuts in a Tailored Costume -- Shirtwaist Revives Gibson Girl Charm | True | By Virginia Pope. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/plans-to-aid-jews-in-germany-told-rabbi-jb-wise-outlines-the.html | PLANS TO AID JEWS IN GERMANY TOLD; Rabbi J.B. Wise Outlines the Program for Relief There and Help to Emigrants. TO PRESERVE INSTITUTIONS Loans to Needy Individuals and Vocational Training of Youth Included. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/princeton-routs-amherst-by-400-five-sophomores-cross-line-as-tigers.html | PRINCETON ROUTS AMHERST BY 40-0; Five Sophomores Cross Line as Tigers Score Impressively in Football Debut. SPOFFORD TALLIES TWICE; Le Van, Constable, Pauk and Lea Also Register in a Wide Repertoire of Plays. PRINCETON ROUTS AMHERST BY 40-0 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/delaware-triumphs-260-tallies-on-opening-kickoff-in-victory-over.html | DELAWARE TRIUMPHS, 26-0; Tallies on Opening Kick-Off in Victory Over Baltimore. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/white-plains-high-bows-before-6500-loses-to-harding-eleven-by-6-to.html | WHITE PLAINS HIGH BOWS BEFORE 6,500; Loses to Harding Eleven by 6 to 0 -- Iona Conquers Xavier Team, 14-0. GREENWICH HALTED, 7-6 Trails Port Chester on Victor's Field -- Results of Other Scholastic Contests. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/manush-case-closed-landis-announces-no-further-disciplinary-action.html | MANUSH CASE CLOSED, LANDIS ANNOUNCES; No Further Disciplinary Action Against Ejected Player Will Be Taken. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/holy-cross-triumphs-wins-hardfought-game-from-catholic-university.html | HOLY CROSS TRIUMPHS.; Wins Hard-Fought Game From Catholic University by 20-7. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/republicans-for-mkee-both-hoover-and-koenig-factions-add-impetus-to.html | REPUBLICANS FOR M'KEE; Both Hoover and Koenig Factions Add Impetus to Rising Tide. CURRY REPRISALS GO ON Most of 200 Bronx Democrats in City Jobs Are Secretly Warned to Quit. DOLEN RENOUNCES FLYNN Milton Solomon Selected as Fertig Substitute Despite Legal Obstacles. LEADERS FLOCKING TO M'KEE TICKET | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/swarthmore-in-00-tie-garnet-is-checked-by-dickinson-in-football.html | SWARTHMORE IN 0-0 TIE.; Garnet Is Checked by Dickinson in Football Opener. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-glimpses-of-the-colorful-london-panorama-blampieds-sketches.html | NEW GLIMPSES OF THE COLORFUL LONDON PANORAMA; Blampied's Sketches Depict a City That Contrasts Sharply With New York NEW GLIMPSES AT CLOSE RANGE OF LONDON Edmund Blampied, in His Etchings, Depicts the Homelier Aspects of A City That Presents Many Sharp Contrasts With New York | True | By Clair Price | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-d-h-hanson-chooses-attendants-flew-rochelle-girl-will-be.html | MISS D. H. HANSON CHOOSES ATTENDANTS; flew Rochelle Girl Will Be Married to Charles A. Ger- mann on Oct. 28. | True | Special to THE NEW YOBS: TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fair-subway-price-urged-by-delaney-city-should-pay-for-what-it.html | FAIR SUBWAY PRICE URGED BY DELANEY; City Should Pay for What It Wants, He Says, but Warns of Realty Speculators. NEW BROOKLYN LINE OPENS Transit Chairman, at Luncheon Celebration, Outlines Plans for Unification. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/german-church-music.html | GERMAN CHURCH MUSIC. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/f-van-wyck-at-80-talks-of-old-times-raced-trotters-with-commodore.html | F. VAN WYCK AT 80 TALKS OF OLD TIMES; Raced Trotters With Commodore Vanderbilt -- Recalls Fifth Avenue as Dirt Road. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/neutral-cabinet-is-sought.html | Neutral Cabinet Is Sought. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ottawa-repels-hamilton.html | Ottawa Repels Hamilton. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/madison-high-in-66-tie-battles-to-deadlock-in-contest-with-newburgh.html | MADISON HIGH IN 6-6 TIE.; Battles to Deadlock in Contest With Newburgh Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-dowager-empress-of-china-orders-her-train-imperial-incense-by.html | The Dowager Empress of China Orders Her Train; IMPERIAL INCENSE. By Princess Der Ling. Illustrated. 267 pp. New York: Dodd, Mead & Co. $3. | True | LOUISE MAUNSELL FIELD. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-modest-actress.html | A MODEST ACTRESS | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/world-bank-plans-gold-distribution-would-set-up-institution-in.html | WORLD BANK PLANS GOLD DISTRIBUTION; Would Set Up Institution in Europe Similar to Federal Reserve System. IDLE FUNDS TO BE USED First Step Taken With the Acquisition of 5,147,422 Swiss Francs. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/city-college-to-start-basketball-on-tuesday.html | City College to Start Basketball on Tuesday | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/winds-that-sweep-over-land-and-sea-their-names-vary-in-many-places.html | WINDS THAT SWEEP OVER LAND AND SEA; Their Names Vary in Many Places, but Characteristics Are Often Identical | True | By C.f. Talman. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/chaminade-19-jamaica-6.html | Chaminade, 19; Jamaica, 6. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/e-w-shulenberger.html | E. W. SHULENBERGER. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/epidemic-in-kiangsi-denied.html | Epidemic in Kiangsi Denied. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/league-publications-sold-for-less-in-1932.html | League Publications Sold for Less in 1932 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sham-attack-in-belgium-50-british-officers-review-war-strategy.html | SHAM ATTACK IN BELGIUM.; 50 British Officers Review War Strategy -- Peasants Alarmed. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/oduffy-accuses-free-state-police-charges-no-effort-was-made-to.html | O'DUFFY ACCUSES FREE STATE POLICE; Charges No Effort Was Made to Seize Croup of Attackers in Tralee Disorders. SAYS HE WILL CO ARMED Leader of the Outlawed National Guard Is Expected to Outline New Program Today. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/silk-code-is-signed-by-the-president-johnson-hopes-approval-will.html | SILK CODE IS SIGNED BY THE PRESIDENT; Johnson Hopes Approval Will End Paterson and Pennsylvania Strikes. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/story-of-the-game-told-play-by-play-spectacular-pitching-by-luque.html | STORY OF THE GAME TOLD PLAY BY PLAY; Spectacular Pitching by Luque in a Relief Role Marks the Contest. | True | By James P. Dawson.special To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cahill-shifts-heads-of-the-city-prisons-slated-for-ousting-by.html | CAHILL SHIFTS HEADS OF THE CITY PRISONS; Slated for Ousting by O'Brien, He Announces Nine Changes -- Schleth to Welfare Island. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hall-takes-net-final-beats-brunie-75-63-60-and-retires-homestead.html | HALL TAKES NET FINAL.; Beats Brunie, 7-5, 6-3, 6-0, and Retires Homestead Cup. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-clark-bride-of-j-c-gomzalez-belle-haven-ctrl-is-married-in.html | MISS CLARK BRIDE OF J. C. GOMZALEZ; . Belle Haven Ctrl Is Married in Ceremony at Christ Church, Greenwich. LARGE RECEPTION IS GIVEN Miss Jean Armstrong of Chicago Honor Maid and D. A. Garrity of New York Best Man. | True | Special to THE NEW TOHK TIUBS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/stockholders-sue-mt-vernon-trust-one-action-seeks-appointment-of-a.html | STOCKHOLDERS SUE MT. VERNON TRUST; One Action Seeks Appointment of a Receiver, Another Asks Accounting of Losses. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/plan-furniture-show-midseason-opening-to-be-held-nov-1017-at-local.html | PLAN FURNITURE SHOW.; Mid-Season Opening to Be Held Nov. 10-17 at Local Exchange. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dollfuss-cheered-on-vienna-streets-chancellor-goes-to-church-to.html | DOLLFUSS CHEERED ON VIENNA STREETS; Chancellor Goes to Church to Give Thanks for Escape From Assassin's Shots. GAMBLING IS LEGALIZED Casinos to Be Open to Tourists Only -- Attempt on Life of Starhemberg Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/pinchot-is-blamed-for-highway-delay-ickes-charge-that-state-is.html | PINCHOT IS BLAMED FOR HIGHWAY DELAY; Ickes Charge That State is Dilatory Brings Demand for Inquiry. CAMPAIGN STRATEGY SEEN Political Advantage of Spending Federal Money in Spring is Stressed. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/steel-gains-in-youngstown.html | Steel Gains in Youngstown. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/stored-purchasing-power.html | Stored Purchasing Power. | True | WM. E. HOOPER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/briton-accuses-germany-of-making-poison-gas.html | Briton Accuses Germany Of Making Poison Gas | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/simon-steiner.html | SIMON STEINER. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/erasmus-prevails-as-luckman-stars-captain-gets-every-point-in-200.html | ERASMUS PREVAILS AS LUCKMAN STARS; Captain Gets Every Point in 20-0 Football Victory Over Brooklyn College Cubs. ADAMS HIGH WINS, 19 TO 0 Vanquishes St. John's Prep in Opener -- Results of Other School Contests. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/britain-plans-new-loan-u150000000-conversion-issue-is-expected-next.html | BRITAIN PLANS NEW LOAN.; u150,000,000 Conversion Issue Is Expected Next Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/williamsuperry.html | WilliamsuPerry. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/japan-is-worried-by-budget-puzzle-national-bank-has-made-large.html | JAPAN IS WORRIED BY BUDGET PUZZLE; National Bank Has Made Large Loans to Cover Deficits at Government Request. HEAVIER TAXATION LOOMS Extraordinary Expenses Will Be Met by Borrowing, With Higher Levies for Normal Ones. | True | By Baron Seinosuke Goh, President of Tokyo Chamber of Commerce and Industry.special Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/fordham-defeats-muhlenberg-570-dominates-action-from-start-and.html | FORDHAM DEFEATS MUHLENBERG, 57-0; Dominates Action From Start and Scores at Least Twice in Every Period. DANOWSKI IS OUTSTANDING Dashes 50 Yards Shortly After Game Opens to Tally First of Rams' Nine Touchdowns. | True | By Thomas J. Deegan. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/upturn-in-southwest-business-again-rises-sharply-following-a-lull.html | UPTURN IN SOUTHWEST.; Business Again Rises Sharply, Following a Lull. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-genius-of-france-as-the-guide-to-europes-future-paul.html | The Genius of France as the Guide to Europe's Future; Paul Cohen-Portheim's Absorbing Interpretation of the Sources and Dominance of the French Spirit THE SPIRIT OF FRANCE. By Paul Cohen-Portheim. Translated from the German by Alan Harris. 216 pp. New York: E.P. Dutton & Co., Inc. $3. | True | By Walter Littlefield | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/collectors-menace-birds.html | Collectors Menace Birds. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/canadian-holiday-tomorrow.html | Canadian Holiday Tomorrow. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/letters-of-tr-as-boy-revealed-fourteen-written-to-his-nurse-over-40.html | LETTERS OF 'T.R.' AS BOY REVEALED; Fourteen Written to His Nurse Over 40 Years Illustrate a Lifelong Devotion. SOME FROM WHITE HOUSE Early Ones Betray His Flair for Natural Science -- Are Decorated and Colored. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/officials-will-cooperate-in-international-body-to-check-accidents.html | Officials Will Cooperate In International Body To Check Accidents | True | By E.y. Watson. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bank-gave-first-clue.html | Bank Gave First Clue. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/books-and-authors.html | Books and Authors | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wheat-crop-found-near-world-needs-no-big-reduction-in-surplus.html | WHEAT CROP FOUND NEAR WORLD NEEDS; No Big Reduction in Surplus Foreseen by International Institute in Rome. GAINS MADE IN EUROPE These, However, Are More Than Balanced by the Decrease in North America. WHEAT CROP FOUND NEAR WORLD NEEDS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/grey-cock-takes-huntingdon-cup-cs-chestons-racer-ridden-by-white.html | GREY COCK TAKES HUNTINGDON CUP; C.S. Cheston's Racer, Ridden by White, Easily Leads Home Miniater. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/would-delay-ban-on-company-stores-proposed-change-in-retail-code.html | WOULD DELAY BAN ON COMPANY STORES; Proposed Change in Retail Code Calls First for Study of Their Feasibility. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/league-urges-stabilization.html | League Urges Stabilization. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/privateers-in-the-revolution.html | PRIVATEERS IN THE REVOLUTION | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/argentina-issues-6000000-in-notes-government-markets-its-first.html | ARGENTINA ISSUES $6,000,000 IN NOTES; Government Markets Its First Short-Term Treasury Offering at 1 1/2%. GETS RECORD LOW TERMS Flotation Marks Another Innovation in Nation's Fiscal Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/some-new-england-gains-textiles-continue-busy-and-store-sales-are.html | SOME NEW ENGLAND GAINS.; Textiles Continue Busy and Store Sales Are Better. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bernard-ryan.html | BERNARD RYAN. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bartletts-ship-back-from-north-capn-followed-parrys-trail-toward.html | BARTLETT'S SHIP BACK FROM NORTH; ' Cap'n' Followed Parry's Trail Toward the Pole Until Ice Blocked the Morrissey. VISITED HOME IN BRIGUS Stopped to Tell Adventures to Mother, 82 -- Found Rare Flora and Fauna. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/paris-screen-notes.html | PARIS SCREEN NOTES | True | HERBERT L. MATTHEWS. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/house-of-magics-new-auto-radio-has-four-tubes-do-work-of-eight.html | " HOUSE OF MAGIC'S" NEW AUTO RADIO HAS FOUR TUBES DO WORK OF EIGHT | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/george-r-mclean-soldier-in-two-wars-was-an-explorer-and-lawyer.html | GEORGE R. McLEAN.; Soldier In Two Wars, Was an Explorer and Lawyer. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/jewish-charities-ready-for-drive-1200-persons-are-expected-at.html | JEWISH CHARITIES READY FOR DRIVE; 1,200 Persons Are Expected at Federation's Dinner Next Sunday Night. BUDGET SET AT $4,200,000 Heads of Fund-Raising Groups Are Listed -- Douglas Will Address Assemblage. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/use-of-german-scrip-planned-by-the-swiss-reported-deal-with-reich.html | USE OF GERMAN SCRIP PLANNED BY THE SWISS; Reported Deal With Reich Looks to Payment for Goods With Proposed Issue. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cleveland-holds-own-steel-operations-even-gain-a-bit-in-some-plants.html | CLEVELAND HOLDS OWN.; Steel Operations Even Gain a Bit in Some Plants. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/home-of-dr-brown-acquired-by-nyu-its-addition-to-campus-made.html | HOME OF DR. BROWN ACQUIRED BY N.Y.U.; Its Addition to Campus Made Possible by Generosity of the Finley J. Shepards. WILL BE ENGLISH CENTRE Named for Former Chancellor, It Is to Be Headquarters of Largest Department. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/the-dance-folk-styles-series-at-the-new-school-gets-away-to-a.html | THE DANCE: FOLK STYLES; Series at the New School Gets Away to A Flying Start -- Current Activities | True | By John Martin. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/class-elections-at-williams.html | Class Elections at Williams. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/schools-held-key-to-full-recovery-mount-vernon-superintendent.html | SCHOOLS HELD KEY TO FULL RECOVERY; Mount Vernon Superintendent Scores Unwise Curtailing of Education Systems. FINDS POLITICS A MENACE Dr. Holmes Cites Detriment to Chicago and Westchester -- Urges Government Aid. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/margaret-french-hew-jersey-bride-married-to-courtenay-over-man-by.html | MARGARET FRENCH HEW JERSEY BRIDE; Married to Courtenay Over- man by the Rev. F. Creswick Todd in South Orange. N. P. OVERMAN BEST MAN Marion French Is Her Sister's Maid of HonoruWedding Breakfast Follows. | True | Special to THB NEW TORE TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/eden-wins-praise-of-friend-and-foe-even-socialists-speak-well-of.html | EDEN WINS PRAISE OF FRIEND AND FOE; Even Socialists Speak Well of Britain's Young Foreign Under Secretary. HE PINCH-HITS FOR SIMON His Conservative Associates See in Him Timber for Minister's Portfolio. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/communist-army-growing-in-china-red-youth-movement-reported-as.html | COMMUNIST ARMY GROWING IN CHINA; Red 'Youth Movement' Reported as Responsible for Half of Increase. PEASANTS ARE HELPING Soviet Claims Marked Success in Szechuen, Where Civil War Has Aided It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-childrens-books-amarantha-gay-md-by-emma-gelders-sterne-with.html | New Children's Books; AMARANTHA GAY. M.D. By Emma Gelders Sterne. With Decorations by Edward C. Caswell. 158 pp. New York: Duffield & Green. $2. | True | By Anne T. Eaton | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/i-clarkujenkins-i.html | I ClarkuJenkins. I | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nazis-hold-press-must-serve-state-government-to-select-workers-on.html | NAZIS HOLD PRESS MUST SERVE STATE; Government to Select Workers on 'Nationalized' Papers as Public Employes. PERIL SEEN IN FREE SPEECH Coebbels Predicts World Within a Few Years Will Join in Curbing Such Liberties. NAZIS HOLD PRESS MUST SERVE STATE | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/scientists-forced-to-quit-germany-nazi-policy-is-robbing-nation-of.html | SCIENTISTS FORCED TO QUIT GERMANY; Nazi Policy Is Robbing Nation of Famous Specialists in Research. MANY TEACHERS 'ON LEAVE' Professors of Renown Keep Away From Campus and Laboratory to Avoid Boycott. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/republicans-seek-aid-for-laguardia-national-leaders-expected-to.html | REPUBLICANS SEEK AID FOR LAGUARDIA; National Leaders Expected to Back Fusion Here as Key to Party's 1934 Hopes. MACY WIDENS STRATEGY Hopes to Open Way to Win State Control Next Year -- Drive for Heavy Vote Begun. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/kent-7-milford-prep-6-thayer-goes-across-and-kicks-extra-point-for.html | KENT 7, MILFORD PREP 6.; Thayer Goes Across and Kicks Extra Point for Victory. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rare-furniture-on-sale-this-week-period-items-and-furnishings-from.html | RARE FURNITURE ON SALE THIS WEEK; Period Items and Furnishings From Collections at Auction Friday and Saturday. OLD SILVER IS OFFERED Georgian and Other 18th Century Pieces Included -- Library of H.B. Newhall to Go. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/government-action-is-urged-to-compel-cotton-growers-to-cut-down.html | Government Action Is Urged to Compel Cotton Growers to Cut Down Acreage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tuckahoe-bank-on-list.html | Tuckahoe Bank on List. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/buying-drive-here-begins-tomorrow-whalen-hopes-to-enlist-most-of.html | BUYING DRIVE HERE BEGINS TOMORROW; Whalen Hopes to Enlist Most of the City's 138,000 Rated Merchants. WIDE PUBLICITY PLANNED W.H. Ingersoll Heads NRA Unit to Spur Spending -- Banks Asked to Assist. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/spains-law-hits-monks-who-made-chartreuse.html | Spain's Law Hits Monks Who Made Chartreuse | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/card-party-to-help-silver-cross-home-proceeds-of-annual-event-nov-1.html | CARD PARTY TO HELP SILVER CROSS HOME; Proceeds of Annual Event Nov. 1 at Plaza Will Aid Charity Work of Day Nursery. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-swaggering-underworld-tour-dock-walloper-by-richard-j-butler-and.html | A Swaggering Underworld Tour; DOCK WALLOPER. By Richard J. Butler and Joseph Driscoll. 276 pp. New York: G.P. Putnam's Sons. $2.50. | True | BRUCE RAE. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/season-on-nov-16-at-white-house-cabinet-event-will-open-series-of.html | SEASON ON NOV. 16 AT WHITE HOUSE; Cabinet Event Will Open Series of 10 State Functions, 5 Dinners, 5 Receptions. NO NEW YEAR'S RECEPTION Roosevelt Retains Dinner in Honor of Vice President, a Custom Begun by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/pelsusimonds.html | PelsuSimonds. | True | Special to THE Nsw YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/miss-emily-cobb-is-married-here-her-father-officiates-nuptials-to.html | MISS EMILY COBB IS. MARRIED HERE; Her Father Officiates & Nuptials to Leonard Field Holmes. KENNETH N. HIL^BEST MAN Ceremony Takes Place at Homo of Her Brother and Sister-In* Law, the. G. P, B. Cobbs, | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gorton-6-saunders-0.html | Gorton, 6; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/6-planes-at-acapulco-our-craft-reach-mexican-port-on-way-to-san.html | 6 PLANES AT ACAPULCO.; Our Craft Reach Mexican Port on Way to San Diego. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ends-long-fight-on-union.html | Ends Long Fight on Union. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/herriot-is-missed-at-party-meeting-french-radical-socialists-are.html | HERRIOT IS MISSED AT PARTY MEETING; French Radical Socialists Are Apathetic at Close of Their Annual Congress. DALADIER TO SPEAK TODAY Delegates Indicate Program Will Be to Wait for Events at Next Parliamentary Session. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/what-is-needed.html | What Is Needed? | True | D.J. BROKAW. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/spains-stage-set-for-the-second-act-with-her-government-affairs-at.html | SPAIN'S STAGE SET FOR THE SECOND ACT; With Her Government Affairs at a Crisis, Party Leaders Prepare For a Struggle for Power SPAIN'S STAGE IS SET FOR THE SECOND ACT With Her Government Affairs at a Crisis, Party and Class Leaders Are Preparing for a Far-Spreading Struggle for Power | True | By Anita Brenner | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/sprague-surveys-the-outlook-the-financial-adviser-to-the-treasury.html | SPRAGUE SURVEYS THE OUTLOOK; The Financial Adviser to the Treasury Discusses the Momentous Economic Problems Before the Nation and Says That the NRA Program Is More Important Than Currency Manipulation DR. SPRAGUE SURVEYS THE ECONOMIC OUTLOOK The Financial Adviser to the Treasury Says the NRA Program Is of Greater Importance Than Any Manipulation of the Currency | True | By L.h. Robbins | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/reversal-in-trend-to-branch-plants-dollar-fall-enhances-benefits-of.html | REVERSAL IN TREND TO BRANCH PLANTS; Dollar Fall Enhances Benefits of Making Goods at Home, Exporters Report. LABOR COSTS DOWN HERE Compared With Gold Countries Wage Curve Is Off -- Auto Trade Ponders Dismantling Plants. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/letters-on-resignation.html | Letters on Resignation. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/newark-central-halts-west-side-triumphs-by-147-as-gellas-tallies.html | NEWARK CENTRAL HALTS WEST SIDE; Triumphs by 14-7 as Gellas Tallies Twice -- Dickinson, St. Peter's Prep Win. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/halloween-hunt-to-help-welfare-work-of-maternity-centre-to-gain-by.html | HALLOWE'EN 'HUNT' TO HELP WELFARE; Work of Maternity Centre to Gain by Novel Party to Take Place Nov. 1. SEVERAL COMMITTEES AID Arrangements in Charge of Miss Elsa Maxwell -- Entire Manhattan to Be Scene. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/goffe-leads-at-golf-scores-166-to-pace-nyac-field-at-shawnee.html | GOFFE LEADS AT GOLF.; Scores 166 to Pace N.Y.A.C. Field at Shawnee. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wants-cities-to-take-all-religious-schools.html | Wants Cities to Take All Religious Schools | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/boston-college-wins-rides-to-37to0-victory-over-loyola-eleven-of.html | BOSTON COLLEGE WINS.; Rides to 37-to-0 Victory Over Loyola Eleven of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/royalty-at-bridal-of-elsie-s-grew-brilliant-scene-in-tokyo-as.html | ROYALTY AT BRIDAL OF ELSIE S. GREW; Brilliant Scene in Tokyo as Ambassador's Daughter Is Wed to C. B. Lyon. RITES IN NEW EMBASSY Emperor's Brother, Leaders of Aristocracy and Diplomatic Corps Witness Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/british-plea-to-us-on-navy-defended-size-of-our-new-cruisers-is.html | BRITISH PLEA TO US ON NAVY DEFENDED; Size of Our New Cruisers Is Held to Be a Concern of All Naval-Pact Signatories. LONDON FOR SMALL SHIPS Desires a Limit of 7,000 Tons on Cruisers and 22,000 Tons for New Battleships. | True | By Hector Bywater. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/exhibitions.html | EXHIBITIONS | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/scarab-bears-story-of-royal-nuptials-relic-of-marriage-of-queen-tiy.html | SCARAB BEARS STORY OF ROYAL NUPTIALS; Relic of Marriage of Queen Tiy to Amenhotep III Dug Up in Palestine. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/william-f-jerrill-dead-in-57th-year-formerly-head-of-remington-rand.html | WILLIAM F JERRILL DEAD IN 57TH YEAR; Formerly Head of Remington Rand, Inc., and Lamson Company of Boston. A MEMBER OF CLUBS HERE Had Been Executive of Several Leading Manufacturing Concerns in the East. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bermuda-awaits-water-carnival-aquatic-festival-to-follow-a.html | BERMUDA AWAITS WATER CARNIVAL; Aquatic Festival to Follow a Torchlight Tattoo and Costume Parade Friday. RUTH O'MALLEY HOSTESS Entertains With a Luncheon at Baileys Bay in Honor of Mrs. Eugene Sauter. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/gale-glances-off-bermuda.html | Gale Glances Off Bermuda. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/oil-trade-aided-by-nra-program-industry-aside-from-a-few-highcost.html | OIL TRADE AIDED BY NRA PROGRAM; Industry, Aside From a Few High-Cost Units, Reported Operating at Profit. PRICE-FIXING IS UNLIKELY New Allowances Put Into Effect on Oct. 1 Reduce Output Further. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/a-memorial-edition-of-the-forsyte-saga-the-forsyte-saga-by-john.html | A Memorial Edition of "The Forsyte Saga"; THE FORSYTE SAGA. By John Galsworthy. Memorial Edition. With an introduction by Ada Galsworthy. Portrait frontispiece. 921 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nyu-upset-30-by-wva-wesleyan-lastperiod-field-goal-beats-violet-in.html | N.Y.U. UPSET, 3-0, BY W.VA. WESLEYAN; Last-Period Field Goal Beats Violet in 1933 Debut at the Yankee Stadium. BARNUM PLAYS STAR ROLE Boots Ball Between Uprights From 10-Yard Line to Climax Brilliant Showing. LOSERS MAKE VAIN RALLY Are Held for Downs in Closing Minutes on Rivals' 9-Yard Marker - - 12,000 Attend. | True | By Louis G. Black. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/piping-rock-show-ends-corinthian-class-for-hunters-is-colorful.html | PIPING ROCK SHOW ENDS.; Corinthian Class for Hunters Is Colorful Feature. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/old-types-return-in-new-shoes.html | OLD TYPES RETURN IN NEW SHOES | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/he-tells-in-an-interview-what-is-and-what-is-not-autobiographical.html | He Tells in an Interview What Is and What Is Not Autobiographical in "Ah, Wilderness!" | True | By Brooks Atkinson. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/minnesota-indiana-battle-to-a-66-tie-20000-see-big-ten-football.html | MINNESOTA, INDIANA BATTLE TO A 6-6 TIE; 20,000 See Big Ten Football Rivals Deadlock Opener on Minneapolis Gridiron. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/brilliant-bridal-for-miss-froeauff-she-is-wed-to-w-b-french-2d-at.html | BRILLIANT BRIDAL FOR MISS FROEAUFF; She Is Wed to W. B. French 2d at St. Barthofamew's by the Very Rev. G. P. T. Sargent. THERE ARE 10 ATTENDANTS J. O. Eaton of Cleveland Best Man for StepsonuLarge Re1/2 eeption Follows Ceremony. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/tennessee-beats-mississippi-state-brackett-feathers-vaughn-account.html | TENNESSEE BEATS MISSISSIPPI STATE; Brackett, Feathers, Vaughn Account for Touchdowns in 20-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/columbia-crushes-lehigh-by-39-to-0-16000-see-lions-triumph-in.html | COLUMBIA CRUSHES LEHIGH BY 39 TO 0; 16,000 See Lions Triumph in Opener With Deceptive, Versatile Attack. BARABAS RUNS 85 YARDS Sophomore Makes a Spectacular Dash for Touchdown After Receiving a Kick-Off. COLUMBIA CRUSHES LEHIGH BY 39 TO 0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/federal-reserve-issues.html | Federal Reserve Issues. | True | DWIGHT C. PITCHER. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wilbraham-prevails-60.html | Wilbraham Prevails, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/prices-at-fall-peak-higher-rise-for-present-season-doubted-by.html | PRICES AT FALL PEAK.; Higher Rise for Present Season Doubted by Retailers. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/output-of-mines-in-canada-holds-up-gold-production-in-first-seven.html | OUTPUT OF MINES IN CANADA HOLDS UP; Gold Production in First Seven Months of This Year Fell 2.2% From 1932. JUMP IN NICKEL FIGURES Copper Also Shows an Upturn -- Noranda Company Plans to Increase Capacity. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/warner-to-send-team-against-pupils-eleven.html | Warner to Send Team Against Pupil's Eleven | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/milk-pays-for-course-kansas-student-brought-cow-to-college-to.html | MILK PAYS FOR COURSE.; Kansas Student Brought Cow to College to Finance Study. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hotchkiss-wins-59-to-0-overwhelms-pittsfield-high-school-in-opening.html | HOTCHKISS WINS, 59 TO 0.; Overwhelms Pittsfield High School in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/janet-simonds-engaged.html | Janet Simonds Engaged. | True | Special to THE NEW YOBS Truss. I | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/r-carolan-weds-miss-e-a-cummings-ceremony-takes-place-in-chevy.html | r. /. CAROLAN WEDS MISS E. 'A. CUMMINGS; Ceremony Takes Place in Chevy ChaseuSister Attends the Bride. | True | Special to THE NEW YORK TniE9. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/rescued-fish-from-snake.html | Rescued Fish From Snake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/wesleyan-eleven-scores-vanquishes-connecticut-state-190-at.html | WESLEYAN ELEVEN SCORES; Vanquishes Connecticut State, 19-0, at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lowell-textile-on-top-crushes-wagner-510-flashing-powerful-attack.html | LOWELL TEXTILE ON TOP.; Crushes Wagner, 51-0, Flashing Powerful Attack. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hamilton-shows-way-opens-its-season-with-15to0-victory-over-buffalo.html | HAMILTON SHOWS WAY.; Opens Its Season With 15-to-0 Victory Over Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/divers-seek-gold-ship-hunt-for-vessel-said-to-have-foundered-at.html | DIVERS SEEK GOLD SHIP.; Hunt for Vessel Said to Have Foundered at Halifax. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/crumpet-annexes-orange-hunter-cup-gives-trillora-farm-owners.html | CRUMPET ANNEXES ORANGE HUNTER CUP; Gives Trillora Farm Owners Permanent Possession of Horse Show Trophy. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/intercepted-pass-wins-for-andover-prep-school-team-tops-harvard.html | INTERCEPTED PASS WINS FOR ANDOVER; Prep School Team Tops Harvard Freshmen, 7-0, York Scoring in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/commodity-prices-and-a-1926-norm.html | COMMODITY PRICES AND A 1926 'NORM' | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/notes-from-spain.html | NOTES FROM SPAIN | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hungary-bans-swastika.html | Hungary Bans Swastika. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/swedish-liquor-law-recommended-to-us-raising-of-revenue-considered.html | SWEDISH LIQUOR LAW RECOMMENDED TO US; Raising of Revenue Considered as Not The Only Item We Ought to Worry About | True | WILLIAM P. ENO | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/grau-charges-plot-by-financiers-here-cuban-president-in-broadcast.html | GRAU CHARGES PLOT BY FINANCIERS HERE; Cuban President, in Broadcast to United States, Says Group Seeks to Oust Him. HAILS ROOSEVELT'S PLAN Havana Regime Called Radical, He Asserts, Because It Follows Washington NIRA. GRAU CHARGES PLOT BY BANKERS HERE | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/all-memphis-proud-of-terrys-success-mayor-overton-voices-sentiment.html | ALL MEMPHIS PROUD OF TERRY'S SUCCESS; Mayor Overton Voices Sentiment of Citizens -- Parade to Mark His Homecoming. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/spanish-barrel-makers-get-big-orders-from-us.html | Spanish Barrel Makers Get Big Orders From Us | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/4933885-in-paris-area.html | 4,933,885 in Paris Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/zombro-hanover-pacer-triumphs-captures-second-and-third-heats-after.html | ZOMBRO HANOVER, PACER, TRIUMPHS; Captures Second and Third Heats After Trailing in First Mile at Newark. MARIANA BREAKS RECORD Cuts Track Mark for 3-Years Olds by Taking Opening Brush in 2:07 3/4. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/nazi-justice-seen-as-nordic-blonde-bench-and-bar-must-conform-to.html | NAZI JUSTICE SEEN AS NORDIC BLONDE; Bench and Bar Must Conform to Hitler Philosophy, the Lawyers Are Told. RACE LAW TO BE STANDARD Reich Official Outlines Aims of the New Law Academy at Leipzig Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/dr-john-deill-blanton.html | DR. JOHN DEILL BLANTON. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/trade-rise-helps-buy-now-drive-leaders-back-it-merchants-and.html | TRADE RISE HELPS 'BUY NOW DRIVE; LEADERS BACK IT; Merchants and Manufacturers Pledge Help to Johnson in Campaign, On Tomorrow. EMPLOYMENT GAINS TOLD Striking Improvement in Many Trade Lines Is Reported Under NRA Impetus. BUSINESS RISE AIDS BUY-NOW CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/new-hampshire-wins-demers-leads-team-to-356-victory-over-boston.html | NEW HAMPSHIRE WINS.; Demers Leads Team to 35-6 Victory Over Boston University. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/oakwood-school-wins-defeats-brooklyn-friends-eleven-by-score-of-70.html | OAKWOOD SCHOOL WINS.; Defeats Brooklyn Friends Eleven by Score of 7-0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/via-cable-from-london.html | VIA CABLE FROM LONDON | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/banks-here-doubt-capital-note-plan-project-for-this-area-to-lead-in.html | BANKS HERE DOUBT CAPITAL NOTE PLAN; Project for This Area to Lead in Sales to Public or RFC Makes No Progress. TO BE DISCUSSED FURTHER Government's Request to Add to Backing Viewed by Local Concerns as Unjustified. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/favors-extension-of-market-inquiry-costigan-says-it-should-go.html | FAVORS EXTENSION OF MARKET INQUIRY; Costigan Says It Should Go Beyond Jan. 1 Even if Pecora Should Resign. FOR WALL ST. 'REFORM' Plan Had Been to Halt at End of November, Then Prepare a Report for Congress. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/trinity-eleven-triumphs-beats-worcester-tech-257-for-first-victory.html | TRINITY ELEVEN TRIUMPHS.; Beats Worcester Tech, 25-7, for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/end-of-excise-tax-on-dividends-seen-emergency-levy-is-expected-to.html | END OF EXCISE TAX ON DIVIDENDS SEEN; Emergency Levy Is Expected to Terminate With This Year. SCOPE OF LAW ANALYZED Payments Made in Complete Liquidation Treated as Returns to Capital. END OF EXCISE TAX ON DIVIDENDS SEEN | True | By Godfrey N. Nelson. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/manila-may-send-new-mission-here-quezon-moves-to-obtain-more-light.html | MANILA MAY SEND NEW MISSION HERE; Quezon Moves to Obtain More Light on Independence Law Before Action Is Taken. ADVERSE BALLOT IS CAST But the House Minority Insists Senate's Action Is Not in Any Way Binding. | True | Wireless to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/press-parley-set-here-conferences-on-nra-code-start-in-city.html | PRESS PARLEY SET HERE.; Conferences on NRA Code Start in City Tomorrow. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/calles-bars-mexican-inflation.html | Calles Bars Mexican Inflation. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/florida-hopeful-of-her-citrus-crop-better-prices-because-of-the.html | FLORIDA HOPEFUL OF HER CITRUS CROP; Better Prices Because of the Smaller Yield Expected by the Growers. STORM DAMAGE A BOON Beginning of Picking Season Brings Demand for Advertising Campaign. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/parley-osgood-59-engineer-18-dead-retired-official-of-the-public.html | PARLEY OSGOOD, 59, ENGINEER, 18 DEAD; Retired Official of the Public Service Corp. of N. J. an Expert on Electricity. WELL KNOWN AS LECTURER 1 Ex-Head of American Institute of Electrical Engineers Was a Graduate of M. I. T. | True | Special to THH NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/hopkinsuslocum.html | HopkinsuSlocum. | True | Speclai to THE Nsw YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/young-stribling-a-hero-to-south-fighter-who-never-became-champion.html | YOUNG' STRIBLING A HERO TO SOUTH; Fighter Who Never Became Champion Loved as Another Lost Cause. LACKED SPIRIT OF KILLER Thousands Paid Homage as Body Laid in State in Municipal Auditorium. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/duke-a-220-winner-launches-title-drive-with-victory-over-wake.html | DUKE A 22-0 WINNER.; Launches Title Drive With Victory Over Wake Forest. | True | Spacial to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bruno-walter-leader-and-dreamer-too-a-high-conception-of-music-emil.html | BRUNO WALTER: LEADER AND DREAMER, TOO; A High Conception of Music, Emil Ludwig Holds, Gives Him His Magnetism WALTER: LEADER AND DREAMER To a Lofty Conception of Music, Says Ludwig, The Conductor's Magnetism May Be Traced | True | By Emil Ludwig | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/arkansas-in-front-130-laforge-gets-both-touchdowns-against-texas.html | ARKANSAS IN FRONT, 13-0.; LaForge Gets Both Touchdowns Against Texas Christian. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/vaughanumoss.html | VaughanuMoss. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/quits-foreign-service-douglas-james-of-brooklyn-has-been-beirut.html | QUITS FOREIGN SERVICE.; Douglas James of Brooklyn Has Been Beirut Vice Consul. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelt-hears-4point-farm-plea-holiday-leaders-assert-he-may.html | ROOSEVELT HEARS 4-POINT FARM PLEA; Holiday Leaders Assert He May Declare Moratorium on Foreclosure Actions. FOR AGRICULTURAL CODE Inflation and 'Pegging' of Prices at Production Level Are Also Urged. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/cool-spell-brings-retail-trade-spurt-bat-orders-did-not-keep-pace.html | COOL SPELL BRINGS RETAIL TRADE SPURT; Bat Orders Did Not Keep Pace, Buying Office Says -- Price Recessions Noted. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/bomb-feat-thrills-air-show-throng-25000-at-roosevelt-field-pagant.html | BOMB FEAT THRILLS AIR SHOW THRONG; 25,000 at Roosevelt Field Pageant See Giant Planes Destroy Cardboard Village. DARING STUNT FLIGHTS Gliders Soar in Formation -- Two Parachute Jumpers Hurt in Landing. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/to-enlarge-st-louis-course.html | To Enlarge St. Louis Course. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/reforms-urged-in-garb-of-men-and-women-in-move-to-reduce-canton.html | Reforms Urged in Garb of Men and Women In Move to Reduce Canton Auto Accidents | True | Special Correspondence, THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelt-praised-in-cardinals-letter-pastoral-containing-appeal.html | ROOSEVELT PRAISED IN CARDINAL'S LETTER; Pastoral Containing Appeal for Peter-Pence Expresses Gratitude to President. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/antiques-that-have-an-original-note-furniture-with-unusual-details.html | ANTIQUES THAT HAVE AN ORIGINAL NOTE; Furniture With Unusual Details, Made To Order During the Great Ages of Craftsmanship, Lures the Decorator | True | By Walter Rendell Storey | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/short-bible-gives-genesis-17th-place-amos-is-first-book-in-the.html | SHORT BIBLE' GIVES GENESIS 17TH PLACE; Amos Is First Book in the Volume to Be Published at Chicago Tomorrow. AMERICAN VERSION BASIS Proverbs Credited to Solomon Were the Product of Many Minds, Arrangers Say. | True | Special to THE New YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/two-jailed-in-bailey-break.html | Two Jailed in Bailey Break. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/florida-beats-sewanee-triumpns-31-to-0-in-second-game-of-season.html | FLORIDA BEATS SEWANEE.; Triumpns, 31 to 0, in Second Game of Season. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/iona-14-xavier-0.html | Iona, 14; Xavier, 0. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/28454-paid-121197-at-fifth-series-game.html | 28,454 Paid $121,197 At Fifth Series Game | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/reich-is-thinking-of-war-despite-its-talk-of-peace-belief-that.html | Reich Is Thinking of War Despite Its Talk of Peace; Belief That Conflict Is Inevitable Is Engendered, Schools Teach Warfare and Even the Church Is Made Ready to Play Its Part. REICH IS PREPARING FOR NEW CONFLICT | True | By Frederick T. Birchall.special Correspondence. the New York Times.by Frederick T. Birchall. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/yale-hard-pressed-to-top-maine-147-secondstringers-save-day-after.html | YALE HARD PRESSED TO TOP MAINE, 14-7; Second-Stringers Save Day After Regulars Are Held Scoreless in 1st Half. RESERVES DISPLAY PUNCH Towle Goes Over in 3d Period to Put Elis Ahead -- Lassiter Tallies in the 4th. LOSERS COUNT NEAR END Littlehale Plunges Across From One-Yard Line -- 17,000 See Opener in Bowl. YALE HARD PRESSED TO TOP MAINE, 14-7 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/code-provisions-will-be-analyzed-at-petroleum-institutes-meeting-in.html | Code Provisions Will Be Analyzed at Petroleum Institute's Meeting in Chicago -- Other News | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/mollisons-abandon-flight-to-baghdad-will-take-another-coarse-in-try.html | MOLLISONS ABANDON FLIGHT TO BAGHDAD; Will Take Another Coarse in Try for Distance Record, They Say in Canada. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/interest-of-fans-keeps-up-till-en-leave-the-stadium-satisfie-that.html | INTEREST OF FANS KEEPS UP TILL EN; Leave the Stadium Satisfie That Senators Went Down Fighting Grimly. DAY IS PERFECT FOR GAM McGraw munches Peanuts as r Jakes Seat In Press Box -- Speculators Are Hard Hit. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/lawrenceville-tops-lafayette-freshmen-ingram-accounts-for-all-the.html | LAWRENCEVILLE TOPS LAFAYETTE FRESHMEN; Ingram Accounts for All the Points in 18-0 Triumph -- Haines Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/ailing-veteran-held-as-food-relief-thief-former-richmond.html | AILING VETERAN HELD AS FOOD RELIEF THIEF; Former Richmond Investigator Accused of Taking City Tickets for Himself. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/middlesex-school-wins-young-and-simmons-excel-in-310-defeat-of.html | MIDDLESEX SCHOOL WINS.; Young and Simmons Excel in 31-0 Defeat of Groton Eleven. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/geneva-still-sees-hope-of-arms-pact-germanys-stand-is-thought-to.html | GENEVA STILL SEES HOPE OF ARMS PACT; Germany's Stand Is Thought to Have Drawn Italy Back to Support of Parley. PAUL-BONCOUR CHEERFUL French and Americans Now See Benefits in Not Having Received Reich Reply. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/chicago-series-put-off.html | Chicago Series Put Off. | True | | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/medalie-puts-blame-for-rackets-on-voter-dishonest-officials-must-be.html | MEDALIE PUTS BLAME FOR RACKETS ON VOTER; Dishonest Officials Must Be Ousted to End the Menace, Federal Attorney Warns. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/union-defeats-hobart-dain-stars-in-32to0-victory-over-rivals.html | UNION DEFEATS HOBART.; Dain Stars in 32-to-0 Victory Over Rivals. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/slates-complete-in-westchester-democrats-name-candidates-for.html | SLATES COMPLETE IN WESTCHESTER; Democrats Name Candidates for Supervisor in All Except Two Towns. COUNTY CONTROL SOUGHT Death of Ward and Scandals in Finances Handicap the Efforts of Republicans. | True | Special to THE NEW YORK TIMES. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-08 | 1933-10-08 | https://www.nytimes.com/1933/10/08/archives/roosevelt-warns-capital-and-labor-no-time-for-either-to-seek.html | ROOSEVELT WARNS CAPITAL AND LABOR; ' No Time for Either to Seek Special Privilege,' He Declares. HAS 'CURRAL' FOR 'KICKERS' Objectors in Minority, He Says in Dedicating Memorial to Gompers. ROOSEVELT WARNS CAPITAL AND LABOR | True | By Louis Stark.special To the New York Times. | C1B 202724,C1B 202725,C1B 202726,C1B 202727,C1B 202728,C1B 202729,C1B 202730 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/fight-for-traffic-bureau.html | Fight for Traffic Bureau. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/stars-to-aid-auction-sale-of-philadelphia-orchestra-concert-tickets.html | STARS TO AID AUCTION.; Sale of Philadelphia Orchestra Concert Tickets to Be Held. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/oduffy-is-booed-in-castlebar-talk-irish-blue-shirt-leaders-have.html | O'DUFFY IS BOOED IN CASTLEBAR TALK; Irish Blue Shirt Leaders Have Trouble Getting a Hearing at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/loud-pajamas-bring-aid-to-craft-in-blow-schooner-cimba-of-stamford.html | LOUD PAJAMAS BRING AID TO CRAFT IN BLOW; Schooner Cimba of Stamford Is Towed by Coast Guard in Cape Cod Storm. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/josephine-sum-plans-her-bridal-fiancee-of-c-h-duell-of-this-city-to.html | JOSEPHINE sum: PLANS HER BRIDAL; Fiancee of C. H. Duell of This City to Have 9 Attendant^ at Wedding in South. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/uses-for-federal-funds-new-york-is-urged-to-take-some-and.html | USES FOR FEDERAL FUNDS.; New York Is Urged to Take Some and Rehabilitate Slum Areas. | True | IRA S. ROBBINS. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/french-insistent-on-stable-moneys-maintain-accord-on-dollar-and.html | FRENCH INSISTENT ON STABLE MONEYS; Maintain Accord on Dollar and Pound Would Speed Economic Revival. | True | By Fernand Maroni. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/17596-new-companies-organized-in-state-nine-months-record-shown-by.html | 17,596 NEW COMPANIES ORGANIZED IN STATE; Nine Months' Record Shown by Flynn -- New Capital Last Month $19,522,685. | True | Special to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/advances-by-rfc-are-3096691789-pass-3-billion-mark-in-sept-30.html | ADVANCES BY RFC ARE $3,096,691,789; Pass 3 Billion Mark in Sept. 30 Report, With Loans to Banks at $1,293,114,420. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/shahs-exaide-dies-in-persian-prison-timurtash-khan-convicted-of.html | SHAH'S EX-AIDE DIES IN PERSIAN PRISON; Timurtash Khan, Convicted of Embezzlement and Bribery, Is Heart Victim at 45. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/grimm-warns-city-on-pension-move-budget-group-to-join-court-fight.html | GRIMM WARNS CITY ON PENSION MOVE; Budget Group to Join Court Fight if Plan to Withhold Payment Is Not Dropped. | True | | |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/british-domestic-trade-shows-gains-over-1932.html | British Domestic Trade Shows Gains Over 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/arthur-h-carleton.html | ARTHUR H. CARLETON. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/paris-sees-faults-in-tariff-truce-french-in-no-haste-to-aban-don.html | PARIS SEES FAULTS IN TARIFF TRUCE; French in No Haste to Aban- don Pact Because She Finds No Great Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/markets-in-london-get-bullish-helps-chamberlain-speech-austra-lian.html | MARKETS IN LONDON GET BULLISH HELPS; Chamberlain Speech, Austra- lian Budget, New Zealand Loan, Fewer Idle Give Hope. | True | By Lewis L. Nettleton. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/submarine-blast-kills-two-britons-14-seriously-hurt-aboard-the-l26.html | SUBMARINE BLAST KILLS TWO BRITONS; 14 Seriously Hurt Aboard the L-26 in Explosion at Camp- belltown, Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/gonzalez-arrives-at-panama.html | Gonzalez Arrives at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/a-l-hereford-chafrman-of-board-of-insurance-company-in-illinois.html | A. L. HEREFORD. .; Chafrman of Board of Insurance Company In Illinois, | True | | |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/realty-council-to-meet-first-convention-of-city-group-to-be-held-to.html | REALTY COUNCIL TO MEET.; First Convention of City Group to Be Held Today. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/court-test-on-humphrey-he-is-reported-planning-to-fight-ousting.html | COURT TEST ON HUMPHREY; He is Reported Planning to Fight Ousting From Trade Board. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/frick-mines-not-to-open.html | Frick Mines Not to Open. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/police-halt-talk-by-vienna-mayor-disconnect-loudspeakers-as-50000.html | POLICE HALT TALK BY VIENNA MAYOR; Disconnect Loud-Speakers as 50,000 Socialists Cheer His Ridicule of Dollfuss Regime. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/stanford-eleven-departs.html | Stanford Eleven Departs. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/output-of-steel-up-in-pittsburgh-gain-is-in-spite-of-labor-ills-and.html | OUTPUT OF STEEL UP IN PITTSBURGH; Gain Is in Spite of Labor Ills and Halts Seven-Week Drop in Industry's Rate. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/trade-pact-extended-india-and-japan-to-seek-a-new-accord-during.html | TRADE PACT EXTENDED.; India and Japan to Seek a New Accord During Month' Respite. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/kinder-is-victor-in-final-at-golf-defeats-ghezzi-7-and-6-to-capture.html | KINDER IS VICTOR IN FINAL AT GOLF; Defeats Ghezzi, 7 and 6, to Capture the New Jersey P.C.A. Championship. LEADS BY 5 UP AT NOON | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/coal-peace-moves-slow-in-starting-steel-institute-including-the.html | COAL PEACE MOVES SLOW IN STARTING; Steel Institute, Including the Owners of Captive Mines, to Meet Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mrs-roosevelt-to-be-speaker.html | Mrs. Roosevelt to Be Speaker. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/three-lloyd-liners-shifted-from-here-stuttgart-berlin-and-dresden.html | THREE LLOYD LINERS SHIFTED FROM HERE; Stuttgart, Berlin and Dresden Taken From North Atlantic -- Weekly Sailings Continue. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mckee-seeks-to-join-suit-over-emblems-on-ballot.html | McKee Seeks to Join Suit Over Emblems on Ballot | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dies-at-kings-funeral-holland-new-zealand-labor-head-collapses-at.html | DIES AT KING'S FUNERAL.; Holland, New Zealand Labor Head, Collapses at Maori Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/germans-skeptical-of-nra-drive-here-experts-profess-to-see-elements.html | GERMANS SKEPTICAL OF NRA DRIVE HERE; Experts Profess to See Elements of Russian and Nazi Trade Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/weismuller-to-marry-swimmer-and-lupe-velez-obtain-license-in-las.html | WEISMULLER TO MARRY.; Swimmer and Lupe Velez Obtain License In Las Vega, Nev. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dr-brown-depicts-god-as-a-realist-denies-theory-there-is-no-such.html | DR. BROWN DEPICTS GOD AS A REALIST; Denies Theory There Is No Such Thing as Evil -- Says We Need More Good People. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bailey-and-bates-flown-to-prison-urschel-kidnappers-guarded-by-ten.html | BAILEY AND BATES FLOWN TO PRISON; Urschel Kidnappers Guarded by Ten Officers on Flight to Leavenworth. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/appeal-in-ford-strike-jersey-ministers-ask-nra-to-end-dispute-at.html | APPEAL IN FORD STRIKE.; Jersey Ministers Ask NRA to End Dispute at Edgewater Plant. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/early-autumn-decorations.html | Early Autumn Decorations. | True | Reg. U.S. Pat Off. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/limiting-the-discussion-which-man-ls-best-qualified-held-voters.html | LIMITING THE DISCUSSION.; Which Man Is Best Qualified Held Voters' Sole Interest. | True | BENJAMIN BERINSTEIN. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/hillquit-leader-of-socialists-dies-an-organizer-of-party-in-its.html | HILLQUIT, LEADER OF SOCIALISTS, DIES; An Organizer of Party in Its present Form, He Was Often Candidate for High Office. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/a-week-of-activity-in-depreciated-currencies-playing-with-the-money.html | A Week of Activity in Depreciated Currencies -- Playing With the Money Standard | True | By Alexander D. Noyes. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/buy-now-to-save-johnson-appeals-drive-opens-today-better-times-are.html | BUY NOW TO SAVE, JOHNSON APPEALS; DRIVE OPENS TODAY; Better Times Are Here and Prices Are Going Higher, He Tells Consumers. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/st-patricks-marks-its-23d-anniversary-cardinal-issues-appeal-for.html | St. Patrick's Marks Its 23d Anniversary; Cardinal Issues Appeal for Peter's Pence | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/carnegie-again-finds-derby-hat-brings-luck.html | Carnegie Again Finds Derby Hat Brings Luck | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/appears-with-head-bandaged.html | Appears with Head Bandaged. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/horowitz-to-marry-wanda-toscanm-friends-here-announce-troth-of.html | HOROWITZ TO MARRY WANDA TOSCANM; Friends Here Announce Troth of Pianist and Daughter of. Noted Conductor. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/a-taxpayers-revolt.html | A Taxpayers' Revolt. | True | JAMES P. ROE. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/flat-british-no-to-germany-likely-resistance-to-arms-demands.html | FLAT BRITISH 'NO' TO GERMANY LIKELY; Resistance to Arms Demands Stiffens as Cabinet Prepares to Draft Reply Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/3-hurt-at-auto-races-two-drivers-go-through-fence-at-danbury-fair.html | 3 HURT AT AUTO RACES.; Two Drivers Go Through Fence at Danbury, Fair -- Spectator Injured. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/buying-reduced-in-week-labor-troubles-cause-dullness-in-steel.html | BUYING REDUCED IN WEEK.; Labor Troubles Cause Dullness in Steel Market. | True | Special to THE NEW YORE TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/margaret-hancock-to-be-wed-saturday-greenwich-girl-to-become-bride.html | \MARGARET HANCOCK TO BE WED SATURDAY; Greenwich Girl to Become Bride of Joseph R. Lockwood In Stamford Church. | True | Special to THE NBW YORK TIMKS. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/speeding-relief.html | Speeding Relief. | True | F.G.D. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/a-rumbling-gurgling-thriller-titled-deluge-unfolds-itself-at-the.html | A Rumbling, Gurgling Thriller, Titled 'Deluge,' Unfolds Itself at the Rialto. | True | By Mordaunt Hall. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/taxexempt-institutions.html | Tax-Exempt Institutions. | True | SEYMOUR LEVY. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/sall-first-at-woodbridge.html | Sall First at Woodbridge. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/buying-increases-in-chicago-area-demand-for-wide-range-of-goods.html | BUYING INCREASES IN CHICAGO AREA; Demand for Wide Range of Goods Laid to Need for Stocking Up. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/50000-pay-honor-to-bishop-hickey-huge-throng-passes-bier-of.html | 50,000 PAY HONOR TO BISHOP HICKEY; Huge Throng Passes Bier of Providence Prelate Lying in State in Cathedral. | True | Special to THB NETW TORE TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/moodv-to-be-buried-here.html | Moodv to Be Buried Here. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/tarrytown-dedication-set.html | Tarrytown Dedication Set. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/holy-name-units-parade-in-jersey-125000-members-of-newark-diocesan.html | HOLY NAME UNITS PARADE IN JERSEY; 125,000 Members of Newark Diocesan Federation at Rites in 10 Cities. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/strikers-go-to-capital-save-silk-industry-for-paterson-group-plans.html | STRIKERS GO TO CAPITAL.; Save Silk Industry for Paterson' Group Plans NRA Appeal Today. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/far-rockaway-house-sold.html | Far Rockaway House Sold. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/miss-anna-morris-is-bride.html | Miss Anna Morris Is Bride. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/london-stock-index-gains.html | London Stock Index Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/brooklyn-annexes-cricket-playoff-triumphs-over-the-crescent-eleven.html | BROOKLYN ANNEXES CRICKET PLAY-OFF; Triumphs Over the Crescent Eleven by 110-65 to Win League Championship. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/r-g-mcallens-have-daughter.html | R. G. McAllens Have Daughter. | True | Special to THB NEW YORK TIMES. I | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/policeman-is-sad-to-see-flowers-go-little-patch-of-garden-at-head.html | POLICEMAN IS SAD TO SEE FLOWERS GO; Little Patch of Garden at Head quarters Succumbs to Its Seasonal Fate. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/2-killed-6-injured-in-motor-accidents-woman-is-victim-of-collision.html | 2 KILLED, 6 INJURED IN MOTOR ACCIDENTS; Woman Is Victim of Collision in Glendale, Queens -- Man, Struck by Auto, Dies. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/kellys-go-on-trial-today.html | Kellys Go on Trial Today. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/westchester-plans-exhibit.html | Westchester Plans Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/germans-and-poles-seek-trade-accord-new-negotiations-to-untangle.html | GERMANS AND POLES SEEK TRADE ACCORD; New Negotiations to Untangle Complicated Relations Will Be Initiated Today. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/film-stars-sons-christened.html | Film Stars' Sons Christened. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/yale-a-wards-go-to-8-graduate-and-professional-stu-dents-share-in.html | YALE A WARDS GO TO 8.; Graduate and Professional Stu-dents Share in Garland Fund. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/norman-h-richardson.html | NORMAN H. RICHARDSON. | True | i Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/packers-regain-old-form.html | Packers Regain Old Form. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/judge-hc-mcdo-well-dies-at-clay-hom-sat-on-united-states-district.html | JUDGE H.C. McDO WELL ; DIES AT CLAY HOM; Sat on United States District Binch in Virginia Since 1901 uYale Graduate. it o o | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jubilee-is-marked-by-rosary-mission-cardinal-hayes-takes-part-again.html | JUBILEE IS MARKED BY ROSARY MISSION; Cardinal Hayes Takes Part Again Immigrant-Aid Group's 50-Year Celebration. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/tilden-conquers-richards-easily-triumphs-by-63-62-62-is-benefit.html | TILDEN CONQUERS RICHARDS EASILY; Triumphs by 6-3, 6-2, 6-2 is Benefit Series to Select Cochet's Opponent. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/hugh-bryson-wick.html | HUGH BRYSON WICK. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/continues-scholarships-williams-college-awards-198-al-though.html | CONTINUES SCHOLARSHIPS.; Williams College Awards 198, Al-though Registration Is Down. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/big-and-little-bills.html | BIG AND LITTLE BILLS. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/3-blues-to-lady-ladkin-coneens-mount-scores-in-benefit-horse-show.html | 3 BLUES TO LADY LADKIN.; Coneen's Mount Scores in Benefit Horse Show at Summit. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/carolweddingrumored-uu-u-i-ii51-i-viftntia-hears-ofplan-for.html | CAROL'WEDDING-RUMORED. 'uu ' u >-.' .*; *-i? Ti.-"--."-*5.-.:-'"1;.-" *? "i'''*."*-&. - ViftnTia-Hears of-Plan "for Marriage to Unidentified- Princess. | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/to-honor-dr-gw-mead-roosevelt-will-attend-inauguration-of.html | TO HONOR DR. G.W. MEAD.; Roosevelt Will Attend Inauguration of Washington College Head. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dr-john-d-elliott-of-philadelphia-dies-was-professor-in-hahnemann.html | DR. JOHN D. ELLIOTT OF PHILADELPHIA DIES; Was Professor in Hahnemann Medical College and Chief Surgeon at 2 Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/10000000-orders-for-steel-likely-pittsburgh-expects-large-share-of.html | $10,000,000 ORDERS FOR STEEL LIKELY; Pittsburgh Expects Large Share of Railroad Contracts Pending. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/legion-rally-on-screen-tnanslux-shows-the-president-addressing.html | LEGION RALLY ON SCREEN.; Trans-Lux Shows the President Addressing Convention. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/miss-edith-foss-a-bride-pittsfield-girl-wed-to-robert-w-j-macmillan.html | MISS EDITH FOSS A BRIDE; Pittsfield Girl Wed to Robert W. j MacMillan in Canada. I | True | Special to THE NEW YORK Tarns. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/rodeo-will-open-wednesday-night-150-cowboys-and-cowgirls-and-628.html | RODEO WILL OPEN WEDNESDAY NIGHT; 150 Cowboys and Cowgirls and 628 Head of Assorted Stock to Take Part. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/eckel-morris-sti6er-retired-official-of-trading-cor-poration-was-95.html | ECKEL MORRIS STI6ER.; Retired Official of trading Cor-poration Was 95. | True | Special to TH NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/germany-explains-demands-reich-asks-davis-for-aid-on-arms.html | Germany Explains Demands.; REICH ASKS DAVIS FOR AID ON ARMS | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/legionaires-cane-assaults-a-consul-incident-averted-by-apology-to.html | LEGIONAIRES' CANE 'ASSAULTS' A CONSUL; ' Incident' Averted by Apology to Medgyesy for Spectacles Knocked Off in Fun. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bishop-rogers-calls-faith-a-stabilizer-it-is-the-only-cure-for.html | BISHOP ROGERS CALLS FAITH A STABILIZER; It Is the Only Cure for Mental Ills Caused by Emotional Stress, He Says Here. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/too-much-english.html | Too Much English. | True | EMILY M. OPPER. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/tammany-to-open-drive-tomorrow-obrien-will-begin-campaign-citing.html | TAMMANY TO OPEN DRIVE TOMORROW; O'Brien Will Begin Campaign, Citing Record, at City Hall Notification Ceremony. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/s-b-odell-weds-dorothy-g-hill.html | S. B. Odell Weds Dorothy G. Hill | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/barmr-kitchel-tomcomebriiie-troth-to-reynolds-cirdler-is-announced.html | BARMR& KITCHEL TOMCOMEBRIIIE; Troth to Reynolds Cirdler Is Announced at Tea for Her in Old Greenwich. | True | I Special to THB Nrw YORK TIMSS. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/british-price-index-lower.html | British Price Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/british-seek-end-of-costly-liners-stripping-companies-willing-to.html | BRITISH SEEK END OF COSTLY LINERS; Stripping Companies Willing to Surrender Speed on North Atlantic. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jr-rodman-dies-of-injury.html | J.R. Rodman Dies of Injury. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/church-council-asks-cut-in-arms-25-denominations-represent-ed-in.html | CHURCH COUNCIL ASKS CUT IN ARMS; 25 Denominations Represent- ed in Plea to Hull to Press Demands at Geneva. | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mr-rogers-gets-a-laugh-out-of-a-goodwill-trip.html | Mr. Rogers Gets a Laugh Out of a Good-Will Trip | True | WILL ROGERS. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/changes-sought-in-securities-law-movement-for-urging-action-as-soon.html | CHANGES SOUGHT IN SECURITIES LAW; Movement for Urging Action as Soon as Congress Meets Is Spreading. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/new-deal-analyzed-in-columbia-survey-research-group-to-publish-14.html | NEW DEAL ANALYZED IN COLUMBIA SURVEY; Research Group to Publish 14 Pamphlets and a Manual for Use in Schools. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/t-c-manville-jr-weds-film-actress-marcelle-edwards-becomes-his.html | T. C. MANVILLE JR. WEDS FILM ACTRESS; Marcelle Edwards Becomes His Bride in Civil Ceremony at Greenwich. | True | Special to THB NBTT YORK Tmia. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/oat-prices-rally-after-weeks-losses-close-with-net-drop-of-5-38-to.html | OAT PRICES RALLY AFTER WEEK'S LOSSES; Close With Net Drop of 5 3/8 to 5 5/8 Cents -- Rye Imports Heavy in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/victory-of-giants-popular-with-fans-baseball-enthusiasts-still.html | VICTORY OF GIANTS POPULAR WITH FANS; Baseball Enthusiasts, Still Amazed, Sing Praises of Their Series Heroes. | True | By John Drebinger. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/miss-freeman-is-victor-beats-miss-terzo-to-gain-final-in-public.html | MISS FREEMAN IS VICTOR.; Beats Miss Terzo to Gain Final in Public Parks Tennis. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/operator-resells-fifth-av-building-frederick-brown-disposes-of-site.html | OPERATOR RESELLS FIFTH AV. BUILDING; Frederick Brown Disposes of Site Near 36th St. -- Housing Deals Lead Other Activities. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/church-100-years-old-st-pauls-glen-cove-celebrates-bishop-stires.html | CHURCH 100 YEARS OLD.; St. Paul's, Glen Cove, Celebrates -- Bishop Stires Officiates. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/ship-traffic-here-reported-gaining-analysis-for-summer-months-shows.html | SHIP TRAFFIC HERE REPORTED GAINING; Analysis for Summer Months Shows Rise in Sailings and in Foreign Trade. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/scorers-in-east-led-by-danowsky-captain-of-fordham-eleven-shows-way.html | SCORERS IN EAST LED BY DANOWSKY; Captain of Fordham Eleven Shows Way in Individual Race With 26 Points. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/kaplan-named-obrien-campaign-manager-civil-service-head-praises.html | Kaplan Named O'Brien Campaign Manager; Civil Service Head Praises Mayor's Record | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/new-york-city-hospitals-approved-by-surgeons.html | New York City Hospitals Approved by Surgeons | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/chicago-hog-prices-highest-of-season-best-light-weight-animals-sell.html | CHICAGO HOG PRICES HIGHEST OF SEASON; Best Light Weight Animals Sell at $5.40 With Week's Average at $4.75. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/begin-sea-trip-in-canoe-california-couple-sail-from-san-diego-for.html | BEGIN SEA TRIP IN CANOE.; California Couple Sail From San Diego for Cape Horn. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/byrds-flagship-loaded-to-sail-jacob-ruppert-is-expected-to-leave.html | BYRD'S FLAGSHIP LOADED TO SAIL; Jacob Ruppert Is Expected to Leave Boston Today After Taking on Chain Ballast. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/lower-property-assessments.html | Lower Property Assessments. | True | J. SOMAN. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/new-rochelle-eleven-wins.html | New Rochelle Eleven Wins. | True | Special to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/red-tape-might-help.html | RED TAPE MIGHT HELP. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dance-group-elects-officers-at-meeting-weber-again-chosen-to-head.html | DANCE GROUP ELECTS OFFICERS AT MEETING; Weber Again Chosen to Head New York Society of Teachers -- Entertainments Given. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/seabury-likened-to-curry-as-boss-one-gang-dangerous-as-the-other.html | SEABURY LIKENED TO CURRY AS 'BOSS'; 'One Gang Dangerous as the Other,' Durning Declares -- Both 'Public Enemies.' | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bible-not-the-nra-held-cure-today-people-must-turn-to-gospel-for.html | BIBLE NOT THE NRA HELD CURE TODAY; People Must Turn to Gospel for Solution of Problems, Says the Rev. J.H. Braun. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/faith-in-man-held-need-is-fundamental-basis-of-religion-says-john.html | FAITH IN MAN HELD NEED.; Is Fundamental Basis of Religion, Says John Haynes Holmes. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/brazilian-driver-scores-teffe-wins-234kilometer-auto-race-at-rio-de.html | BRAZILIAN DRIVER SCORES.; Teffe Wins 234-Kilometer Auto Race at Rio de Janeiro. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/philadelphia-jobs-rise.html | Philadelphia Jobs Rise. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/fourth-dead-in-crash-at-palace.html | Fourth Dead in Crash at Palace. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/germany-worries-hull.html | Germany Worries Hull. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/city-voters-begin-registering-today-getoutthevote-drive-by-all.html | CITY VOTERS BEGIN REGISTERING TODAY; Get-Out-the-Vote Drive by All Parties Will Continue Throughout Week. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/michael-j-mullin-former-ballplayer-succumbs-to-excitement-over.html | MICHAEL J. MULLIN.; Former Ballplayer Succumbs to Excitement Over World Series. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mission-house-group-meets-in-berkshires-stockbridge-association.html | MISSION HOUSE GROUP MEETS IN BERKSHIRES; Stockbridge Association Elects New Trustees at Home of Miss Mabel Choate. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mcorkindale-bout-in-garden-tonight-south-african-heavyweight-to.html | M'CORKINDALE BOUT IN GARDEN TONIGHT; South African Heavyweight to Make Debut in Ten-Round Contest With Perroni. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/says-science-stole-her-husbands-love-mrs-el-garceau-asks-50000.html | SAYS SCIENCE STOLE HER HUSBAND'S LOVE; Mrs. E.L. Garceau Asks $50,000, Accusing Dr. Hallowell Davis, of Harvard, and Wife. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/coal-strike-cost-put-at-20000000-western-pennsylvania-miners.html | COAL STRIKE COST PUT AT $20,000,000; Western Pennsylvania Miners, Operators, Railroads and Tradesmen Are Losers. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/tanners-appeal-to-nra-glove-industry-strikers-ask-john-son-for.html | TANNERS APPEAL TO NRA.; Glove Industry Strikers Ask John-son for Federal Envoy. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/175000-now-in-union-of-garment-workers-dabinsky-shows-growth-from.html | 175,000 NOW IN UNION OF GARMENT WORKERS; Dabinsky Shows Growth From 40,000 at Meeting of Board in Washington. | True | Special to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/trading-in-cotton-is-slow-in-south-prices-in-new-orleans-fall-as.html | TRADING IN COTTON IS SLOW IN SOUTH; Prices in New Orleans Fall as Bearish Forecast of Crop Is Expected Today. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/vote-for-decency-dr-aldrich-urges-ascension-rector-supports-fusion.html | VOTE FOR DECENCY, DR. ALDRICH URGES; Ascension Rector Supports Fusion in Message to His Congregation. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/73-banks-payrolls-cat-43-by-conservators.html | 73 Banks' Payrolls Cat 43% by Conservators | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bankers-prepare-to-go-under-code-all-institutions-in-country-get-in.html | BANKERS PREPARE TO GO UNDER CODE; All Institutions in Country Get Instructions on Workings of the Plan. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mildred-sloat-honored-miss-elizabeth-young-gives-recep-tion-for-her.html | MILDRED SLOAT HONORED.; Miss Elizabeth Young Gives Recep- tion for Her and Fiance. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/drop-in-french-revenue-decline-of-662000000-francs-shown-for-eight.html | DROP IN FRENCH REVENUE.; Decline of 662,000,000 Francs Shown for Eight Months. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/parade-to-aid-stock-sale-mass-meetings-tonight-also-for-mount.html | PARADE TO AID STOCK SALE; Mass Meetings Tonight Also for Mount Vernon Trust Co. Drive. | True | Special to THE NEW YORE TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mussolini-predicts-change-in-capitalism-italian-premier-forecasts.html | MUSSOLINI PREDICTS CHANGE IN CAPITALISM; Italian Premier Forecasts New System of Running Industry, Effective About Jan. 1. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/canisius-upsets-georgetown-60-tallies-on-pass-in-second-period-to.html | CANISIUS UPSETS GEORGETOWN, 6-0; Tallies on Pass in Second Period to Spring Surprise in Buffalo Contest. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mrs-olearys-cow-didnt-kick-lamp-only-survivor-of-household-made.html | MRS. O'LEARY'S COW DIDN'T KICK LAMP; Only Survivor of Household Made Famous by Chicago Fire Reveals Past. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/no-curbs-on-beer-rockefeller-plan-he-would-lift-restrictions-on-it.html | NO CURBS ON BEER, ROCKEFELLER PLAN; He Would Lift Restrictions on It and Wine, but Bar Them Where Whisky Is Sold. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/snipers-continue-attacks-in-havana-soldiers-fail-to-find-arms-on.html | SNIPERS CONTINUE ATTACKS IN HAVANA; Soldiers Fail to Find Arms on Hunt Through the Homes of Leading Oppositionists. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/crusade-planned-to-help-children-lamont-to-head-campaign-of-seven.html | CRUSADE PLANNED TO HELP CHILDREN; Lamont to Head Campaign of Seven Welfare Societies for Needed Funds. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/french-stake-to-crapom-italian-3yearold-champion-wins-24000-race-at.html | FRENCH STAKE TO CRAPOM.; Italian 3-Year-Old Champion Wins $24,000 Race at, Longchamps. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/hunter-honors-go-to-peterss-entry-bay-gelding-david-captures.html | HUNTER HONORS GO TO PETERSS ENTRY; Bay Gelding David Captures Championship at Annual Babylon Horse Show. | True | By Henry R. Ilsley. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/john-d-sperry.html | JOHN D. SPERRY. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/aurora-four-wins-waterbury-final-open-champions-take-honors-in.html | AURORA FOUR WINS WATERBURY FINAL; Open Champions Take Honors in Memorial Cup Event by Beating Greentree, 12-9. | True | By Robert F. Kelley. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/liberals-back-lindsay-kilmarnock-division-decides-not-to-contest.html | LIBERALS BACK LINDSAY.; Kilmarnock Division Decides Not to Contest Coming By-Election. | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/scatters-friends-ashes-doolittle-carries-out-wishes-of-thompson.html | SCATTERS FRIEND'S ASHES.; Doolittle Carries Out Wishes of Thompson Over Cleveland. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/130000-stores-aid-nra-drive-here-merchants-pledged-to-charge-fair.html | 130,000 STORES AID NRA DRIVE HERE; Merchants Pledged to Charge 'Fair and Square Prices' to Stimulate Buying. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/relief-bond-issue-urged-on-voters-citizens-union-for-60000000-state.html | RELIEF BOND ISSUE URGED ON VOTERS; Citizens Union for $60,000,000 State Aid and for Reforms in Condemnation Cases. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/business-in-germany-improving-steadily-rail-returns-increase-less.html | BUSINESS IN GERMANY IMPROVING STEADILY; Rail Returns Increase; Less Shipping Laid Up; Coal and Steel Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/argentine-grains-drop-to-new-lows-prices-off-as-export-demand-falls.html | ARGENTINE GRAINS DROP TO NEW LOWS; Prices Off as Export Demand Falls, Week's Sales Abroad Being Smallest of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/begin-terms-in-luer-case-five-of-kidnappers-enter-southern-illinois.html | BEGIN TERMS IN LUER CASE; Five of Kidnappers Enter Southern Illinois Penitentiary. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/panama-president-here-for-parley-arias-is-met-at-quarantine-by.html | PANAMA PRESIDENT HERE FOR PARLEY; Arias Is Met at Quarantine by Federal Officials -- Darkness Prevents 21-Gun Salute. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/football-dodgers-beaten-in-opener-lose-by-100-to-granges-bears-at.html | FOOTBALL DODGER'S BEATEN IN OPENER; Lose by 10-0 to Grange's Bears at Ebbets Field as 20,000 Look On. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/trails-syndicate-for-stolen-bonds-federal-prosecutor-at-chicago.html | TRAILS SYNDICATE FOR STOLEN BONDS; Federal Prosecutor at Chicago Unearths Evidence of Huge Clearing House. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/hyatt-drives-boat-to-national-title-brooklyn-entry-wins-class-f.html | HYATT DRIVES BOAT TO NATIONAL TITLE; Brooklyn Entry Wins Class F Amateur Crown in Chicago Outboard Races. | True | By James Robbins. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jamestpittsdead-principal-of-school-war-veteran-and-rochester.html | JAMEST.PITTSDEAD; PRINCIPAL OF SCHOOL; War Veteran and Rochester Educator, 40, Victim of Poliomyelitis. | True | Special to THS NEW -TORE: TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/inflation-and-circulation-prosperity-it-is-held-does-not-depend-on.html | INFLATION AND CIRCULATION.; Prosperity, It Is Held, Does Not Depend on Amount of Money Available. | True | W. LEE WHITE. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/pecora-to-see-whitney-investigator-and-exchange-head-will-confer.html | PECORA TO SEE WHITNEY.; Investigator and Exchange Head Will Confer Here Today. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/thomas-p-field-realty-man-dead-descendant-of-noted-colonial.html | THOMAS P. FIELD, REALTY MAN, DEAD; Descendant of Noted Colonial Families, He Was President of Firm of Dealers Here. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bishop-praises-our-aid-to-cuba-hulse-says-american-efforts-changed.html | BISHOP PRAISES OUR AID TO CUBA; Hulse Says American Efforts Changed a Plague Spot to an Island of Health. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/students-paraded-too.html | Students Paraded, Too, | True | RAYMOND PEARLMAN. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jfewmanumckenna.html | JfewmanuMcKenna. | True | Special to Tse New TOES TIMES. ; | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/harold-cornwall-hfflcffirjsdead-victim-of-cardiac-coniphca-tions.html | HAROLD CORNWALL, HfflCffiRJSDEAD; Victim of Cardiac ConipHca- -tions After Operation Under- gone for Appendicitis. | True | Special to THE Ksw TOB)r aaa. I | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/connell-sets-bike-record.html | Connell Sets Bike Record. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/6-youths-take-pledge-arrested-at-noisy-party-they-go-to-church-on.html | 6 YOUTHS TAKE PLEDGE; Arrested at Noisy Party, They Go to Church on Court's Advice. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/lillard-wins-for-cards.html | Lillard Wins for Cards. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/amphibian-plane-sets-world-mark-de-seversky-drives-craft-17779.html | AMPHIBIAN PLANE SETS WORLD MARK; De Seversky Drives Craft 177.79 Miles an Hour at Charity Air Pageant. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/wine-firm-gets-rfc-loan-requests-made-by-others-for-financing-use.html | WINE FIRM GETS RFC LOAN.; Requests Made by Others for Financing Use of Grape Crop. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/goebbels-rallies-germanamericans-urges-support-of-nazi-regime-at.html | GOEBBELS RALLIES GERMAN-AMERICANS; Urges Support of Nazi Regime at Berlin Fete Marking Ger- mantown's Founding. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/letter-by-luther-is-acquired-here-rare-document-is-one-of-few-in.html | LETTER BY LUTHER IS ACQUIRED HERE; Rare Document Is One of Few in Which He Set Forth His Religious Beliefs. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/outdoor-devotee-dies-at-102.html | Outdoor Devotee Dies at 102. | True | : Special to THE NEW YOKE TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jobless-relief-far-ahead-of-1932-93062806-spent-in-state-in-eight.html | JOBLESS RELIEF FAR AHEAD OF 1932; $93,062,806 Spent in State in Eight Months -- 1,500,000 Are Receiving Aid. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/walter-conducts-music-by-strauss-early-tone-poem-death-and.html | WALTER CONDUCTS MUSIC BY STRAUSS; Early Tone Poem, 'Death and Transfiguration,' Played by the Philharmonic. | True | By Olin Downes. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/shoots-daughters-and-ends-his-life-brooklyn-jeweler-60-fires-on.html | SHOOTS DAUGHTERS AND ENDS HIS LIFE; Brooklyn Jeweler, 60, Fires on Girls, 24 and 20, From Bushes at Nesconset. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/honduran-floods-costly-cattle-destroyed-around-sulaco-total-loss.html | HONDURAN FLOODS COSTLY; Cattle Destroyed Around Sulaco -- Total Loss Put at $250,000. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/joseph-5-mcaldin-dies-at-age-of-84-retired-member-of-a-new-york.html | JOSEPH 5. M'CALDIN DIES AT AGE OF 84; Retired Member of a New York Tugboat, Coal and Lum- ber Concern. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bituminous-output-up-6860000-tons-week-of-sept-23-is-below-usual.html | BITUMINOUS OUTPUT UP.; 6,860,000 Tons, Week of Sept. 23, Is Below Usual Seasonal Rise. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/schedule-seven-games-nyu-women-to-start-season-in-field-hockey.html | SCHEDULE SEVEN GAMES.; N.Y.U. Women to Start Season in Field Hockey Saturday. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/resident-offices-report-on-trade-wholesale-orders-on-uptrend-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Orders on Uptrend as Weather Stimulates Consumer Buying. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/fight-for-price-clause-retail-grocers-say-markup-plan-must-stay-in.html | FIGHT FOR PRICE CLAUSE.; Retail Grocers Say Mark-Up Plan Must Stay In Code. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/green-emphasizes-security-in-work-federation-head-makes-labor-plea.html | GREEN EMPHASIZES SECURITY IN WORK; Federation Head Makes Labor Plea From the Pulpit of Washington Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/prorating-excess-profits-tax.html | Prorating Excess Profits Tax. | True | JAMES P. HUSSEY. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/the-hopkins-log.html | THE HOPKINS LOG. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dies-watching-air-show-hd-barringer-has-heart-attack-while-seated.html | DIES WATCHING AIR SHOW.; H.D. Barringer Has Heart Attack While Seated in Auto. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/forms-ecuador-cabinet-president-martinez-mera-faces-impeachment.html | FORMS ECUADOR CABINET.; President Martinez Mera Faces Impeachment Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/coalition-cabinet-is-formed-in-spain-martinezbarrios-unites-all.html | COALITION CABINET IS FORMED IN SPAIN; Martinez-Barrios Unites All Republican Parties Except the Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/william-f-fotterall-jr.html | WILLIAM F. FOTTERALL JR. | True | Special to THE NEW YORK TIMES. . | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/gledhill-annexes-coast-net-crown-comes-from-behind-to-turn-back.html | GLEDHILL ANNEXES COAST NET CROWN; Comes From Behind to Turn Back Stoefen in Final, 3-6, 4-6, 6-4, 9-7, 6-3. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/francs-are-in-demand-in-great-britain-for-financial-operations-on.html | Francs Are in Demand in Great Britain For Financial Operations on Continent | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/tricontinental-investment-trust-assets-show-decline-in-value-for.html | Tri-Continental Investment Trust Assets Show Decline in Value for Third Quarter | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/grier-captures-fall-shoot.html | Grier Captures Fall Shoot. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/upsets-featured-college-football-notre-dames-00-game-with-kansas.html | UPSETS FEATURED COLLEGE FOOTBALL; Notre Dame's 0-0 Game With Kansas Among Many Sur- prises Last Saturday. | True | By Robert F. Kelley. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/crile-advances-life-ray-theory-as-medical-basis-says-wavelenghs-as.html | CRILE ADVANCES LIFE RAY THEORY AS MEDICAL BASIS; Says Wave-Lengths, as in Radio, Emanate From Body and Set Its Course. | True | By William L. Laurence. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/new-dress-strike-is-fought-by-nra-whalen-to-try-today-to-avert.html | NEW DRESS STRIKE IS FOUGHT BY NRA; Whalen to Try Today to Avert Walkout of 50,000 in Row Over Code Provisions. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/germany-is-intent-on-trade-balance-forcing-exports-at-same-time.html | GERMANY IS INTENT ON TRADE BALANCE; Forcing Exports at Same Time Imposing Stricter Import Duties. | True | By Robert Crozier Long. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/captain-samuel-a-smith.html | CAPTAIN SAMUEL. A. SMITH. | True | Special to THK NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/vargas-asks-unity-of-south-america-brazils-president-aims-to-force.html | VARGAS ASKS UNITY OF SOUTH AMERICA; Brazil's President Aims to Force a Hearing for Those Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/fall-of-japanese-cabinet-is-threatened-as-clash-on-military-budget.html | Fall of Japanese Cabinet Is Threatened As Clash On Military Budget Grows Acute | True | By Hugh Byas. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/notes-of-social-activities-in-new-york-and-ekwhere.html | Notes of Social Activities in New York and Ekwhere | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/daladier-pledges-defense-of-franc-bars-devaluation-and-says-if.html | DALADIER PLEDGES DEFENSE OF FRANC; Bars Devaluation and Says if Budget Balancing Plan is Rejected He Will Quit. | True | By P.j. Philip. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/george-h-mairs-dies-banker-and-teacher-a-master-for-ten-years-at-st.html | GEORGE H. MAIRS DIES; BANKER AND TEACHER; A Master for Ten Years at St. Pool's SchoolsAt One Time With Copper Company. | True | Specie] to THE NEW TOME TIME*. I | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/money-and-inflation-the-silver-problem.html | Money and Inflation; The Silver Problem | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/two-wings-of-the-eagle.html | TWO WINGS OF THE EAGLE. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/suicides-in-state-dropped-in-august-rate-was-the-lowest-since.html | SUICIDES IN STATE DROPPED IN AUGUST; Rate Was the Lowest Since September, 1929, Health Department Shows. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/alsace-answers-nazis-celebrating-french-link.html | Alsace Answers Nazis, Celebrating French Link | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/af-of-l-enters-a-week-of-debate-convention-is-expected-to-call-for.html | A.F. OF L. ENTERS A WEEK OF DEBATE; Convention Is Expected to Call for Reopening of Codes for Labor's Benefit. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/uruguay-accused-by-creditors-here-british-investors-said-to-get.html | URUGUAY ACCUSED BY CREDITORS HERE; British Investors Said to Get Better Treatment Than Those in America. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/commodity-average-reduced-last-week-second-consecutive-reduction.html | COMMODITY AVERAGE REDUCED LAST WEEK; Second Consecutive Reduction -- British and Italian Index Numbers Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/governors-island-is-victor-at-polo-gains-20-edge-in-colyer-trophy.html | GOVERNORS ISLAND IS VICTOR AT POLO; Gains 2-0 Edge in Colyer Trophy Series by Downing First Division, 8 to 7. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/flown-home-face-down-after-spinal-grafting.html | Flown Home Face Down After Spinal Grafting | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/government-maturities-2903991200-in-year.html | Government Maturities $2,903,991,200 in Year | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/brick-church-plans-celebration-oct-29-will-mark-75th-anniversary-of.html | BRICK CHURCH PLANS CELEBRATION OCT. 29; Will Mark 75th Anniversary of Its Location at 37th Street and Fifth Avenue. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/futures-on-corn-drop-speculators-unloading-forces-prices-to-seasons.html | FUTURES ON CORN DROP.; Speculators' Unloading Forces Prices to Season's Low Mark. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/bond-prices-advance-on-boerse-in-berlin-state-and-municipal-loans.html | BOND PRICES ADVANCE ON BOERSE IN BERLIN; State and Municipal Loans Are Active in Week -- Stock Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/horthy-bars-restoration-talk.html | Horthy Bars Restoration Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/pro-giants-lose-at-boston-2120-bow-when-edwards-of-the-redskins.html | PRO GIANTS LOSE AT BOSTON, 21-20; Bow When Edwards of the Redskins Blocks Newman's Try for Extra Point. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mrs-davison-shoots-lion-and-leopard-in-africa-for-museum-collection.html | Mrs. Davison Shoots Lion and Leopard In Africa for Museum Collection Here | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/charles-c-scott-prominent-lawyer-of-paterson-a-member-of-bar-30.html | CHARLES C. SCOTT.; Prominent Lawyer of Paterson a Member of Bar 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/firemen-pay-honor-to-dead-comrades-2000-march-to-monument-on-drive.html | FIREMEN PAY HONOR TO DEAD COMRADES; 2,000 March to Monument on Drive for Memorial to 34, Seven Killed in Action. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/grain-trade-lags-as-prices-fall-off-uncertainty-on-nations-policy.html | GRAIN TRADE LAGS AS PRICES FALL OFF; Uncertainty on Nation's Policy Bars Accurate Predictions and Slows Up Buying. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/the-forgotten-city.html | THE FORGOTTEN CITY. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/stock-average-lower-fisher-index-shows-third-succes-sive-weekly.html | STOCK AVERAGE LOWER.; ' Fisher Index' Shows Third Successive Weekly Reduction. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/half-million-get-licenses-to-hunt-active-season-indicated-in-this.html | HALF MILLION GET LICENSES TO HUNT; Active Season Indicated in This State -- 22 Fatalities, 100 Wounded, Last Year. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/jersey-teacher-killed.html | Jersey Teacher Killed. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/oliver-james-wright.html | OLIVER JAMES WRIGHT. | True | I Special to Tax NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/poland-prospers-makes-munitions-factories-hum-night-and-day-turning.html | POLAND PROSPERS; MAKES MUNITIONS; Factories Hum Night and Day, Turning Out Goods for the Soviet, Largely on Credit. | True | By Frederick T. Birchall. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/prison-goods-not-banned-retail-trade-code-changed-to-permit-sale-at.html | PRISON GOODS NOT BANNED; Retail Trade Code Changed to Permit Sale at Fair Prices. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/sleeping-in-a-plane.html | SLEEPING IN A PLANE. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/corn-crop-mostly-cut-little-frost-damage-winter-wheat-needs-rain.html | CORN CROP MOSTLY CUT.; Little Frost Damage -- Winter Wheat Needs Rain. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/approval-of-editorial.html | Approval of Editorial. | True | OSWALD SCHLOCKOW, | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/demands-states-push-roadmaking-ickes-in-a-sharp-telegram-to-all.html | DEMANDS STATES PUSH ROAD-MAKING; Ickes in a Sharp Telegram to All Governors Calls Atten- tion to Delays. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/clips-two-track-marks-miss-walsh-also-ties-another-listed-worlds.html | CLIPS TWO TRACK MARKS.; Miss Walsh Also Ties Another Listed World's Record. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/foe-of-king-carol-shot-fortzu-wounded-by-investigators-of.html | FOE OF KING CAROL SHOT.; Fortzu Wounded by Investigators of Anti-Government Activities. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/longterm-faith-urged-by-fosdick-he-sees-loyal-support-of-beliefs.html | LONG-TERM' FAITH URGED BY FOSDICK; He Sees Loyal Support of Beliefs Needed to Avoid Disillusionment. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/troth-announced-of-miss-marshall-baltimore-girl-will-be-wed-to-w.html | TROTH ANNOUNCED , OF MISS MARSHALL; . Baltimore Girl Will Be Wed to W. Hardie Shepard, With Brokerage Concern Here. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/sales-in-new-jersey-business-buildings-and-factory-change-hands.html | SALES IN NEW JERSEY.; Business Buildings and Factory Change Hands. | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/laguardia-rests-to-speed-up-drive-he-will-accelerate-the-pace-of.html | LAGUARDIA RESTS; TO SPEED UP DRIVE; He Will Accelerate the Pace of Campaign Beginning Today With Talk to Bankers. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/noted-christians-assail-hitlerism-pamphlet-prepared-by-jewish.html | NOTED CHRISTIANS ASSAIL HITLERISM; Pamphlet Prepared by Jewish Committee Quotes Manning, Belloc and Others. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/futures-move-lower-in-week-with-exception-of-coffee-cash-prices.html | Futures Move Lower in Week With Exception of Coffee -- Cash Prices Drop. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/throng-sees-polo-at-white-sulphur-mrs-j-h-snowden-presents-cups-to.html | THRONG SEES POLO AT WHITE SULPHUR; Mrs. J. H. Snowden Presents Cups to Middlebury Team, Victor Over Greenbrier. | True | I uuuuu. , I Special to TH* H*v Yosx 1/21/2. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/dr-f-j-towlerton-a-physician-and-president-of-bank-i-at-lyons-n-y.html | DR. F. J. TOWLERTON.; A Physician and President of Bank I at Lyons, N. Y. | True | [ / uuuuuuu Special to THB Nzw YORK Tores. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/clothier-says-crime-challenges-schools-head-of-rutgers-tells-prison.html | CLOTHIER SAYS CRIME CHALLENGES SCHOOLS; Head of Rutgers Tells Prison Association Youth Must Be Trained in Character. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/rise-of-surgery-traced-to-asepsis-dr-j-bentley-squier-says-germfree.html | RISE OF SURGERY TRACED TO ASEPSIS; Dr. J. Bentley Squier Says Germ-Free Cleanliness Made Modern Practice Possible. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/no-statesmen-need-apply.html | NO STATESMEN NEED APPLY. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/walsh-to-coach-quebec-six.html | Walsh to Coach Quebec Six. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/latest-realty-dealings-builders-prepare-for-supply-code.html | Latest Realty Dealings; BUILDERS PREPARE FOR SUPPLY CODE | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/holds-hitler-policy-is-a-black-reaction-dr-stephen-s-wise-calls-it.html | HOLDS HITLER POLICY IS A 'BLACK REACTION'; Dr. Stephen S. Wise Calls It Fight on 'Internationalism, Liberalism and Pacificism.' | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/colgate-depends-on-veteran-stars-anderson-peters-soleau-and-samuel.html | COLGATE DEPENDS ON VETERAN STARS; Anderson, Peters, Soleau and Samuel Form Bulwark for 1933 Eleven. | True | By Allison Danzig | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/olympic-unit-here-reopens-nazi-row-deutsch-says-pledge-not-to-bar.html | OLYMPIC UNIT HERE REOPENS NAZI ROW; Deutsch Says Pledge Not to Bar Jews Is Broken, Asks Withdrawal of Games. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/petrali-motorcycle-victor.html | Petrali Motorcycle Victor. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/school-football-games-ran-true-to-form-five-prep-elevens-downed.html | School Football Games Ran True to Form; Five Prep Elevens Downed College Rivals | True | By Kingsley Childs | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/soviet-reveals-data-in-japanese-plot-issues-4-documents-purporting.html | SOVIET REVEALS DATA IN JAPANESE 'PLOT'; Issues 4 Documents Purporting to Show Plan for Seizure of Chinese Eastern Road. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/untermyer-heads-group-aiding-prial-he-denies-his-endorsement-of.html | UNTERMYER HEADS GROUP AIDING PRIAL; He Denies His Endorsement of Straus and Pecora Means He Supports McKee. | True | | C1B 202652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/prenticeulusk.html | Prenticeu.Lusk. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/worlds-demand-for-cotton-gains-august-consumption-put-at-2179000.html | WORLD'S DEMAND FOR COTTON GAINS; August Consumption Put at 2,179,000 Bales, Against 1,819,000 Last Year. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/miss-beatrice-bone-wed-marriage-to-leroy-s-ames-takes-place-in-west.html | MISS BEATRICE BONE WED.; Marriage to Leroy S. Ames Takes Place In West Haven, Conrii | True | Spacial to THE N*w YORK TIMES. I | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/rev-magnus-s-straten.html | REV. MAGNUS S. STRATEN. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/catalan-minister-accused.html | Catalan Minister Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/held-as-a-fratricide-driver-admits-stabbing-brother-in-quarrel-the.html | HELD AS A FRATRICIDE.; Driver Admits Stabbing Brother In Quarrel, the Police Say. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/whiteuarmstrong.html | WhiteuArmstrong. | True | Special to THB NEW YORK TraraM. I | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/rivals-put-obrien-third-in-the-race-new-talk-of-shift-mckee-and.html | RIVALS PUT O'BRIEN THIRD IN THE RACE; NEW TALK OF SHIFT; McKee and LaGuardia Backers View Mayoralty Fight as Only Between Them. | True | By James A. Hagerty. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/mrs-william-h-hall.html | MRS. WILLIAM H. HALL. | True | Special to THE NSW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/stevens-outpoints-brink.html | Stevens Outpoints Brink. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/isaac-norman-divan-j.html | ISAAC NORMAN DIVAN. j | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/british-prices-down-during-fortnight-index-number-reduced-from-653.html | BRITISH PRICES DOWN DURING FORTNIGHT; Index Number Reduced From 65.3 to 64.7 -- Changes by Groups Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/money-rates-easier-in-berlin-wireless-to-the-new-york-times.html | Money Rates Easier in Berlin.; Wireless to THE NEW YORK TIMES. | True | | C1B 202652 |
| 1933-10-09 | 1933-10-09 | https://www.nytimes.com/1933/10/09/archives/la-salle-pass-ties-niagara-eleven-77-aerials-account-for-touchdowns.html | LA SALLE PASS TIES NIAGARA ELEVEN, 7-7; Aerials Account for Touchdowns by Both Teams in Opening Game Before 1,500. | True | Special to THE NEW YORK TIMES. | C1B 202652 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/lafayette-squad-busy-blocking-and-passing-to-get-much-attention.html | LAFAYETTE SQUAD BUSY.; Blocking and Passing to Get Much Attention This Week. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/roxy-name-hearing-refused-to-rothafel-supreme-court-declines-to.html | ROXY NAME HEARING REFUSED TO ROTHAFEL; Supreme Court Declines to Review Ruling Granting Its Use to Theatre. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/hope-to-do-victor-in-laurel-feature-negotiates-six-furlongs-in-111.html | HOPE TO DO VICTOR IN LAUREL FEATURE; Negotiates Six Furlongs in 1:11 4-5 to Lead Flying Hour and Marooned. WINNER RETURNS $24.40 Britt, Australian, on First U.S. Mount, Finishes Eighth With Cantoria in Second Race. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/british-again-seek-mediation-on-arms-cabinet-decides-simon-will.html | BRITISH AGAIN SEEK MEDIATION ON ARMS; Cabinet Decides Simon Will Make One More Effort at Franco-German Accord. M'DONALD STILL HOPEFUL London Might Agree to Cut in Control Period, but Bars 'Sample' Arms for Reich. | True | By Charles A. Selden.wireless To the New York Times. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/gold-curb-backed-by-federal-judge-woolsey-in-informal-opinion-says.html | GOLD CURB BACKED BY FEDERAL JUDGE; Woolsey, in Informal Opinion, Says He Believes Act to Halt Hoarding Is Legal. BUT DEFERS HIS DECISION Tells Indicted Lawyer He Can Sue for Fair Value -- Medalie Fights 'Speculation.' | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/sheffield-factories-hum-in-antinazi-boycott.html | Sheffield Factories Hum In Anti-Nazi Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/jordan-triumphs-in-boxing-tourney-annexes-175pound-honors-in.html | JORDAN TRIUMPHS IN BOXING TOURNEY; Annexes 175-Pound Honors in Metropolitan A.A.U. Event at New York A.C. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/navy-planes-finish-hop-from-panama-onestopflight-of-2898-miles-ends.html | NAVY PLANES FINISH HOP FROM PANAMA; One-Stop-Flight of 2,898 Miles Ends at San Diego -- One Machine Disabled. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/morris-hillquit.html | MORRIS HILLQUIT. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-william-s-norton.html | MRS. WILLIAM S. NORTON. ' | True | Special to fss NSTT YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/harvard-has-signal-drill.html | Harvard Has Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mr-rogers-puts-britain-on-the-preferred-list.html | Mr. Rogers Puts Britain On the Preferred List | True | WILL ROGERS. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/press-investigation-on-finnish-red-spy-lieut-pentikainen-in-charge.html | PRESS INVESTIGATION ON FINNISH RED SPY; Lieut. Pentikainen in Charge of Headquarters Just Before He Fled to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/money-and-inflation-conclusions.html | Money and Inflation; Conclusions | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/deny-mary-pickford-seeks-juarez-divorce-her-manager-and-los-angeles.html | DENY MARY PICKFORD SEEKS JUAREZ DIVORCE; Her Manager and Los Angeles Lawyer Discount a Report From El Paso. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/frick-officials-to-meet-miners-leaders-predict-settlement-of-the.html | FRICK OFFICIALS TO MEET MINERS; Leaders Predict Settlement of the Strike -- Scores Return to Jobs in Pennsylvania. TROOPS CALLED IN INDIANA Two Units Rule Sullivan County as New Outbreak Flares at a Working. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/45000-last-month-got-work-in-state-albany-shows-reemployment-in.html | 45,000 LAST MONTH GOT WORK IN STATE; Albany Shows Re-employment in Factories Was Greater Than Expected. 1,653 PLANTS REPORTED Food and Tobacco Industries Added 5,000 Workers -- Metal Labor Here Increased. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/benneyuschoplck.html | BenneyuSchoplck. | True | Special to THB NKW TORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/kadlic-princeton-is-back-in-lineup-veteran-at-quarterback-as.html | KADLIC, PRINCETON, IS BACK IN LINE-UP; Veteran at Quarterback as Varsity Starts Its Drive for Williams Game. JOHNSON SHIFTED AT YALE Returns to Centre After Tryout at End -- Locke Gains Promotion at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/i-burlingameuhussey.html | I BurlingameuHussey. | True | Special to Tax NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/frey-named-for-congress.html | Frey Named for Congress. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/exchange-buys-lee-higginson-building-revised-clearing-house-system.html | Exchange Buys Lee, Higginson Building; Revised Clearing House System in View | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/effliss-helen-cam-bride-of-painter-wed-to-walter-tittle-at-home-of.html | EfflISS HELEN CAM ! BRIDE OF PAINTER; Wed to Walter Tittle at Home of Brother-in-Law and Sister, the Thomas Ropers. HER BROTHER IS BEST MAN Rev. Dr. Henry Sloane Coffin Performs the Ceremony in " Presence of Families. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mcnutt-orders-out-troops.html | McNutt Orders Out. Troops. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bankers-if-basel-await-action-by-us-conferees-find-general-gain-but.html | BANKERS IF BASEL AWAIT ACTION BY US; Conferees Find General Gain, but See the Currency Question at Standstill. WORLD BANK STAFF CUT Board Approves Fraser's Plan for 10% Reduction in Aides and in Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/eastman-gets-aid-of-seaboard-lines-water-carriers-here-ready-to.html | EASTMAN GETS AID OF SEABOARD LINES; Water Carriers Here Ready to Cooperate in Program of Reducing Waste. SURVEY FOR AREA BEGUN Data Sought on 'Unintelligent Scampering for Freight' by Competing Groups. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/grains-unsettled-in-chicago-trading-wheat-off-corn-and-oats-up.html | GRAINS UNSETTLED IN CHICAGO TRADING; Wheat Off, Corn and Oats Up -- Prices Change Quickly, but Volume Is Small. WASHINGTON IS WATCHED Operators Await Announcement of Monetary Policy -- Some Switch to May Wheat. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/man-dead-on-campus-mystery-veils-death-of-veteran-janitor-at.html | MAN DEAD ON CAMPUS; Mystery Veils Death of Veteran Janitor at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/divorces-john-strachey-former-esther-k-murphy-of-new-york-gets.html | DIVORCES JOHN STRACHEY.; Former Esther K. Murphy of New York Gets Decree in London. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/uuuuuuuuuuuuuuuuuuu-m-col-harold-c-snyder-of-marine-corps-dies.html | uuuuuuuuuuuuuuuuuuu m COL HAROLD C. SNYDER OF MARINE CORPS DIES; Graduate of Army School of the Line Received Four Citations [ in His Long Career. | True | Special to Tna Nzw Tons Tares. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/flynn-is-victor-on-points.html | Flynn Is Victor on Points. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/tests-opponents-plays-syracuse-begins-workouts-for-ohio-wesleyan.html | TESTS OPPONENT'S PLAYS.; Syracuse Begins Workouts for Ohio Wesleyan Encounter. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-ballot-with-rooster-asked-for-obrien-slate.html | New Ballot With Rooster Asked for O'Brien Slate | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/camera-tells-of-plans-by-quoting-latin-phrase.html | Camera Tells of Plans By Quoting Latin Phrase | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/cronin-due-to-sign-today-washington-manager-expected-to-get.html | CRONIN DUE TO SIGN TODAY; Washington Manager Expected to Get Substantial Increase. | True | | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/holiday-disorders-feared-in-havana-troops-held-ready-for-todays.html | HOLIDAY DISORDERS FEARED IN HAVANA; Troops Held Ready for Today's Celebration of Anniversary of War Cry Against Spain. ABC COUP IS DISCOUNTED Opposition Factions Are Quiet -- Plans for Coalition Cabinet Reported Under Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/wagner-deplores-haste-to-strike-urges-labor-abandon-philosophy-of.html | WAGNER DEPLORES HASTE TO STRIKE; Urges Labor Abandon Philosophy of Strife, Depending on National Board. SENATOR FOR WAGE RISE Federation Asks Its Members to Buy Only Under Union Card as Well as Blue Eagle. | True | By Louis Stark.special To the New York Times. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-du-bois-takes-low-gross-award-scores-92-to-lead-field-in-oneday.html | MRS. DU BOIS TAKES LOW GROSS AWARD; Scores 92 to Lead Field in One-Day Golf Tourney at Lawrence Farms. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-trial-opens-in-laundry-racket-jury-is-chosen-after-counsel-for.html | NEW TRIAL OPENS IN LAUNDRY RACKET; Jury Is Chosen After Counsel for Mellon and Two Others Fails to Win Delay. TWO PLEAS ARE DENIED Appellate Division Refuses to Grant Stay -- County Judge Acts to Speed Case. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/market-in-paris-weak.html | Market in Paris Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-wilder-is-dead-active-club-worker-charter-member-of-the-womans.html | MRS. WILDER IS DEAD; ACTIVE CLUB WORKER; Charter Member of the Woman's National Republican Group Lived in Syracuse. | True | 1 Special to TOT NEW "sojfK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mitzi-in-greenwich-play-young-society-women-serve-as-usher-at.html | MITZI IN GREENWICH PLAY.; Young Society Women Serve as Usher, at Opening, of 'Candlelight.' | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/edmund-e-baekey.html | EDMUND E. BAEKEY. | True | Special to THE NEW YORK TOIES | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/portugal-in-assembly-gets-newly-created-fifteenth-seat-in-league-of.html | PORTUGAL IN ASSEMBLY.; Gets Newly Created Fifteenth Seat in League of Nations Body. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/harry-walker.html | HARRY WALKER. | True | Special to THE NEW YOBS Trues. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/plans-stronger-defense-south-african-minister-proposes-fighting-air.html | PLANS STRONGER DEFENSE; South African Minister Proposes Fighting Air Squadron. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mcavoy-stops-sexton.html | McAvoy Stops Sexton. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/gets-downtown-building-schwartzs-restaurant-plans-move-to-183.html | GETS DOWNTOWN BUILDING; Schwartz's Restaurant Plans Move to 183 Broadway. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/brown-witch-wins-the-trojan-purse-coasts-through-stretch-to-beat.html | BROWN WITCH WINS THE TROJAN PURSE; Coasts Through Stretch to Beat Agrarian by Four Lengths at Jamaica. LYNX EYE, 7-5 SHOT, NEXT C.V. Whitney Entry Fails to Hold Pace in Six-Furlong Dash, Run in 1:12 4-5. | True | By Bryan Field. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/thomas-p-miller-police-commissioner-of-ithaca-was-active-in.html | THOMAS P. MILLER.; Police Commissioner of Ithaca Was Active In Politics. | True | Special to THB NEW YORK TIMES. I | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/general-motors-increases-sales-september-total-to-consumers-71458.html | GENERAL MOTORS INCREASES SALES; September Total to Consumers 71,458 Cars, Compared With 34,694 a Year Before. GAIN FOR NINE MONTHS Corporation Reports 644,892, Against 450,347 in 1932 -- Figures in Detail. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-owen-j-cunningham.html | MRS. OWEN J. CUNNINGHAM. | True | Special to TBS N1/2w YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/roberta-r-meese-lists-attendants-marriage-to-william-bennett.html | ROBERTA R. MEESE LISTS ATTENDANTS; Marriage to William Bennett Pollard Will Take Place in Baltimore on Oct. 21. | True | Special to THE NEW YORK Tuns. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/registration-sets-record-first-day-40027-more-persons-enroll-than.html | REGISTRATION SETS RECORD FIRST DAY; 40,027 More Persons Enroll Than for the Same Period in 1932, a Presidential Year. TOTAL FOR CITY IS 314,927 Anti-Tammany Factions Hail the Results as Helpful to Their Causes. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/missouri-sues-bell-company.html | Missouri Sues Bell Company. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/silk-gray-goods-quiet-strike-and-slowness-in-dresses-cut-volume.html | SILK GRAY GOODS QUIET.; Strike and Slowness in Dresses Cut Volume, Brokers Say. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/minorities-debate-faced-in-assembly-germany-reserves-right-to-press.html | MINORITIES DEBATE FACED IN ASSEMBLY; Germany Reserves Right to Press General Issue -- Portugal on the Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/fordham-points-for-west-virginia-players-are-warned-against.html | FORDHAM POINTS FOR WEST VIRGINIA; Players Are Warned Against Overconfidence as They Return to Action. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nazis-plan-relief-to-aid-the-healthy-winter-program-will-give-less.html | NAZIS PLAN RELIEF TO AID THE HEALTHY; Winter Program Will Give Less Consideration to the 'Incurable Elements'. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/named-hoosac-receiver-exsenator-butler-appointed-in-textile-concern.html | NAMED HOOSAC RECEIVER.; Ex-Senator Butler Appointed In Textile Concern Case. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/the-presidents-power-of-removal.html | THE PRESIDENT'S POWER OF REMOVAL. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/buy-blas-in-pittsfield-walter-hampden-thrills-large-audience-in.html | BUY BLAS' IN PITTSFIELD.; Walter Hampden Thrills Large Audience in Modern Version. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/trusts-reports-issued-for-sept-30-capital-administration-says-it.html | TRUSTS' REPORTS ISSUED FOR SEPT. 30; Capital Administration Says It Substantially Held Its Investment Position. DATA BY BROAD STREET Net Assets Equal to $17.45 a Share on Outstanding Capital Stock. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/quayle-attributes-bolt-to-dearth-of-patronage.html | Quayle Attributes Bolt To Dearth of Patronage | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mayor-asks-pupils-to-check-fire-loss-opens-prevention-week-here-by.html | MAYOR ASKS PUPILS TO CHECK FIRE LOSS; Opens Prevention Week Here by Presenting Medals to 200 Writers of Essays. 3,000 WATCH AT CITY HALL Urging End of Carelessness, He Terms Home Protection a Big Problem in City. | True | | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-yale-league-starts-trumbull-and-saybrook-elevens-win.html | NEW YALE LEAGUE STARTS.; Trumbull and Saybrook Elevens Win Intercollege Games. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/400000-is-asked-in-child-crusade-committees-formed-in-drive-for.html | $400,000 IS ASKED IN CHILD CRUSADE; Committees Formed in Drive for Funds to Aid Work of Seven Agencies. MISS AXTELL TO DIRECT IT Leader Says Budgets of the Organizations Cannot Be Cut Without Injuring Service. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/s-h-chisflolm-dies-in-cleveland-at-86-with-j-w-gates-he-formed.html | S. H. CHISflOLM DIES IN CLEVELAND AT 86; With J. W. Gates He Formed First Unit of the American Steel and Wire Co. PIONEER IN THE INDUSTRY iSon of Scottish Contractor Who Was a Leader in Developing the Ohio City as a Steel Centre. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/guard-hits-kelly-at-kidnap-trial-defendants-wife-slaps-agent-as-he.html | GUARD HITS KELLY AT KIDNAP TRIAL; Defendant's Wife Slaps Agent as He Tries to Hurry Her Into Court Room. GOVERNMENT SPEEDS CASE Jury Is Chosen in Oklahoma and Hyde, Prosecutor, Tells of Threats to Urschel Family. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/barring-of-women-hits-german-trade-industrial-and-other-fields.html | BARRING OF WOMEN HITS GERMAN TRADE; Industrial and Other Fields Cannot Find Trained Men to Work at Low Pay. MANY PROTESTS MADE Professional Woman Angered by Discrimination Under Work-Creation Scheme. | True | Wireless to THE NEW YORE TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/laguardia-gibes-at-recovery-aim-tells-harvard-men-politicians-are.html | LAGUARDIA GIBES AT 'RECOVERY AIM'; Tells Harvard Men Politicians Are Depending on McKee to 'Recover the Spoils.' SAYS HE HAD HIS CHANCE Warns- Defeat of 'Fusion Would Bring 'the Same Gang Back' and Perpetuate Bossism. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ellsworths-ship-weathers-gales-vessel-bearing-plane-is-1900-miles.html | ELLSWORTH'S SHIP WEATHERS GALES; Vessel Bearing Plane Is 1,900 Miles Oat of Cape Town on Way to New Zealand. | True | By Sir Hubert Wilkins.copyright, 1933, By Nana, Inc., and This New York Times Company. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/face-amount-and-price-of-listed-bonds-reduced.html | Face Amount and Price Of Listed Bonds Reduced | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/scrubs-at-brown-clash-engage-in-long-scrimmage-while-regulars-run.html | SCRUBS AT BROWN CLASH.; Engage in Long Scrimmage While Regulars Run Through Signals. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/powers-again-try-for-arms-accord-reich-joins-talks-agree-on-renewal.html | POWERS AGAIN TRY FOR ARMS ACCORD; REICH JOINS TALKS; Agree on Renewal of World Disarmament Parley and Take Up Aviation. COMPROMISE IS OFFERED Under It Germany Could Have War Planes if Others Did Not Abolish Theirs. NEW PROGRAM IS DRAWN Henderson Lists Issues to Be Taken Up as Result of His Tour of European Capitals. POWERS AGAIN TRY TO AGREE ON ARMS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Street. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/implying-roosevelt-support.html | Implying Roosevelt Support. | True | GEORGE N. MILLER. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-henry-j-djetrjch.html | MRS. HENRY J. DJETRJCH. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/loan-for-south-africa-refunding-issue-of-u13000000-offered-in.html | LOAN FOR SOUTH AFRICA.; Refunding Issue of u13,000,000 Offered In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/union-oil-of-california.html | Union Oil of California. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/stocks-engage-in-a-moderate-recovery-while-bonds-improve-slightly.html | Stocks Engage in a Moderate Recovery, While Bonds Improve Slightly -- The Dollar Falls 26 Cent. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/relights-big-blast-furnace.html | Relights Big Blast Furnace. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/herriot-is-on-road-to-recovery.html | Herriot Is on Road to Recovery. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bonds-up-stocks-down-in-berlin.html | Bonds Up, Stocks Down in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/schurman-pledges-war-on-city-rackets-promises-to-jail-politicians.html | SCHURMAN PLEDGES WAR ON CITY RACKETS; Promises to Jail Politicians Who Protect Gangs if He Is Elected Prosecutor. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/meteoric-shower-is-seen-in-europe-great-display-of-falling-stars-is.html | METEORIC SHOWER IS SEEN IN EUROPE; Great Display of Falling Stars Is Linked to Giacobini Zinner Comet. SOME VILLAGES TERRIFIED Residents of Rural Areas in Portugal, Stricken by Fear, Start Praying. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bank-robbers-get-68000-in-ohio-raid-two-snatch-bag-from-armed.html | BANK ROBBERS GET $68,000 IN OHIO RAID; Two Snatch Bag From Armed Messengers in Warren and Speed Away in Car. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ford-suit-is-renewed-sweeten-contends-promise-was-made-to-pay.html | FORD SUIT IS RENEWED.; Sweeten Contends Promise Was Made to Pay Lincoln Debts. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/long-drill-at-virginia-contact-work-avoided-in-practice-for.html | LONG DRILL AT VIRGINIA.; Contact Work Avoided in Practice for Columbia Game. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/jewish-professors-here-from-germany-one-expelled-by-university.html | JEWISH PROFESSORS HERE FROM GERMANY; One Expelled by University, Other Quit as Protest -- Going to Carnegie Tech. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/conacher-excels-in-rugby-contest-thrills-10000-in-return-to-sport.html | CONACHER EXCELS IN RUGBY CONTEST; Thrills 10,000 in Return to Sport, but Team Loses by 18-15 at Toronto. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/subsidized-polo.html | Subsidized Polo. | True | GEO. F. DOMINICK Jr. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/byrd-plane-lifts-a-twoton-load-it-takes-off-in-15-seconds-piloted.html | BYRD PLANE LIFTS A TWO-TON LOAD; It Takes Off in 15 Seconds Piloted by H. I. June in Test on Bowery Bay. CARRIES 14 PASSENGERS Flagship at Boston Is Ready to Sail Today -- Two Cows Go Aboard in Slings. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/outboard-racers-smash-7-records-attain-mileaminute-speed-for-first.html | OUTBOARD RACERS SMASH 7 RECORDS; Attain Mile-a-Minute Speed for First Time as World Standards Fall. OKLAHOMA DRIVERS STAR Coleman Reaches New High of 61.75 M.P.H. in Regatta at Cedar Lake, Ind. | True | By James Robbins.special To the New York Times. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/farley-speech-livens-florida-wet-fight-postmaster-general-believes.html | FARLEY SPEECH LIVENS FLORIDA WET FIGHT; Postmaster General Believes State Will Be 2 to 1 for Repeal. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/terry-is-signed-at-40000-salary-5year-playermanager-contract-with.html | TERRY IS SIGNED AT $40,000 SALARY; 5-Year Player-Manager Contract With Giants Gives Him $10,000 Yearly Pay Rise. GOES TO MEMPHIS TODAY Leader of World's Champions Will Return in Few Weeks to Plan for 1934 Season. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/liquor-law-study-voted-in-jersey-richards-with-approval-of-the.html | LIQUOR LAW STUDY VOTED IN JERSEY; Richards, With Approval of the Legislature, Names Seven on Nonpartisan Board. BANK SURVEY ALSO URGED Acting Governor Believes Plan Can Be Evolved to Free Vast Frozen Deposits. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/12-simmonsubenedict.html | 1/2 SimmonsuBenedict. | True | Special to TOT NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/enough-rectified-whisky-promised-to-meet-nations-needs-on-repeal.html | Enough Rectified Whisky Promised To Meet Nation's Needs on Repeal; Doran Says 4,000,000 Gallons in Bond Can Be 'Cut' Ten Times -- Counts on 30,000,000 More From Two-Year-Old Stocks, With Base for Other Millions Aging. ENOUGH WHISKY PROMISED NATION | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/graf-zeppelin-sets-new-atlantic-mark-reaches-germany-from-brazil-in.html | GRAF ZEPPELIN SETS NEW ATLANTIC MARK; Reaches Germany From Brazil in 71 Hours - - Prepares for the flight to Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/glasss-newspapers-not-bearing-nra-sign-editor-of-one-the-lynchburg.html | GLASS'S NEWSPAPERS NOT BEARING NRA SIGN; Editor of One, The Lynchburg News, Says They Are Complying With Code. | True | Special, to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/notes-of-social-activities-in-new-york-and-elswhere.html | Notes of Social Activities in New York and Elswhere | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-uprising-possible.html | New Uprising Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/state-has-surplus-above-3000000-controller-shows-revenues-of.html | STATE HAS SURPLUS ABOVE $3,000,000; Controller Shows Revenues of $303,774,551, Against $300,587,810 Expenses. TO RETIRE SHORT NOTES Revenues Equal and in Some Cases Exceed Budgetary Estimates, Tremaine Says. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/angell-to-speak-at-brown.html | Angell to Speak at Brown. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/obtains-dam-contract-alma-wis-company-will-build-no-4-on.html | OBTAINS DAM CONTRACT.; Alma (Wis.) Company Will Build No. 4 on Mississippi. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/colgate-reserves-score-tally-twice-against-the-varsity-fritts-to.html | COLGATE RESERVES SCORE.; Tally Twice Against the Varsity -- Fritts to Start Saturday. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/3000000-issues-put-before-board-ten-new-statements-bring-filings-to.html | $3,000,000 ISSUES PUT BEFORE BOARD; Ten New Statements Bring Filings to $255,000,000 Under Securities Act. TWO ARE FROM NEW YORK Mining Concern Proposes Stock Offering -- Another Plans Certificates of Indebtedness. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ancient-temples-restored-in-model-reproduction-of-acropolis-at.html | ANCIENT TEMPLES RESTORED IN MODEL; Reproduction of Acropolis at Baalbeck, Syria, to Be Seen at Rockefeller Center. SHRINES OF SUN WORSHIP Work of Jean Debs, Lebanese Artist, to Be Reassembled and Put on Public View. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ask-the-rail-unions-aid-farmers-will-get-hearing-before-labor.html | ASK THE RAIL UNIONS' AID.; Farmers Will Get Hearing Before Labor Leaders Oct. 17. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/dr-chiles-human-machine.html | DR. CHILE'S HUMAN MACHINE. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/3-kinds-of-cancer-are-held-curable-skin-and-mouth-types-can-be.html | 3 KINDS OF CANCER ARE HELD CURABLE; Skin and Mouth Types Can Be Eradicated, Dr. Bloodgood Tells Surgons. SURGERY PRAISED AS ART Socialization of Medicine Is Opposed by Dr. Squier in Address at Chicago. | True | By William L. Laurence.special To the New York Times. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-trust-shares-will-be-registered-sponsors-explain-purpose-is-to.html | NEW TRUST SHARES WILL BE REGISTERED; Sponsors Explain Purpose Is to Have Check on Dealers' Sales Methods. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/obrien-at-reception-opening-headquarters-thanks-friends-again-and.html | O'Brien at Reception Opening Headquarters Thanks Friends 'Again and Again' for Aid | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/stocks-in-london-paris-and-berlin-tone-firm-on-the-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm on the English Exchange -- Industrials in Strong Demand. FRENCH MARKET SLUMPS Traders Uneasy About Taxation Measures -- Trends Conflict on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/board-recognizes-humphrey-ouster-trade-commissioners-decline-to.html | BOARD RECOGNIZES HUMPHREY OUSTER; Trade Commissioners Decline to Consider Him Further as One of Them. HE SITS IN 2-HOUR SESSION Action Is Taken to Complete Record for Possible Suit to Contest Roosevelt's Move. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/two-convicts-escape-from-rikers-island-negroes-saw-through-gate.html | TWO CONVICTS ESCAPE FROM RIKER'S ISLAND; Negroes Saw Through Gate, Steal Boat and Row Off Under Cover of Fog. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/dollar-gains-in-paris.html | Dollar Gains In Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/24th-state-certifies-repeal.html | 24th State Certifies Repeal. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/jersey-claim-upheld-in-boundary-report-oyster-beds-preserved-in.html | JERSEY CLAIM UPHELD IN BOUNDARY REPORT; Oyster Beds Preserved in Dispute With Delaware, Which Wins River Area Title. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mexico-expects-ruth-col-marquez-says-he-has-wired-funds-home-run.html | MEXICO EXPECTS RUTH; Col. Marquez Says He Has Wired Funds -- Home Run King Uncertain | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/boy-in-iron-lung-to-be-scout.html | Boy in Iron Lung to Be Scout. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/lehigh-eleven-is-busy-starts-practice-for-game-with-johns-hopkins.html | LEHIGH ELEVEN IS BUSY.; Starts Practice for Game With Johns Hopkins Saturday. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/us-team-to-play-in-mexico.html | U.S. Team to Play in Mexico. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/leros-takes-sprint-at-washington-park-ellis-racer-beats-miss-melody.html | LEROS TAKES SPRINT AT WASHINGTON PARK; Ellis Racer Beats Miss Melody in Nose Finish -- Desert Call Third at Wire. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/saw-light-from-heaven-mrs-stern-says-it-revealed-her-husband-with.html | SAW 'LIGHT FROM HEAVEN.'; Mrs. Stern Says It Revealed Her Husband With Mrs. Nathan. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-f-r-whittlesey-mother-of-commander-of-the-lost-battalion.html | MRS. F. R. WHITTLESEY.; Mother of Commander of the 'Lost Battalion.' | True | Special to THB MEW YORK Tons. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-post-for-banghart-elected-president-of-new-york-state-gas-and.html | NEW POST FOR BANGHART.; Elected President of New York State Gas and Electric. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/sugar-pact-held-no-aid-to-farmer-wallace-says-discarded-plan-would.html | SUGAR PACT HELD NO AID TO FARMER; Wallace Says Discarded Plan Would Have Benefited the Processor Chiefly. DOOR IS STILL LEFT OPEN But No Accord Is Expected in Time to Affect Production of This Year's Crop. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/pontifical-mass-for-bishop-hickey-notabfes-of-church-and-state.html | PONTIFICAL MASS FOR BISHOP HICKEY; Notabfes of Church and State Attend Impressive Service in Providence Cathedral.          ' 9 MOURNERS THRONG STREET Prelate Eulogized for Devotion to Every Good CauseuBurial in Crypt at Altar. | True | Special to THB NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/favoring-mr-mckee.html | Favoring Mr. McKee. | True | PHILIP MOND-CONWAY. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/gold-circulation-cut-132294000-in-year-nations-stocks-now-stand-at.html | Gold Circulation Cut $132,294,000 in Year; Nation's Stocks Now Stand at $4,323,915,049 | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/chiefs-act-to-put-fertig-off-ticket-petition-filed-to-substitute.html | CHIEFS ACT TO PUT FERTIG OFF TICKET; Petition Filed to Substitute Solomon, Selected to Run as Aldermanic Head. E.J. FLYNN FAILS TO SIGN Board of Elections Also Gets Pleas of the Independent Party in Richmond. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/tetrazzini-accuses-husband.html | Tetrazzini Accuses Husband. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/spellman-back-in-action-as-manhattan-opens-drive-for-game-with.html | Spellman Back in Action as Manhattan Opens Drive for Game With Georgetown | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/cornell-tests-defense-squad-also-tries-new-formations-nunn-is-only.html | CORNELL TESTS DEFENSE.; Squad Also Tries New Formations -- Nunn Is Only Casualty. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mills-is-cleared-of-alcohol-plot-judge-also-frees-donnelly-and-luth.html | MILLS IS CLEARED OF ALCOHOL PLOT; Judge Also Frees Donnelly and Luth, Holding Prima Facie Case Not Established. TRIAL OF FIVE GOES ON Will Be Sent to Jury Today -- Former Dry Chief Receives Many Congratulations. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/most-futures-irregular-or-lower-on-local-exchanges-cash-prices-also.html | Most Futures Irregular or Lower on Local Exchanges -- Cash Prices Also Uneven. | True | | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/boy-11-flees-here-from-soviet-home-young-american-alone-does-not.html | BOY, 11, FLEES HERE FROM SOVIET HOME; Young American, Alone, Does Not Want 'to Grow Up to Be a Communist.' NO FREEDOM AND NO FOOD Sent Away With Tourists by Mother, Who Is Unable to Leave Russia. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/twins-abandoned-mother-penitent-10dayold-girls-reunited-in-hospital.html | TWINS ABANDONED; MOTHER PENITENT; 10-Day-Old Girls Reunited in Hospital After Second Baptism by the Police. FATHER HEARD THEY DIED Wife Told Him So and Left One Baby in Subway and the Other in Church. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/burstinerukatztn-i.html | BurstineruKatztn. I | True | Special to THE New YORK TIMES. I | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nurmi-not-to-run-as-professional-famish-star-says-he-will-not.html | NURMI NOT TO RUN AS PROFESSIONAL; Famish Star Says He Will Not Desert Amateur Ranks 'Now or Ever.' | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/physicians-groups-block-state-medicine-milbank-fund-holds-urging.html | Physicians' Groups Block State Medicine, Milbank Fund Holds, Urging Reform at Once | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/thrown-for-a-loss.html | Thrown for a Loss. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/laughton-acts-at-old-vic-spurned-large-hollywood-offer-in-favor-of.html | LAUGHTON ACTS AT OLD VIC; Spurned Large Hollywood Offer In Favor of London Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/funds-for-savings-banks-jones-says-rfc-is-ready-to-act-when-asked.html | FUNDS FOR SAVINGS BANKS.; Jones Says RFC Is Ready to Act When Asked. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-vares-84-wins-medal.html | Mrs. Vare's 84 Wins Medal. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/guatemala-names-delegates.html | Guatemala Names Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ship-sinks-21-missing-greek-vessel-annoula-went-down-saturday-coast.html | SHIP SINKS, 21 MISSING.; Greek Vessel Annoula Went Down Saturday, Coast Guard Hears. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/report-finding-four-new-gases.html | Report Finding Four New Gases. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/army-holds-light-drill-kings-work-in-the-vmi-game-brings-praise.html | ARMY HOLDS LIGHT DRILL.; King's Work in the V.M.I. Game Brings Praise. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/identified-with-comet.html | Identified With Comet. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/seize-bankers-property-nazis-accuse-hugo-simon-exile-of-financing.html | SEIZE BANKER'S PROPERTY.; Nazis Accuse Hugo Simon, Exile, of Financing Radicals. | True | special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/public-responds-to-buynow-drive-whalen-reports-an-immediate-pickup.html | PUBLIC RESPONDS TO BUY-NOW DRIVE; Whalen Reports an Immediate Pick-Up in Retail Sales as Campaign Is Launched. SEES TIMIDITY WANING Thousands Who Held Back Are Joining New Consumers Created by NRA, He Says. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/george-morgan.html | GEORGE MORGAN. | True | Special to THB NEW YORK Tmzs. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/publicenemy-act-urged-by-thayer-corrections-head-would-give-judges.html | PUBLIC-ENEMY ACT URGED BY THAYER; Corrections Head Would Give Judges Power to Sentence Known Criminal Idlers. 48-HOUR CLEAN-UP AIM Prison Association Congress Also Hears Crime Alliances With Politics Scored. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/party-defection-grows-mccooeys-nominee-for-sheriff-asks-place-on.html | PARTY DEFECTION GROWS; McCooey's Nominee for Sheriff Asks Place on McKee Ticket. AIDES THREATEN REVOLT Theofel Faces Similar Boll as Candidate for Borough Head Makes Overtures. C.N. BLISS JOINS MOVE 100 Tammany Election Captains to Work for Slate -- Drive Opens Tomorrow. DEMOCRATIC BOLT TO M'KEE WIDENS | True | By James A. Hagerty.by James A. Hagerty. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/columbia-eleven-in-light-workout-linemen-endeavor-to-improve.html | COLUMBIA ELEVEN IN LIGHT WORKOUT; Linemen Endeavor to Improve Charging as Backs Drill on Blocking. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/exemption-pleas-block-food-pact-flour-milling-fisheries-and-canning.html | EXEMPTION PLEAS BLOCK FOOD PACT; Flour Milling, Fisheries and Canning Plan Own Codes in Grocery Category. DIVISION OVER 'MARK-UP' Unfair Advantage to Some Is Charged -- Farm Administration Also Hears Acceptance Urged. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/drops-bank-pool-plan-new-jersey-association-ceases-agitation-for.html | DROPS BANK POOL PLAN.; New Jersey Association Ceases Agitation for State Guarantee. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/gale-strikes-sao-paulo-brazilian-city-damaged-by-heavy-storm-hail.html | GALE STRIKES SAO PAULO.; Brazilian City Damaged by Heavy Storm -- Hail Hits Juiz de Fora. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/first-days-registration-sets-a-new-high-mark.html | First Day's Registration Sets a New High Mark | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/moscicki-to-wed-late-wifes-aide-the-polish-president-65-will-marry.html | MOSCICKI TO WED LATE WIFES AIDE; The Polish President, 65, Will Marry Today Fiancee Who Is His Junior by 30 Years. WOMAN IS A DIVORCEE Special Dispensation Given by Cardinal to Permit the Ceremony. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/contact-work-at-yale.html | Contact Work at Yale. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/wesleyan-tests-aerials-passing-session-follows-short-scrimmage-with.html | WESLEYAN TESTS AERIALS.; Passing Session Follows Short Scrimmage With Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/amherst-team-has-rest-will-begin-preparations-today-for-battle.html | AMHERST TEAM HAS REST.; Will Begin Preparations Today for Battle Against Union. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/new-loan-for-holland.html | New Loan for Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/birth-to-lady-cavendish-daughter-of-former-adele-astaire-lives-only.html | BIRTH TO LADY CAVENDISH.; Daughter of Former Adele Astaire Lives Only 3 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/george-cook-sr.html | GEORGE COOK SR. | True | Special to THE NEW YOHK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/son-born-to-helen-gahagan.html | Son Born to Helen Gahagan. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/fishman-out-with-injury-appears-to-be-indefinitely-lost-to.html | FISHMAN OUT WITH INJURY.; Appears to Be Indefinitely Lost to Dartmouth's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/rockefeller-plan-bars-open-drinking-urges-creation-of-monopoly-by.html | ROCKEFELLER PLAN BARS OPEN DRINKING; Urges Creation of Monopoly by State of Retail Sales for 'Off-Premises' Consumption. LISTS PROPOSED POWERS Control Authority Would Have Right to Identify Buyers and Check on Liquor Output. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/output-of-crude-oil-increased-in-august-daily-average-28000-barrels.html | OUTPUT OF CRUDE OIL INCREASED IN AUGUST; Daily Average 28,000 Barrels Above July, but 12,000 Below June. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/canada-crops-estimated-royal-bank-puts-wheat-total-at-283000000.html | CANADA CROPS ESTIMATED; Royal Bank Puts Wheat Total at 283,000,000 Bushels. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/tammany-clings-to-faith-in-obrien-leaders-at-conference-insist.html | TAMMANY CLINGS TO FAITH IN O'BRIEN; Leaders at Conference Insist Manhattan-Brooklyn Vote Will Re-elect Mayor. RACE BY SMITH RULED OUT Proposal Gains No Headway -- Rank and File Held Loyal, but Job-Holders Worry. TAMMANY CLINGS TO FAITH IN O'BRIEN | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/greenwich-house-gains-managers-report-record-of-5000-participants-a.html | GREENWICH HOUSE GAINS.; Managers Report Record of 5,000 Participants a Week. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/whats-a-fair-price-for-haircut-nra-asks-officials-with-200-barber.html | What's a Fair Price for Haircut? NRA Asks; Officials, With 200 Barber Codes, Puzzled | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/a-challenge-to-mkee-seabury-asks-if-he-would-reward-bolters-with.html | A 'CHALLENGE TO M'KEE; Seabury Asks if He Would Reward Bolters With City Jobs. DEMANDS END OF SYSTEM Says City Cannot Afford to Elevate Any Political Machine to Power. WOMEN HEAR LAGUARDIA He Pledges Appointment of Experts Where Needed, Even if They Oppose Him. JOB RUSH, SEABURY CALLS PARTY BOLT | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/rutgers-squad-in-shape-true-injured-in-opener-dons-uniform-in-long.html | RUTGERS SQUAD IN SHAPE.; True, Injured in Opener, Dons Uniform in Long Workout. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/washington-maps-bank-liquidation-federal-institution-financed-by.html | WASHINGTON MAPS BANK LIQUIDATION; Federal Institution Financed by the RFC Considered by the Administration. BRUERE IN CONFERENCES Aim Is the Quick Release of Hundreds of Millions of Frozen Deposits. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bankers-to-oppose-stock-sale-to-rfc-new-york-delegation-to-urge.html | BANKERS TO OPPOSE STOCK SALE TO RFC; New York Delegation to Urge Washington to Drop Plan for Security Issues. PROPOSAL CALLED UNFAIR Reduction in Incomes of Stockholders Seen -- Viewed Also as Useless. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/fate-of-daladier-in-socialist-hands-french-premier-needs-aid-of.html | FATE OF DALADIER IN SOCIALIST HANDS; French Premier Needs Aid of Blum's Group in Budget on Which He Stakes All. BASIS FOR A DEAL SOUGHT Monopolies in War Materials and Oil Suggested as Means of Winning Support. | True | By P.j. Philip.wireless To the New York Times. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/jersey-city-site-sold-to-college-st-peters-will-build-on-the-former.html | JERSEY CITY SITE SOLD TO COLLEGE; St. Peter's Will Build on the Former Young Estate in Hudson Boulevard. DROPS EARLIER PROJECT Homes and Flats in Various Towns of Metropolitan Area Change Hands in Trading. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/panama-president-calls-on-roosevelt-arias-has-dinner-at-white-house.html | PANAMA PRESIDENT CALLS ON ROOSEVELT; Arias Has Dinner at White House and Will Begin Talks Today on National Problems. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/decrease-is-shown-in-security-loans-federal-reserve-board-reports.html | DECREASE IS SHOWN IN SECURITY LOANS; Federal Reserve Board Reports Also Increases in Demand and Time Deposits. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/political-factors.html | Political Factors. | True | ELMER DAVIS. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/paterson-needy-increase-greater-demand-for-relief-aid-laid-to-silk.html | PATERSON NEEDY INCREASE; Greater Demand for Relief Aid Laid to Silk Strike. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/macdonald-is-host-to-james-roosevelt-presidents-son-and-wife-dine.html | MACDONALD IS HOST TO JAMES ROOSEVELT; President's Son and Wife Dine in London With the Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/view-here-is-hopeful-hull-sees-roosevelt-on-arms-problem-german.html | VIEW HERE IS HOPEFUL.; Hull Sees Roosevelt on Arms Problem -- German Envoy Confers. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/move-to-pardon-mann.html | Move to Pardon Mann. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-cw-holton-heads-garden-clubs-elected-by-new-jersey-group-at.html | MRS. C.W. HOLTON HEADS GARDEN CLUBS; Elected by New Jersey Group at Annual Meeting in East Orange. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | M. PAUL. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/adolph-lewisohn-a-host-at-dinner-mr-and-mrs-lc-winter-and-mrs.html | ADOLPH LEWISOHN A HOST AT DINNER; Mr. and Mrs. L.C. Winter and Mrs. Richard Newcombe Others to Entertain. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/relieve-agonies-of-narcotic-cure-three-new-yorkers-report-to.html | RELIEVE AGONIES OF NARCOTIC CURE; Three New Yorkers Report to Anesthetists' Congress a Nerve-Blocking Treatment. ALCOHOL INJECTION USED But Success of Remedy Is Conditional on Patient's Voluntary Effort to End Habit. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/carlos-lombardini.html | CARLOS LOMBARDINI. | True | Special Cable to TUB NEW I'OKK Tons. \ | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/sea-sinks-stranded-vessel.html | Sea Sinks Stranded Vessel. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/film-code-protest-sent-to-roosevelt-research-council-asks-ban-on.html | FILM CODE PROTEST SENT TO ROOSEVELT; Research Council Asks Ban on Block or Blind Booking and Limited Distribution. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/miss-eliza-n-mccarter.html | MISS ELIZA N. McCARTER. | True | Special to THE Nsw YORK TUIES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ask-state-inquiry-into-city-finances-property-owners-unite-to.html | ASK STATE INQUIRY INTO CITY FINANCES; Property Owners Unite to Appeal to Lehman and to Take Part in Campaign. HEAR LAGUARDIA PLEDGE Graves Urges Backing for Plan of Federal-State Taxation to Ease Load on Realty. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/boston-sees-an-end-to-long-art-dispute-museum-there-gets-back-noted.html | BOSTON SEES AN END TO LONG ART DISPUTE; Museum There Gets Back Noted Van der Weyden Work Now Hailed as the Original. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/schooner-and-10-lost-on-nassau-voyage-owner-of-dorin-in-halifax.html | SCHOONER AND 10 LOST ON NASSAU VOYAGE; Owner of Dorin in Halifax Gives Up Hope for Craft Missing a Month. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/vines-turns-pro-signs-with-tilden-former-national-amateur-champion.html | VINES TURNS PRO; SIGNS WITH TILDEN; Former National Amateur Champion Will Make Debut in Garden on Jan. 10. TERMS ARE NOT REVEALED Writes Tilden He Was 'Killed by Too Much Tennis and Too Many Officials.' | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/senate-in-manila-against-hawes-act-votes-a-resolution-opposing.html | SENATE IN MANILA AGAINST HAWES ACT; Votes a Resolution Opposing Independence on the Terms Proposed by Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/free-press-clause-in-news-code-urged-ackerman-sees-constitutional.html | FREE PRESS CLAUSE IN NEWS CODE URGED; Ackerman Sees Constitutional Guarantee in Danger if Not Accepted by NRA. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/says-britain-favors-palestine-as-refuge-samuel-tells-hadassah-that.html | SAYS BRITAIN FAVORS PALESTINE AS REFUGE; Samuel Tells Hadassah That Officials Are Sympathetic With Zionist Movement. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/idonald-mourns-death-of-hillquit-o-__-prime-minister-ambing-many.html | I'DONALD MOURNS DEATH OF HILLQUIT o* -----_; Prime-Minister Ambing Many International Leaders Send- ing Condolences to Family, FUNERAL TO BE TOMORROW Socialist and- Labor Leaders Will Give Eulogy at Cooper UnionuAmplifiers Arranged. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/obrien-statement-today-he-and-laguardia-meet.html | O'Brien Statement Today ; He and LaGuardia Meet | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/de-seversky-again-sets-record-in-amphibian.html | De Seversky Again Sets Record in Amphibian | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/plans-mapped-at-navy-regulars-get-respite-as-squad-b-tests-pitt.html | PLANS MAPPED AT NAVY.; Regulars Get Respite as Squad B Tests Pitt Offensive. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/miss-lois-barstow-plans-her-bridal-wedding-to-john-b-aspegren-will.html | MISS LOIS BARSTOW PLANS HER BRIDAL; Wedding to John B. Aspegren Will Take Place on Oct. 24 in West Orange Church. RECEPTION WILL FOLLOW Mrs. William Boulton Bates Will Be Her Twin Sister's Matron of Honor. | True | Special to THE N*w TOBK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/love-in-a-costume-comedy-entitled-the-pursuit-of-happiness-nancy.html | Love in a Costume Comedy Entitled 'The Pursuit of Happiness' -- Nancy Carroll in 'An Undesirable Lady.' | True | By Brooks Atkinson. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/two-w-va-stars-hurt-stydahar-giant-tackle-out-of-lineup-for-fordham.html | TWO W. VA. STARS HURT.; Stydahar, Giant Tackle, Out of Line-Up for Fordham Game. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/perroni-defeated-by-mcorkindale-loses-to-south-african-in-ten.html | PERRONI DEFEATED BY M'CORKINDALE; Loses to South African in Ten Rounds at Garden -- Bout Is Victor's Debut in U.S. | True | By James P. Dawson. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/kidnap-note-names-missing-navy-man-clue-to-philadelphia-pilot-is.html | KIDNAP NOTE NAMES MISSING NAVY MAN; Clue to Philadelphia Pilot Is Found on Homewood (Ill.) Highway. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/buy-now-a-duty-says-mrs-roosevelt-women-have-chance-to-do-patriotic.html | BUY NOW A DUTY, SAYS MRS. ROOSEVELT; Women Have Chance to Do Patriotic Service in Daily Life, She Holds. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/more-hospitals-on-list-five-in-city-were-omitted-from-published.html | MORE HOSPITALS ON LIST.; Five in City Were Omitted From Published Group. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nzis-bar-film-on-horst-wessel-first-showing-of-play-on-life-of-own.html | NZIS BAR FILM ON HORST WESSEL; First Showing of Play on Life of Own Hero Is Suddenly Prohibited. IS CALLED 'INADEQUATE' But Action Against Production Prepared by Hitler Aides for Anniversary Is Puzzling. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/hits-rockefeller-report-wctu-speaker-at-jamestown-sees-work-of-wets.html | HITS ROCKEFELLER REPORT; W.C.T.U. Speaker at Jamestown Sees 'Work of Wets.' | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/canadian-loan-out-today-banks-to-finance-purchases-by-loans-up-to.html | CANADIAN LOAN OUT TODAY; Banks to Finance Purchases by Loans Up to 75%. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/church-bequests-by-mrs-zabriskie-episcopal-mission-societies-and.html | CHURCH BEQUESTS BY MRS. ZABRISKIE; Episcopal Mission Societies and Calvary Church Among Institutions Aided. PAUL VAN DYKE WILL FILED 16th Century Drawing Left to Princeton Art Museum -- Judson Estate $530,627. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/lindberghs-go-to-london.html | Lindberghs Go to London. | True | Speciel Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/cotton-ginnings-spurt-total-to-oct-1-of-this-years-crop-was-5851415.html | COTTON GINNINGS SPURT.; Total to Oct 1 of This Year's Crop Was 5,851,415. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/chicago-gang-head-slain-as-informer-shotguns-down-gus-winkler.html | CHICAGO GANG HEAD SLAIN AS INFORMER; Shotguns Down Gus Winkler, Aiding in the Solution of $250,000 Mail Robbery. 72 SLUGS RIDDLE HIS BODY Victim Was Allied With Touhy Crowd, Also With Bailey and Machine-Gun Kelly. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/reich-will-assist-private-creditors-will-pay-in-full-if-they-use.html | REICH WILL ASSIST PRIVATE CREDITORS; Will Pay in Full if They Use Part of Funds to Finance Exports From Germany FURTHER RECOVERY SEEN Figures Are Given to Show We Lead World, While Germany Is Second in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/cotton-recovers-from-crop-report-prices-jump-40-points-after.html | COTTON RECOVERS FROM CROP REPORT; Prices Jump 40 Points After Falling Slightly -- Net Gains 13 to 17 Points. HEAVY BUYING DONE HERE Commission Houses and Trade in Market -- Government Purchases in New Orleans. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/two-killed-changing-tire.html | Two Killed Changing Tire. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nelson-rockefeller-home-from-hospital-removal-of-his-appendix-here.html | NELSON ROCKEFELLER HOME FROM HOSPITAL; Removal of His Appendix Here Ten Days Ago Revealed -- He Is Recuperating. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nazi-actions-here-bring-an-inquiry-dickstein-orders-a-study-by.html | NAZI ACTIONS HERE BRING AN INQUIRY; Dickstein Orders a Study by Congressional Committee of 'Plot' to Spur Hitlerism. SAYS BIGOTRY IS STIRRED Hears 300 Sent as Diplomatic Aides Spread Propaganda for the Dictatorship. NAZI AGTIVITY HERE BRINGS AN INQUIRY | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/1-top-listed-by-penn-for-f-and-m-tickets.html | $1 Top Listed by Penn For F. and M. Tickets | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/canal-zone-trial-brings-new-clash-navy-action-against-officer-in.html | CANAL ZONE TRIAL BRINGS NEW CLASH; Navy Action Against Officer in Auto Death Challenged by Civil Authorities. FEDERAL JUDGE BALKED His Warrant for the Prisoner Is Defied by Navy -- Police Witness Refuses to Testify. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/governor-waites-bloody-bridles.html | Governor Waite's Bloody Bridles. | True | C.S. THOMAS. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/predicts-control-of-stock-markets-senator-fletcher-declares-his.html | PREDICTS CONTROL OF STOCK MARKETS; Senator Fletcher Declares His Committee Will Have Report Ready Jan. 1. PECORA SPENDS DAY HERE Committee Counsel Will Co Further Into Dillon, Read Transactions Today. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/must-fingerprint-men-in-breweries-at-once.html | Must Fingerprint Men In Breweries at Once | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bill-holdings-decline-in-discount-corporation.html | Bill Holdings Decline In Discount Corporation | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/4-on-liner-hurt-in-gale-brooklyn-woman-74-gets-a-broken-arm-in.html | 4 ON LINER HURT IN GALE.; Brooklyn Woman, 74, Gets a Broken Arm in Storm at Sea. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/market-holiday-in-canada.html | Market Holiday in Canada. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/the-mayoralty-campaign-features-of-the-battle-evoke-comment-and.html | THE MAYORALTY CAMPAIGN.; Features of the Battle Evoke Comment and Suggestion. | True | GENEVA VIOLA WOLCOTT. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/testify-davis-quit-moose-post-in-1930-defense-witnesses-for-senator.html | TESTIFY DAVIS QUIT MOOSE POST IN 1930; Defense Witnesses for Senator Dispute Federal Charge of 1931 Lottery Profits. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/william-h-marigold-former-mayor-and-postmaster-of-bridgeport-conn.html | WILLIAM H. MARIGOLD.; Former Mayor and Postmaster of Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/music-scholarship-awarded.html | Music Scholarship Awarded. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nebraska-worms.html | Nebraska Worms. | True | ARCHAEOPTERIX. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/registration-week.html | REGISTRATION WEEK. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/17-patients-saved-at-fire-six-of-aged-invalids-descend-to-safety-by.html | 17 PATIENTS SAVED AT FIRE; Six of Aged Invalids Descend to Safety by a Ladder. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/307-cases-viewed-by-supreme-court-it-denies-to-lllinois-review-of.html | 307 CASES VIEWED BY SUPREME COURT; It Denies to Illinois Review of Decision Requiring State to Finance Chicago Sanitation. 85 DISPUTES WIN HEARING Tribunal Will Review Challenges to Minnesota Moratorium and Nebraska Bread Loaf Laws. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/puts-cotton-crop-up-471000-bales-oct-1-forecast-indicates-a-rise.html | PUTS COTTON CROP UP 471,000 BALES; Oct. 1 Forecast Indicates a Rise Over Sept. 1 Figure to 12,885,000. ABANDONMENT IS INCLUDED Condition Is 66.7%, Compared With 67.5% a Month Ago -- Ginnings Are Increased. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/european-envoys-in-el-salvador.html | European Envoys in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/the-dangers-of-inflation-we-might-be-warned-by-experiences-of.html | THE DANGERS OF INFLATION.; We Might Be Warned by Experiences of European States. | True | PAUL KLEMENT. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/aggressor-pact-to-be-ratified-today-soviet-and-romanian-envoys-to.html | AGGRESSOR' PACT TO BE RATIFIED TODAY; Soviet and Romanian Envoys to Exchange Documents at Polish Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/james-x-duffy.html | JAMES X. DUFFY. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/flagship-ready-to-sail.html | Flagship Ready to Sail. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/british-idle-dropped-74000-last-month-total-now-stands-at-2336727.html | BRITISH IDLE DROPPED 74,000 LAST MONTH; Total Now Stands at 2,336,727, After Steady Decline for the Last Eight Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/99971-for-treasury-bills-woodin-accepts-75020000-of-136598000.html | 99.971 FOR TREASURY BILLS; Woodin Accepts $75,020,000 of $136,598,000 Preferred by Bidders. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/asks-delay-on-oil-price-mrs-rumsey-tells-ickes-of-spread-between-it.html | ASKS DELAY ON OIL PRICE.; Mrs. Rumsey Tells Ickes of Spread Between It and Wages. | True | Special to THE NEW YORK TIMES. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/sticking-to-local-issues.html | Sticking to Local Issues. | True | HARRY M. KONWISER. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/barbour-assails-direct-primaries-urges-a-modified-convention-system.html | BARBOUR ASSAILS DIRECT PRIMARIES; Urges a Modified Convention System Before New Jersey Newspaper Institute. BOSSES 'STRENGTHENED' Asbury Park Sunday Press and The Montclair Times Win Awards for Merit. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mennonites-win-200000-suit.html | Mennonites Win $200,000 Suit. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/elevated-to-sue-receiver-and-irt-amster-says-30000000-will-be-asked.html | ELEVATED TO SUE RECEIVER AND I.R.T.; Amster Says $30,000,000 Will Be Asked for Failure to Keep Up Road's Property. HE CHARGES COLLUSION Holds Roberts and His Firm Got $250,000 Fees Which He Will Seek to Recover. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/lehman-urges-fire-prevention.html | Lehman Urges Fire Prevention. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-edward-pannaci.html | MRS. EDWARD PANNACI. | True | Special to THE NEW TORE TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/brazilian-troops-parade-for-justo-30000-men-and-110-airplanes-pass.html | BRAZILIAN TROOPS PARADE FOR JUSTO; 30,000 Men and 110 Airplanes Pass in Review Before the President of Argentina. CHILEANS BACK PARLEY Santiago Paper Says Personal Meeting of Heads of States Is Way to Reach Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/dollar-weakens-as-franc-recovers-off-26-points-at-close-with-pound.html | DOLLAR WEAKENS AS FRANC RECOVERS; Off 26 Points at Close, With Pound Sterling and Canadian Dollar Losing. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/japan-issues-a-denial.html | Japan Issues a Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/proposing-a-debate.html | Proposing a Debate. | True | IRVING R. SUGARMAN. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/brockton-shoe-strike-ends.html | Brockton Shoe Strike Ends. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/hollywood-stars-bolt-groups-here-500-join-screen-guild-as-mass.html | HOLLYWOOD STARS BOLT GROUPS HERE; 500 Join Sareen Guild as Mass Meeting Speakers Point to Wage Crisis Under NRA. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/gllmouruminer.html | GllmouruMiner. | True | I Special to THE Nxw YORK Traraf. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/first-eva-attends-uncle-toms-cabin-mrs-cordelia-macdonald-who.html | FIRST EVA ATTENDS 'UNCLE TOM'S CABIN'; Mrs. Cordelia Macdonald, Who Created Role at Troy Opening, Sees Boston Revival. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/nra-moves-to-end-allnight-parking-whalen-promises-2000-garage.html | NRA MOVES TO END ALL-NIGHT PARKING; Whalen Promises 2,000 Garage Owners He Will Ask Bolan to Act in Their Behalf. THREAT TO CODE IS SEEN Owners Say They Cannot Live Up-to It if Autos Stay in Streets -- Two Strikes Are Settled. | True | | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/tennis-is-popular-at-white-sulphur-many-prominent-persons-in-large.html | TENNIS IS POPULAR AT WHITE SULPHUR; Many Prominent Persons in Large Gallery, at Opening of Men's Singles. THE C.D. PRICES HOSTS Mr. and Mrs. L.F. Metzger and Mr. and Mrs. H.D. Rummel Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/dr-j-bentley-squiers-address-to-surgeons.html | Dr. J. Bentley Squier's Address to Surgeons | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/baseball-draft-opens.html | Baseball Draft Opens. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/memorial-to-wood-unveiled-at-harvard-bishop-lawrence-officiates-as.html | MEMORIAL TO WOOD UNVEILED AT HARVARD; Bishop Lawrence Officiates as Tablet Erected by Aides of General Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/more-jobs-for-the-irish.html | More Jobs for the Irish. | True | BENJAMEN GINZBURG. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/grau-decries-propaganda.html | Grau Decries Propaganda. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/building-projects-gain-in-manhattan-september-plans-involve-an.html | BUILDING PROJECTS GAIN IN MANHATTAN; September Plans Involve an Outlay of $5,480,100 -- Alterations Rise. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/sugar.html | SUGAR. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/devonport-victor-at-rugby.html | Devonport Victor at Rugby. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/marconi-inspects-radio-beam-signals-inventor-visits-rca-centres.html | MARCONI INSPECTS RADIO BEAM SIGNALS; Inventor Visits RCA Centres Here and on Long Island -- Plans Trip to Camden Today. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/paul-van-dykes-will.html | Paul Van Dyke's Will. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/two-share-lead-in-womens-golf-mrs-whiiamson-and-mrs-prizer-card-net.html | TWO SHARE LEAD IN WOMEN'S GOLF; Mrs. WHiiamson and Mrs. Prizer Card Net 83s in Jersey 54-Hole Handicap Ray. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/bickettsueuis.html | BickettsuEUis. | True | Special to THB NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/declare-tammany-menaces-upstate-fearon-and-mcginnies-at-rochester.html | DECLARE TAMMANY MENACES UP-STATE; Fearon and McGinnies at Rochester, Urge Republicans to Hold Assembly. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/a-question-of-gender.html | A Question of Gender. | True | ETOILE MONT DE CHENE. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/drive-to-reopen-bank-marked-by-big-parade.html | Drive to Reopen Bank Marked by Big Parade | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/press-talks-end-at-the-city-hall-mayor-tells-reporters-all.html | PRESS TALKS END AT THE CITY HALL; Mayor Tells Reporters All Questions Hereafter Must Be Put in Writing HE ANSWERS 3 OUT OF 36 Queries on Bronx Reprisals, 5-Cent Fare and Pay Cut Ignored in Written Replies. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/miss-den-ouden-claims-300meter-swim-mark.html | Miss Den Ouden Claims 300-Meter Swim Mark | True | | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/churches-and-nra.html | CHURCHES AND NRA. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/isidor-freedman.html | ISIDOR FREEDMAN. | True | Special to THE NEW YORE TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/market-is-strong-in-domestic-bonds-more-active-of-railroad-liens.html | MARKET IS STRONG IN DOMESTIC BONDS; More Active of Railroad Liens Advance 1 to 3 Points in a Quiet Session. GOVERNMENT ISSUES OFF Foreign Loans Lower -- German Group Makes Best Showing -- Day's Dealings $8,781,000. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/guiscard-152-choice-thirtysix-listed-as-probable-starters-in.html | GUISCARD 15-2 CHOICE.; Thirty-six Listed as Probable Starters in Cesarewitch. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/rhhenderson75-shipping-man-dies-cousin-of-british-statesman-was-a.html | R.H.HENDERSON,75, SHIPPING MAN, DIES; Cousin of British Statesman Was a Son of Founder of the Anchor Line. A YACHTING ENTHUSIAST He Had 1-ived in Allendale, N. J., Since His Retirement From Business 27 Years Ago. | True | Special to THE NEW Yowe TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/hog-prices-equal-15month-record-advance-10-to-25c-as-packers-pay.html | HOG PRICES EQUAL 15-MONTH RECORD; Advance 10 to 25c as Packers Pay $5.55 a Hundred Pounds for Lard Stock. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/holland-not-responsible-elm-disease-did-not-begin-there-dutch.html | HOLLAND NOT RESPONSIBLE.; Elm Disease Did Not Begin There -- Dutch Scientists Found Its Cause. | True | NIEL VAN AKEN, | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/obrien-hits-snag-in-mkee-reprisals-mcaneny-and-dietz-refuse-to.html | O'BRIEN HITS SNAG IN M'KEE REPRISALS; McAneny and Dietz Refuse to Order Dismissal of Two Deputies. FOUR MORE LOSE JOBS Cahill, Geraghty, Keegan and Mrs. Kennedy Out -- Prison Head Warns of Politics. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/strikers-invade-capital-hearing-200-jersey-silk-workers-cheer.html | STRIKERS INVADE CAPITAL HEARING; 200 Jersey Silk Workers Cheer Boisterously as Pay in Codes Is Assailed. KEAN CRITICIZES SCALE Paterson Welfare Held in Peril -- Cotton Textile Leader Telis Gains Under the NRA. STRIKERS INVADE CAPITAL HEARING | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/berkshire-library-receives-art-works-lenox-group-gives-lithograph.html | BERKSHIRE LIBRARY RECEIVES ART WORKS; Lenox Group Gives Lithograph and Etching to Institution -- Mrs. Jarvis Hostess. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/clears-our-policy-on-liberian-plan-general-winship-denies-that.html | CLEARS OUR POLICY ON LIBERIAN PLAN; General Winship Denies That Washington Insists on an American Adviser. | True | Wireless to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/conant-inducted-as-harvard-head-only-150-witness-the-simple-ancient.html | CONANT INDUCTED AS HARVARD HEAD; Only 150 Witness the Simple Ancient Ritual Which Takes But Fourteen Minutes. LINKED TO PREDECESSORS In Reply, the New President Dedicates Himself to Work of Eliot and Lowell. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/edmund-gwenn-jessie-matthews-and-val-gielgud-in-a-film-version-of.html | Edmund Gwenn, Jessie Matthews and Val Gielgud in a Film Version of 'The Good Companions.' | True | By Mordaunt Hall. | C1B 203740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/ends-life-near-doctor-man-poisons-himself-as-he-walts-to-have-heart.html | ENDS LIFE NEAR DOCTOR.; Man Poisons Himself as 'He Walts to Have Heart Examined. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mkee-sues-to-get-line-on-ballot-wants-recovery-party-emblem.html | M'KEE SUES TO GET LINE ON BALLOT; Wants Recovery Party Emblem Separated From Four Other Independent Groups. SHOW-CAUSE ORDER FILED Holds Board Plan Confusing to Voters -- Case Likely to Go to Higher Courts. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/alumni-officers-meet-today.html | Alumni Officers Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/scheiber-shines-in-oneday-golf-pairs-with-kilthau-for-68-to-win-and.html | SCHEIBER SHINES IN ONE-DAY GOLF; Pairs With Kilthau for 68 to Win and Takes Second With Mackie at 69. KLEIN-BURKHART FOLLOW Field of 53 Teams Competes in Pro-Amateur at Garden City C.C. | True | By William D. Richardson.special To the New York Times. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/soviet-is-assuming-new-forcefulness-toward-japanese-tone-of-press.html | SOVIET IS ASSUMING NEW FORCEFULNESS TOWARD JAPANESE; Tone of Press Is Emphatic in Dealing With the Alleged Plot to Seize Railways. JAPAN GIVES A WARNING Tokyo War Office, Angry, Denies Charges -- Japanese Talk of a Diplomatic Break. | True | By Walter Duranty.special Cable To the New York Times. | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/cann-plans-shifts-in-nyu-lineup-squad-works-to-correct-mistakes.html | CANN PLANS SHIFTS IN N.Y.U. LINE-UP; Squad Works to Correct Mistakes Made in Game With West Virginia Wesleyan. PLAYERS ARE OPTIMISTIC Start Pointing for Lafayette Contest -- Carlsen, Reserve Guard, Out With Illness. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/mrs-julius-friedman.html | MRS. JULIUS FRIEDMAN. | True | | C1B 203740 |
| 1933-10-10 | 1933-10-10 | https://www.nytimes.com/1933/10/10/archives/calls-for-loans-to-build-homes-hv-nelson-at-cleveland-session-urges.html | CALLS FOR LOANS TO BUILD HOMES; H.V. Nelson, at Cleveland Session, Urges Billion-Dollar Federal Aid. FOR SINGLE FAMILIES Secretary of National Real Estate Body Backs Proposal Coming Up Today. | True | Special to THE NEW YORK TIMES. | C1B 203740 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/trouble-on-warship-is-denied-in-london-admiralty-replies-to-rumors.html | TROUBLE ON WARSHIP IS DENIED IN LONDON; Admiralty Replies to Rumors of Insubordination on the Hood -- Gale Halts War Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/racketeer-charge-ends-beer-permit-license-of-the-international.html | RACKETEER CHARGE ENDS BEER PERMIT; License of the International Beverage Company Revoked by Control Board. COMPLAINANT IS JAILED Court Acts When the Retailer Retracts His Story of Attack by Distributer's Agents. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lays-ouster-to-malice-jersey-road-aide-testifies-at-civil-service.html | LAYS OUSTER TO MALICE.; Jersey Road Aide Testifies at Civil Service Hearing. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/speed-and-deception-stressed-by-rutgers-winika-and-kramer-replace.html | SPEED AND DECEPTION STRESSED BY RUTGERS; Winika and Kramer Replace Grower and Frank During Long Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/stocks-in-london-paris-and-berlin-industrials-still-active-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Still Active on the English Exchange -- Credit in Fair Demand. FRENCH QUOTATIONS DROP Bourse Still Uneasy Over Tax Plans -- Bonds Are Strong in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/beall-shines-at-army-martz-and-grove-also-impress-in-football-drill.html | BEALL SHINES AT ARMY.; Martz and Grove Also Impress in Football Drill. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/astor-to-direct-m-kees-finances-roosevelts-personal-friend-accepts.html | ASTOR TO DIRECT M 'KEE'S FINANCES; Roosevelt's Personal Friend Accepts Appointment as an 'Honor and Duty.' AMPLE FUNDS IN SIGHT Clarence H. Low Is Secretary of Group, Which Includes Many Prominent Men. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/to-ship-western-wheat-wallace-approves-export-of-35000000-bushels.html | TO SHIP WESTERN WHEAT.; Wallace Approves Export of 35,000,000 Bushels. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/davis-praised-by-lewis-pittsburgh-mayor-and-former-envoy-also.html | DAVIS PRAISED BY LEWIS.; Pittsburgh Mayor and Former Envoy Also Testify for Him. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/wide-coal-strike-feared-in-indiana-union-leaders-plead-for-men-to.html | WIDE COAL STRIKE FEARED IN INDIANA; Union Leaders Plead for Men to Stay on Job as 2,000 More Join the Walkout. FRICK PARLEY IS BEGUN Very Satisfactory,' Asserts the Miners' Official After First Conference at Pittsburgh. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ghezzi-brothers-triumph-on-links-victor-and-joseph-card-72-in.html | GHEZZI BROTHERS TRIUMPH ON LINKS; Victor and Joseph Card 72 in Amateur-Pro Tourney at Montclair Club. TWO TEAMS IN TIE AT 73 Harmon-Taft and McDonough Porter Trail -- Event Closes Met. Association Program. | True | By Lincoln A. Werden.special To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mother-is-in-jail-for-leaving-twins-mrs-del-rosso-pleads-guilty-and.html | MOTHER IS IN JAIL FOR LEAVING TWINS; Mrs. Del Rosso Pleads Guilty and Tells Court She Feared Babies Would Starve. EFFORTS TO GET AID FAIL Husband Spends Day in Vain Effort to Raise $100 Bail -- Church May Help Her. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ballot-designations-fusion-candidates-will-appear-in-republican-and.html | BALLOT DESIGNATIONS.; Fusion Candidates Will Appear In Republican and Their Own Columns. | True | WALTER M. WEIS. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/asbury-park-votes-manager.html | Asbury Park Votes Manager. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/new-threat-to-peiping-truce-parleys-with-rebel-general-in-north.html | NEW THREAT TO PEIPING.; Truce Parleys With Rebel General in North China Break Down. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/laundry-group-gets-charter.html | Laundry Group Gets Charter. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/boys-team-gets-sand-lot-trophy-baseball-nine-of-lynbrook-contest.html | BOYS TEAM GETS SAND LOT TROPHY; Baseball Nine of Lynbrook, Contest Winner, Honored by Children's Aid Society. WOMAN MANAGED VICTORS Mrs. J.T. Gibbons, Originator of Idea for a League, Is Hailed at Dinner. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/gold-salvage-off-until-spring.html | Gold Salvage Off Until Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/wife-from-frankfort-ny.html | Wife From Frankfort, N.Y. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/j-j-gartshore-dead-canadian-financier-head-of-his-own-firm-of-deal.html | J. J. GARTSHORE DEAD; CANADIAN FINANCIER; Head of His Own Firm of Deal- ers in Railway Equipmentu Active in Church and Y.M.C.A. | True | I Special to THE NEW TORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-charles-e-twomblyi.html | MRS. CHARLES E. TWOMBLY.I | True | Special to THE New TORE Tuns. i | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/book-notes.html | BOOK NOTES | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/another-american-beaten-by-a-nazi-sharp-issue-raised-roland-velz.html | ANOTHER AMERICAN BEATEN BY A NAZI; SHARP ISSUE RAISED; Roland Velz, With Wife, Struck by Trooper for Failing to Salute Hitlerite Flag. POLICE REFUSE TO ARREST Strong Action by Washington Foreseen as 12 Attacks in Germany Go Unpunished. ANOTHER AMERICAN BEATEN BY A NAZI | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/miss-louise-clausen-bride-in-fall-setting-married-to-christian.html | MISS LOUISE CLAUSEN BRIDE IN FALL SETTING; Married to Christian Arndt Jr. in the Chapel of St. Bartholomew's Church. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/coalition-in-cuba-rejected-by-grau-students-decide-to-go-ahead.html | COALITION IN CUBA REJECTED BY GRAU; Students Decide to Go Ahead Alone as Army Chief Elects to Continue His Support. OPPOSITION CHIEF LEAVES Menocal Flies to Miami as Talks Break Down -- University of Havana Due to Reopen. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/new-gravity-pull-seen-in-meteors-great-shower-over-europe-said-to.html | NEW GRAVITY PULL SEEN IN METEORS; Great Shower Over Europe Said to Show Unusual Perturbation on Comet. SHAPLEY GATHERS DATA Harvard Astronomer Calls the Display Important to Science -- Gets Report of Russians. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/smith-is-named-in-company-row-accused-of-aiding-wf-kenny-to-oust-tj.html | SMITH IS NAMED IN COMPANY ROW; Accused of Aiding W.F. Kenny to Oust T.J. Mara as Official of Meenan Coal Concern. NEW ELECTION IS ASKED Court Grants Show Cause Writ to Wife of Sports Promoter in Stockholder's Suit. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/new-steel-outlet-near-railroad-linking-youngstown-with-ohio-river.html | NEW STEEL OUTLET NEAR.; Railroad Linking Youngstown With Ohio River Under Way. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/11000-added-to-prrs-roll.html | 11,000 Added to P.R.R.'s Roll. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/noted-woman-auctioneer-to-quit-sothebys-london.html | Noted Woman Auctioneer To Quit Sotheby's, London | True | By the Canadian Press. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/arms-plan-details-asked-of-germans-americans-and-british-seek-exact.html | ARMS PLAN DETAILS ASKED OF GERMANS; Americans and British Seek Exact Figures on Weapons Demanded by Reich. UPHOLDING OF PARIS SEEN Speech by Hitler Today, in Answer to Daladier, Is Expected to Clarify Attitude. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/places-100-per-cent-for-repeal.html | Places 100 Per Cent for Repeal. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/world-aid-certain-for-refugeee-jews-league-group-adopts-plan-for.html | WORLD AID CERTAIN FOR REFUGEEE JEWS; League Group Adopts Plan for High Commissioner as Germany Abstains. GOVERNING BODY PROVIDED Non-Members of the League and Private Orgnizations to Be Represented on It. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/countess-will-be-bride-mrs-sarah-f-van-zmmeli-to-be-wed-to-leon.html | COUNTESS WILL BE BRIDE.; Mrs. Sarah F. Van Z!mme<;li to Be Wed to Leon Sauve. | True | I Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/credit-aid-studied-by-reserve-chiefs-heavier-open-market-operations.html | CREDIT AID STUDIED BY RESERVE CHIEFS; Heavier Open Market Operations Favored by Some Governors at Capital Session. HOPE SEEN IN INSURANCE Deposit Plan Is Expected to Bring Out $1,000,000,000 in Hoarded Money. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/newark-drive-adds-to-tax-collections-2day-total-put-at-116295.html | NEWARK DRIVE ADDS TO TAX COLLECTIONS; 2-Day Total Put at $116,295 -- $1,200,000 Payroll in Doubt -- County Threatens Suit. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/soviet-press-gives-warning-to-japan-determination-of-russia-to.html | SOVIET PRESS GIVES WARNING TO JAPAN; Determination of Russia to Guard Citizens and Rights in Manchuria Is Seen. RAIL 'PLOT' IS EMPHASIZED Newspapers Assert New State Is a Puppet and Japanese Alone Planned Seizure. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/words-without-music.html | Words Without Music. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/demand-for-scotch-whisky-leads-orders-pouring-in-to-local.html | Demand for Scotch Whisky Leads Orders Pouring In to Local Advertisers of Liquor | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/backs-shifted-at-brown-revamped-quartet-takes-part-in-45minute.html | BACKS SHIFTED AT BROWN.; Revamped Quartet Takes Part In 45-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/plumbers-present-code-hurley-declares-their-business-in-1930-was-2.html | PLUMBERS PRESENT CODE.; Hurley Declares Their Business In 1930 Was 2 1/2 Billions. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/r0ssi-wins-place-on-fordham-line-oes-in-at-guard-as-maroon-varsity.html | R0SSI WINS PLACE ON FORDHAM LINE; oes in at Guard as Maroon Varsity Drills Against West Virginia Plays. OLUMBIA PASSERS STAR bur Shifts Made in N.Y.U. 's Line-Up -- Manhattan and C.C.N.Y. Teams Busy. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/hines-gains-at-tennis-reaches-third-round-by-defeating-reilly-at.html | HINES GAINS AT TENNIS; Reaches Third Round by Defeating Reilly at White Sulphur. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/laundrymen-tell-of-racket-tribute-brooklyn-owners-paid-900-a-week.html | LAUNDRYMEN TELL OF RACKET TRIBUTE; Brooklyn Owners Paid $900 a Week Dues and Special Levies, Witness Says. ACID DAMAGED CLOTHES Burned Sheet in Evidence at Mellon Trial -- Charter Granted to Proprietors' Group. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/end-of-silk-strike-sought-by-wagner-begins-mediation-hearings-here.html | END OF SILK STRIKE SOUGHT BY WAGNER; Begins Mediation Hearings Here, Saying He Will Stay Until Case Is Settled. BOTH SIDES EXPLAIN STAND Agreement Today Is Hoped For -- Whalen Seeks to Settle Boot and Shoe Tie-Up. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-m-win-burn-wed-in-mairie-of-paris-american-soap-financiers.html | MRS. M. WIN BURN WED IN MAIRIE OF PARIS; American Soap Financier's Widow Bride of Edoaard Renard, French Official. | True | Wireless to THB NBW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/montreal-church-assigns-assets-to-its-creditors.html | Montreal Church Assigns Assets to Its Creditors | True | By the Canadian Press. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/eahackett1sdead-expert-on-orchards-famed-for-his-estate-in-bolton.html | E.A.HACKETT1SDEAD; EXPERT ON ORCHARDS; Famed for His Estate in Bolton, Mass., on Which Were 40,000 Peach and Apple Trees. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/5000-see-mmillen-pin-westrich-to-mat-chicagoan-wins-in-28-04-and.html | 5,000 SEE M'MILLEN PIN WESTRICH TO MAT; Chicagoan Wins in 28 : 04 and Then Wrestles to Draw With Slagel at Coliseum. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/miss-merriment-defeats-carbina-triumphs-by-three-lengths-in-the.html | MISS MERRIMENT DEFEATS CARBINA; Triumphs by Three Lengths in the Yankee Princess Purse at Jamaica. EASY COME LANDS SHOW Dorwood Stable Racer Covers Five and a Half Furlong Distance in 1:05 4-5. | True | By Bryan Field. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/british-loan-is-advertised.html | British Loan Is Advertised. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-vare-advances-defeats-mrs-hall-7-and-6-in-hot-springs-golf.html | MRS. VARE ADVANCES.; Defeats Mrs. Hall, 7 and 6, in Hot Springs Golf. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/defections-weaken-grau-even-student-support-of-cuban-government-is.html | DEFECTIONS WEAKEN GRAU.; Even Student Support of Cuban Government Is Reported Split. | True | By Russell Porter.special Cable To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/meteors-pulled-across-earth.html | Meteors Pulled Across Earth. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/hockey-campaign-to-start-nov-9-national-league-season-will-get.html | HOCKEY CAMPAIGN TO START NOV. 9; National League Season Will Get Under Way Three Days Earlier Than Last Year. | True | By Joseph C. Nichols. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/money-and-credit-tuesday-oct-10-1933.html | MONEY AND CREDIT Tuesday, Oct. 10, 1933. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-sent-to-prison-in-frauds-on-ridley-slain-eccentrics-accountants.html | TWO SENT TO PRISON IN FRAUDS ON RIDLEY; Slain Eccentric's Accountants Get Three to Six Years in Sing Sing for Thefts. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/chiles-adherence-speeded.html | Chile's Adherence Speeded. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/-w-p-somerville-coal-operator-dies-uuuuuuuu-i-began-career-in.html | /. W. P. SOMERVILLE, COAL OPERATOR, DIES; -uuuuuuuu I Began Career in Maryland as a Water Boy, Rising to Head of Several Companies. | True | Special to THE Ntew YORK Tinas. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-richard-rudy.html | MRS. RICHARD RUDY. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/miss-louisa-clark-begomes-a-bride-married-to-william-h-old-in.html | MISS LOUISA CLARK BEGOMES A BRIDE; Married to William H. Old in Elaborate Ceremony at St. James's Church. A RECEPTION AT CARLYLE Mrs. E. C. Shotwell, a Cousin, Among the Seven Attendants of the Bride. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/william-j-dowling.html | WILLIAM J. DOWLING. | True | Special to THB sww TORE TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/petition-for-mkee-has-115000-signers-largest-number-ever-filed-here.html | PETITION FOR M'KEE HAS 115,000 SIGNERS; Largest Number Ever Filed Here Back Candidate of Recovery Party. SOLOMON GOES ON TICKET W.J. Flynn, Tammany's Bronx Ally, Fails to Present Name for Borough Presidency. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-r-josephy-has-daughter.html | Mrs. R. Josephy Has Daughter. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/condemns-cotton-destruction.html | Condemns Cotton Destruction. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/st-cyrudunn.html | St. CyruDunn. | True | Special to THE NEW YORK TUSEB. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/judge-r-t-oconnell-succumbs-to-stroke-suffered-at-office-in-east.html | JUDGE R. T. O'CONNELL; Succumbs to Stroke Suffered at Office in East Hartford, Conn. | True | Special to THE NEW YOKE TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/rocket-blast-hurts-three-in-germany-tiling-builder-of-the-device-is.html | ROCKET BLAST HURTS THREE IN GERMANY; Tiling, Builder of the Device, Is Among the Injured and His Laboratory Is Wrecked. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/canadian-degree-for-young.html | Canadian Degree for Young. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/experiments-in-inflation.html | Experiments in Inflation. | True | FRANCIS RALSTON WELSH. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/pact-acclaimed-at-buenos-aires.html | Pact Acclaimed at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/acropolis-put-off-london-may-see-it-sherwood-and-connlly-sail-today.html | ACROPOLIS' PUT OFF; LONDON MAY SEE IT; Sherwood and Connlly Sail Today to Determine if Play Will Be Staged There. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/reich-bars-two-foreign-papers.html | Reich Bars Two Foreign Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tin-box-brigade-scored-seabury-says-it-is-parading-to-mkees-camp.html | TIN BOX BRIGADE' SCORED.; Seabury Says It Is Parading to McKee's Camp. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/soviet-delegates-named.html | Soviet Delegates Named. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/exchange-limits-oddlot-dealings-new-rules-segregate-this-type-of.html | EXCHANGE LIMITS ODD-LOT DEALINGS; New Rules Segregate This Type of Trading From Round-Lot Business. WIDE CHANGES EFFECTED Firms Holding Several Seats May Transfer Some of Their Memberships. EXCHANGE LIMITS ODD-LOT DEALINGS | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-stern-settles-her-4000000-suit-action-withdrawn-without-any.html | MRS. STERN SETTLES HER $4,000,000 SUIT; Action Withdrawn Without, Any Payment by Mrs. Nathan, Latter's Counsel Says. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/polish-president-wed-moscicki-takes-as-his-bride-late-wifes-social.html | POLISH PRESIDENT WED.; Moscicki Takes as His Bride Late Wife's Social Secretary. | True | Wireless to THE Itew Tonic Turns. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/more-power-urged-for-utility-boards-expose-of-political.html | MORE POWER URGED FOR UTILITY BOARDS.' Expose of Political Racketeering' Also Advocated Before Commissioners. STATE CONTROL UPHELD Increase in Federal Regulation Opposed at Convention in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/asks-rail-right-in-orient-wagons-lits-wants-to-operate-sleepers-on.html | ASKS RAIL RIGHT IN ORIENT; Wagons Lits Wants to Operate Sleepers on Manchurian Lines. | True | Special Cable to THE NEW YORK TIMES | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/stock-exchange-plans-own-bank-to-handle-wall-street-business-move.html | Stock Exchange Plans Own Bank To Handle Wall Street Business; Move Taking Shape to Simplify Financing of Market Deals and Delivery of Securities -- It Would Also End Thefts From Brokers' Messengers. STOCK EXCHANGE PLANS OWN BANK | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/5738179-for-idle-relief-of-this-5000000-is-allotted-to-this-state.html | $5,738,179 FOR IDLE RELIEF; Of This, $5,000,000 Is Allotted to This State. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tag-lost-by-aef-soldier-is-plowed-up-in-england.html | Tag Lost by A.E.F. Soldier Is Plowed Up in England | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lardners-will-is-filed-writer-left-all-to-widow-real-estate-valued.html | LARDNER'S WILL IS FILED.; Writer Left All to Widow -- Real Estate Valued at $30,000. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/railway-director-assails-dictation-ws-case-at-southerns-session.html | RAILWAY DIRECTOR ASSAILS 'DICTATION'; W.S. Case at Southern's Session Joins Attack on 'Interference by Government.' G.A. SLOAN PUT ON BOARD Road Will Earn Fixed Charges This Year, President Harrison Tells Richmond Meeting. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/praise-for-the-firemen.html | Praise for the Firemen. | True | Mrs. E.D. JOHNSON. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/roosevelts-give-a-state-dinner-entertain-at-the-white-house-in.html | ROOSEVELTS GIVE A STATE DINNER; Entertain at the White House in Honor of President Arias of Panama. 38 ON LIST OF GUESTS Secretary and Mrs. Hull Head the Line of Americans Who Meet Visitor. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-indian-banks-meet-a-rush-of-withdrawals.html | Two Indian Banks Meet A Rush of Withdrawals | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-f-e-ocallaghan-sr.html | MRS. F. E. O'CALLAGHAN SR. | True | Special to -IBS NBW YORK TIMES. I | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/asks-winooka-prove-right-to-match-race-cv-whitney-states-he-will.html | ASKS WINOOKA PROVE RIGHT TO MATCH RACE; C.V. Whitney States He Will Send Equipoise Against Challenger if Conditions Are Met. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/says-kresel-knew-of-banks-condition-branch-manager-tells-how-marcus.html | SAYS KRESEL KNEW OF BANK'S CONDITION; Branch Manager Tells How Marcus Revealed Criticism of State Examiners. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sponging-to-be-probed-jockey-club-will-investigate-case-of-sweeping.html | SPONGING TO BE PROBED.; Jockey Club Will Investigate Case of Sweeping Light. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/wd-edenburn-hurt-in-crash.html | W.D. Edenburn Hurt in Crash. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-4-no-title-carl-w-hatch-named-new-mexico-senator-gov.html | Article 4 -- No Title; CARL W. HATCH NAMED NEW MEXICO SENATOR Gov. Hockenhull Praises Representative Chavez, Who, as an Applicant, Stepped Aside. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tammany-looks-to-smith-for-aid-kaplan-expresses-confidence-that-for.html | TAMMANY LOOKS TO SMITH FOR AID; Kaplan Expresses Confidence That Former Governor Will Remain 'Loyal Democrat.' HE IS SAID TO BACK HOEY But His Endorsement of Levy a Month Ago Is Revealed -- O'Brien Camp Sanguine. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/new-filipino-rebuff-on-independence-act-house-votes-58-to-22-to.html | NEW FILIPINO REBUFF ON INDEPENDENCE ACT; House Votes 58 to 22 to Support Senate Against the Hawes-Cutting Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-sentenced-for-kidnap-note-man-gets-10-years-and-nurse-5-for.html | TWO SENTENCED FOR KIDNAP NOTE; Man Gets 10 Years and Nurse 5 for Threat Against Niece of Morgan Partner. COURT BARS SYMPATHY Kidnappers Must Learn That 'Punishment is Swift,' Says Federal Judge. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/japan-is-indignant.html | Japan Is Indignant. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/fight-virginiacarolina-plan.html | Fight Virginia-Carolina Plan. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/child-to-w-strassburgers.html | Child to W. Strassburgers. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/miss-hicks-victor-in-plandome-golf-scores-79-one-over-womens-par-to.html | MISS HICKS VICTOR IN PLANDOME GOLF; Scores 79, One Over Women's Par, to Take Low Gross in One-Day Tourney. MRS. FEDERMAN CARDS 83 Mrs. Satz Ties for Low Net With Mrs. Knott, but Wins After Matching Cards. | True | By William D. Richardson.special To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/williams-loses-2-men-gordon-and-abuer-injured-will-not-face.html | WILLIAMS LOSES 2 MEN.; Gordon and Abuer, Injured, Will Not Face Princeton. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/daughter-to-mrs-js-davis-jr.html | Daughter to Mrs. J.S. Davis Jr. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/british-term-debt-a-war-necessity-not-business-deal-plead-in.html | BRITISH TERM DEBT A WAR NECESSITY, NOT BUSINESS DEAL; Plead in Washington that Their Resources Were Spent and They Could Not Carry On. ALSO CITE NEW CONDITIONS Annual Payments Now Exceed Exports, It Is Contended -- Currencies Not Mentioned. BRITISH TERM DEBT A WAR NECESSITY | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/w-va-drills-on-passing-lineup-change-are-expected-in-scrimmage.html | W. VA. DRILLS ON PASSING.; Line-Up Change Are Expected in Scrimmage Today. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tariff-and-foreign-trade.html | Tariff and Foreign Trade. | True | R.F. FRASER. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/marquise-de-polignac-here.html | Marquise de Polignac Here. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/emerson-l-coll1ns-expublic-service-commissioner-of-pennsylvania.html | EMERSON L COLL1NS.; Ex-Public Service Commissioner of Pennsylvania. | True | Special to THE NEW TORE TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tremaine-decries-taxation-strikes-controller-in-radio-talk-says.html | TREMAINE DECRIES TAXATION STRIKES; Controller, in Radio Talk, Says Failure to Pay Ruins Municipal Credit. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/roosevelt-pushes-bank-aid-program-president-holds-2-conferences-on.html | ROOSEVELT PUSHES BANK AID PROGRAM; President Holds 2 Conferences on Projected Corporation to Free Billion of Deposits. FINANCING IS CONSIDERED Floating of Securities by the Treasury and Disbursement of Proceeds Favored. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/irginia-lineup-altered-vilkin-andrews-and-munger-gain-places-on.html | IRGINIA LINE-UP ALTERED.; Vilkin, Andrews and Munger Gain Places on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/futures-for-all-staples-decline-in-moderate-trading-most-cash.html | Futures for All Staples Decline in Moderate Trading -- Most Cash Prices Lower. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ruling-gives-mkee-line-on-ballots-court-decides-his-and-fusion.html | RULING GIVES M'KEE LINE ON BALLOTS; Court Decides His and Fusion Parties Need Not Be Grouped With Independents. CITES THE CONSTITUTION But Holds That Emblems Must Be Appended to Regular Lists -- Appeal Comes Up Friday. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/newark-exchange-lease-ordinance-for-use-of-market-by-new-york.html | NEWARK EXCHANGE LEASE.; Ordinance for Use of Market by New York Traders Approved. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sir-herbert-samuel-evaluates-new-deal-british-liberal-leader-notes.html | SIR HERBERT SAMUEL EVALUATES NEW DEAL; British Liberal Leader Notes Hope and Courage -- Sees Strong Anti-Inflation Spirit. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/canadianloan-in-demand-75000000-estimated-for-first-day-full.html | CANADIAN-LOAN IN DEMAND; $75,000,000 Estimated for First Day; Full $225,000,000 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/prof-i-k-crai-ofbowdoindead-taught-natural-science-there-for-last.html | PROF. I. K CRAI OFBOWDOINDEAD; Taught Natural Science There for Last 25 Years, Hold- ing Two Chairs. WON JOHNS HOPKINS Ph. D. Warm Tribute to His Work and : Personality Paid by President Sills of Bowdoin. | True | Special to TEE Nsw YOBJC TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/4-killed-2-dying-in-coast-strikes-farmers-and-cotton-pickers-have.html | 4 KILLED, 2 DYING IN COAST STRIKES; Farmers and Cotton Pickers Have Pitched Battles in California. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/girl-victim-from-arlington.html | Girl Victim From Arlington. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/removed-three-months-ago.html | Removed Three Months Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/david-leghedges-dead-at-age-of-52-uuuuuuu-business-manager-of-good.html | DAVID LEG.HEDGES DEAD AT AGE OF 52; uuuuuuu Business Manager of Good Housekeeping Magazine a Victim of Heart Disease. LONG IN PUBLISHING FIELD Was Spokesman for American Periodicals at Advertising Meeting in Berlin in 1929. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/harridge-sees-pay-cuts-cites-need-of-baseball-economies-hits-series.html | HARRIDGE SEES PAY CUTS.; Cites Need of Baseball Economies - - Hits Series Decision. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lea-of-princeton-put-at-right-end-fairman-remains-at-the-left-wing.html | LEA OF PRINCETON PUT AT RIGHT END; Fairman Remains at the Left Wing as Tigers Emphasize Passes in Drill. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/parkhurst-left-less-than-1000-estate-of-noted-reformer-insufficient.html | PARKHURST LEFT LESS THAN $1,000; Estate of Noted Reformer Insufficient to Cover Bequests of $7,200. LARDNER'S WILL FILED Real and Personal Property Goes to Widow -- Hospital Aided by Mrs. Mossman. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/rush-to-register-continues-in-city-figures-for-two-days-exceed.html | RUSH TO REGISTER CONTINUES IN CITY; Figures for Two Days Exceed Those of 1932, a Presidential Year, by 75,047. GRAND TOTAL IS 647,617 increases in Every Borough as Crowds Throng to Booths to Enroll. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/moneydebt-deal-with-british-seen-paris-hears-we-aim-at-a-1000000000.html | MONEY-DEBT DEAL WITH BRITISH SEEN; Paris Hears We Aim at a $1,000,000,000 Settlement of All War Loans. STABILIZATION DEMANDED Washington Is Reported to Seek a Ratio of $4.86 to the Pound Regardless of Gold Value. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/seven-die-as-plane-crashes-in-flames-two-women-are-victims-after.html | SEVEN DIE AS PLANE CRASHES IN FLAMES; Two Women Are Victims After Mid-Air Blast on Transport Near Chesterton, Ind. WRECK SEEN BY FARMERS Motor Believed to Have Exploded at 1,000 Feet -- Craft Started From Newark. SEVEN DIE AS PLANE CRASHES IN FLAMES | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/reichsbanks-gold-higher-for-week-foreign-exchange-reserve-is-off-to.html | REICHSBANK'S GOLD HIGHER FOR WEEK; Foreign Exchange Reserve Is Off to Smallest Total Reported This Year. RESERVE RATIO INCREASES Advances, Investments and Note Circulation Go Lower -- Discounts Hold at 4%. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/gen-edmond-hennocque.html | GEN. EDMOND HENNOCQUE. | True | Wireles* to THE NEW Tonic TIMES. I | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/23-questions-to-obrien-bring-0-replies-to-press.html | 23 Questions to O'Brien Bring 0 Replies to Press | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mary-pickford-surprised-not-planning-divorce-she-says-fairbanks-not.html | MARY PICKFORD SURPRISED; Not Planning Divorce, She Says -- Fairbanks Not In London. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mr-rogers-turns-to-sports-in-a-digest-of-the-news.html | Mr. Rogers Turns to Sports In a Digest of the News | True | WILL ROGERS. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/patients-build-airport-work-out-unpaid-bills-for-doctor-at-ashland.html | PATIENTS BUILD AIRPORT.; Work Out Unpaid Bills for Doctor at Ashland, Ohio. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/washington-saber-given-to-roosevelt-chambrun-presents-it-from.html | WASHINGTON SABER GIVEN TO ROOSEVELT; Chambrun Presents It From French Council as Tribute to First President. | True | Special to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/marie-dressler-honored-at-dinner-500-friends-join-in-tribute-to.html | MARIE DRESSLER HONORED AT DINNER; 500 Friends Join in Tribute to Star and Thereby Help the Actors' Dinner Club. HOLLYWOOD SENDS A CAKE ' If I Am Clever I Hope I'll Never Know It,' Actress Responds as She Is Praised. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/20000-pay-honor-at-hillquits-bier-procession-of-mourners-begins-at.html | 20,000 PAY HONOR AT HILLQUIT'S BIER; Procession of Mourners Begins at 8 in the Morning and Continues to Midnight. UNIONS SEND WREATHS World Organizations Also Offer Tributes -- Henderson, Blum and Faure Cable. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/rockefeller-plan-bars-liquor-spoils-would-pay-profits-on-sales-to.html | ROCKEFELLER PLAN BARS LIQUOR SPOILS; Would Pay Profits on Sales to the State General Fund Without 'Earmark.' SPECIAL TAXES OPPOSED Report Outlines Functions of Independent Authority -- Long-Term Board Urged. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dr-herbert-e-smith-retired-professor-of-chemistry-at-yale-was-76.html | DR. HERBERT E. SMITH.; Retired Professor of Chemistry at Yale Was 76. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/strikes-imperil-unions-and-nra-johnson-warns-no-longer-needed-under.html | STRIKES IMPERIL UNIONS AND NRA, JOHNSON WARNS; No Longer Needed Under President's Mediation Machinery, Federation Is Told. LABOR PROTECTED, HE SAYS NRA Veto Power Vital When Industry and 40,000,000 Workers Are Organized. HE IS FOR VERTICAL UNION But Just Before Speech the Convention Overwhelmingly Rejected Such a Policy. | True | By Lotus Stark.special To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/menocals-arrive-in-miami.html | Menocals Arrive in Miami. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/bear-to-be-drydocked-byrds-ship-ordered-to-norfolk-for-repairs.html | BEAR TO BE DRYDOCKED.; Byrd's Ship Ordered to Norfolk for Repairs. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/stake-valued-at-60000.html | Stake Valued at $60,000. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/us-steel-backlog-lowest-on-record-orders-held-down-by-penalty-on.html | U.S. STEEL BACKLOG LOWEST ON RECORD; Orders Held Down by Penalty on Cancellations Under Industry's NRA Code. SHARES LITTLE AFFECTED Decline of 114,704 Tons to Total of 1,775,740 Is Larger Than Wall Street Expected. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/california-sells-6000000-bonds-syndicate-headed-by-guaranty-company.html | CALIFORNIA SELLS $6,000,000 BONDS; Syndicate Headed by Guaranty Company of New York Wins Award at Par as 4 1/4 s. BUYING GROUP IS LARGE Flotation, Biggest of Kind in Two Weeks, Will Be Put on Public Sale Today. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/many-offer-to-aid-inquiry-on-nazis-dickstein-reports-a-flood-of.html | MANY OFFER TO AID INQUIRY ON NAZIS; Dickstein Reports a 'Flood' of Messages Commending Move to Study Propaganda. CHARGES DENIED IN BERLIN Luther Also Disputes Report That Aliens Are Smuggled In to Spread Hitlerism. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/syracuse-uses-butkus-illness-of-dinunzio-causes-shift-at.html | SYRACUSE USES BUTKUS.; Illness of Dinunzio Causes Shift at Quarterback. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/taxing-buses-and-trucks-problem-viewed-as-one-for-prompt-study-and.html | TAXING BUSES AND TRUCKS.; Problem Viewed as One for Prompt Study and Action. | True | W.J. TAFT. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/preserving-ballot-secrecy.html | Preserving Ballot Secrecy. | True | ROSALYN HAIN. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mrs-prizer-with-net-score-of-169-leads-at-end-of-36-holes-in-jersey.html | Mrs. Prizer, With Net Score of 169, Leads At End of 36 Holes in Jersey Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/text-of-laguardia-speech-on-his-financial-policy.html | Text of LaGuardia Speech on His Financial Policy | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tugwell-assailed-on-advertising-act-proposed-bill-could-ban-even.html | TUGWELL ASSAILED ON ADVERTISING ACT; Proposed Bill Could Ban Even Truth, Producers of Packaged Medicines Are Told. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/william-n-doak-ill-hoover-secretary-of-labor-suffers-heart-attack.html | WILLIAM N. DOAK ILL.; Hoover Secretary of Labor Suffers Heart Attack in Virginia. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sea-worms-resourcefulness-is-depicted-in-exhibits-at-natural.html | Sea Worms' Resourcefulness Is Depicted In Exhibits at Natural History Museum | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/bankers-honored-at-dinner-in-jersey-new-heads-of-four-newark.html | BANKERS HONORED AT DINNER IN JERSEY; New Heads of Four Newark Institutions An Guests of W.L. Blanchard. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/seek-inland-water-code-nra-calls-hearings-here-and-in-three-other.html | SEEK INLAND WATER CODE.; NRA Calls Hearings Here and in Three Other Cities. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/10000000-asked-for-state-roads-lehman-wires-ickes-that-funds-for.html | $10,000,000 ASKED FOR STATE ROADS; Lehman Wires Ickes That Funds for Farm-Market Links Would Create Many Jobs. PROGRESS MADE IS CITED 76 Contracts, Amounting to $10,682,000, Have Been Granted With NRA Aid. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/crude-oil-output-shows-reduction-daily-flow-cut-48000-barrels-last.html | CRUDE OIL OUTPUT SHOWS REDUCTION; Daily Flow Cut 48,000 Barrels Last Week to 2,398,850, Near Ickes's Figure. CHIEF DROP IN OKLAHOMA Motor Fuel Stocks Gain, as Does Gasoline at Refineries -- Imports Also Rise. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/colombia-awards-355-scholarships-nearly-every-state-in-union-and.html | COLOMBIA AWARDS 355 SCHOLARSHIPS; Nearly Every State in Union and Colleges in All Parts of Country Represented. 160 ARE IN LAW SCHOOL These Are Valued at $48,840 -- 46 Prizes in the Medical School Worth $14,000. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mkee-would-end-useless-city-jobs-in-reply-to-seabury-he-says-he.html | M'KEE WOULD END USELESS CITY JOBS; In Reply to Seabury He Says He Will Not Endorse Men as Reward for Their Support. NOT PLEDGED TO ANY ONE Test Will Be Ability Only, He Declares -- Holds Sheriff and Register Should Go. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/terry-en-route-to-memphis-home-leaves-without-revealing-any-plans.html | TERRY EN ROUTE TO MEMPHIS HOME; Leaves Without Revealing Any Plans for Next Year -- Ruth on Way to Honolulu. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/glissan-t-porter-i-uuuuuuuuuu-oldest-member-of-bar-of-allegany.html | GLISSAN T. PORTER.; I uuuuuuuuuu. Oldest Member of Bar of Allegany County, Md., Was 84. | True | Special to TH* Ntew TORS Tnras. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lehman-bars-strike-step-he-says-gloversville-dispute-is-up-to-local.html | LEHMAN BARS STRIKE STEP; He Says Gloversville Dispute Is Up to Local Authorities. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/hitler-to-broadcast-here-on-arms-issue-today.html | Hitler to Broadcast Here On Arms Issue Today | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/city-budget-faces-its-critics-today-tentative-document-received-by.html | CITY BUDGET FACES ITS CRITICS TODAY; Tentative Document Received by Estimate Board -- Large Increases Due Later. NEEDLESS JOBS FOUGHT Women to Oppose Cut in School Funds -- Commission Scores Recorders' Big Staffs. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/navy-depends-on-miller-injured-end-expected-to-be-ready-for-pitt.html | NAVY DEPENDS ON MILLER.; Injured End Expected to Be Ready for Pitt Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/stocks-and-bonds-extend-their-advance-but-slowly-the-dollar-remains.html | Stocks and Bonds Extend Their Advance, But Slowly -- The Dollar Remains Firm and Steady. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ryan-gets-welcome-on-return-to-lynn-giant-shortstop-flies-home-and.html | RYAN GETS WELCOME ON RETURN TO LYNN; Giant Shortstop Flies Home and Upsets Plans for an Official Reception. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/renee-adoree-left-no-will.html | Renee Adoree Left No Will. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dodgers-purchase-nash.html | Dodgers Purchase Nash. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/buffalo-payrolls-rise-52.html | Buffalo Payrolls Rise 52%. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/marymount-stone-laid-mgr-lavelle-presides-at-site-of-new-200ooo.html | MARYMOUNT STONE LAID.; Mgr. Lavelle Presides at Site of New $200,OOO Science Hall. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/british-build-an-antisubmarine-plane-to-fire-100-1-12pound-shells-a.html | British Build an Anti-Submarine Plane, To Fire 100 1 1/2-Pound Shells, a Minute | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/teachers-protest-more-school-cuts-educational-facilities-and-pay.html | TEACHERS PROTEST MORE SCHOOL CUTS; Educational Facilities and Pay Are Now Reduced to a Minimum, It Is Held. SALARY RISES 'NULLIFIED' Close of Summer Schools and Halt in Construction Cited as Perils to Progress. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/jeritza-returns-set-for-operetta-back-prom-vienna-she-says-she-will.html | JERITZA RETURNS, SET FOR OPERETTA; Back prom Vienna, She Says She Will Sing in Adaptation of a 'Night in Venice.' OPPOSES CHANGE IN TITLE Romberg, Here on Same Ship, Insists Music by Strauss Will Be Disregarded. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/fate-of-21-at-sea-in-doubt-wireless-relates-rescue-of-5-of-26-in.html | FATE OF 21 AT SEA IN DOUBT; Wireless Relates Rescue of 5 of 26 In Crew of Freighter Annoula. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/guillermo-hall-weds-professor-at-boston-university-marries-helen.html | GUILLERMO HALL WEDS.; Professor at Boston University Marries Helen Nichols. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/prof-walter-d-toy-dies-at-chapel-hill-on-the-faculty-of-university.html | PROF. WALTER D. TOY DIES AT CHAPEL HILL; On the Faculty of University of North Carolina for 45 Years Till He Retired. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/appendicitis-toll-up-50-in-15-years-one-dies-needlessly-in-nation.html | APPENDICITIS TOLL UP 50% IN 15 YEARS; One Dies 'Needlessly' in Nation Every 29 Minutes, Surgeons Are Told at Chicago. BONE STRETCHED 3 INCHES Prof. Vittorio Putti's Method Cuts Femur -- Danger in Moving the Injured Is Stressed. | True | By William L. Laurence.special To The New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/laguardia-backs-4year-agreement-asserts-8cent-subway-fare-can-be.html | LAGUARDIA BACKS 4-YEAR AGREEMENT; Asserts 8-Cent Subway Fare Can Be Averted Only by Drastic Economy. SEABURY SCORES FARLEY Terms Him 'Arch Spoilsman of Our Time' -- Says 'McKee Bubble' Will Burst Soon. LAGUARDIA BACKS 4-YEAR AGREEMENT | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/malleyuarmstrong.html | MalleyuArmstrong. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dillon-trusts-list-fell-26562400-rock-island-and-frisco-stock.html | DILLON TRUST'S LIST FELL $26,562,400; Rock Island and Frisco Stock Accounted for Chief Loss, Tracy Tells Senators. BOUGHT IN 'PANIC WEEK' Head of 'U.S. and International' Still Thought Rails Desirable, He Testifies. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/craft-unionists-win-in-federation-roll-up-13877-votes-to-5859-in.html | CRAFT UNIONISTS WIN IN FEDERATION; Roll Up 13,877 Votes to 5,859 in Test Over Brewery Workers' Industrial Form. MINERS ON LOSING SIDE Delegates Deaf to Argument Mass Production Demands Change in Tactics. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/amherst-resumes-work-coach-expects-players-to-be-in-better.html | AMHERST RESUMES WORK.; Coach Expects Players to Be in Better Condition for Union. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/john-j-bergen.html | JOHN J. BERGEN. | True | [ Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/child-says-kelly-threatened-judge-declared-he-would-also-kill.html | CHILD SAYS KELLY THREATENED JUDGE; Declared He Would Also Kill Urschel, Girl Used as a 'Blind' Testifies. NOTE LAID TO HIS WIFE Expert Links Her With Menacing Letter Sent to Oklahoma kidnapping Victim. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/nazi-shop-raided-by-vienna-police-socialists-demonstrate-against.html | NAZI SHOP RAIDED BY VIENNA POLICE; Socialists Demonstrate Against Curbs on Their Paper and 26 Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/james-david-stewart-premier-of-prince-edward-island-entered.html | JAMES DAVID STEWART.; Premier of Prince Edward Island Entered Politics in 1917. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lehman-sets-kosciuszko-day.html | Lehman Sets 'Kosciuszko Day.' | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/cornell-maps-defense-scrubs-employ-michigan-aerials-against-first.html | CORNELL MAPS DEFENSE.; Scrubs Employ Michigan Aerials Against First Two Teams. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/serg-romm-dies-in-crash-new-york-contractors-car-overturns-in-north.html | SERG ROMM DIES IN CRASH.; New York Contractor's Car Overturns in North Carolina. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/hew-college-opens-for-jewish-teachers-successor-to-hebrew-union.html | HEW COLLEGE OPENS FOR JEWISH TEACHERS; Successor to Hebrew Union School Begins Classes -- Rabbi Pollak Is Director. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/united-corporation-cuts-debt-3672000-as-associates-also-reduce-bank.html | United Corporation Cuts Debt $3,672,000 As Associates Also Reduce Bank Loans | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/antireich-move-is-laid-to-rumania-titulescu-is-believed-to-be.html | ANTI-REICH MOVE IS LAID TO RUMANIA; Titulescu Is Believed to Be Seeking Bloc of Nations of Eastern Europe. AMITY TO RUSSIA SHOWN Bucharest's Foreign Minister Hints at a Resumption of Diplomatic Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/heads-harvard-alumni-charles-francis-adams-succeeds-judge-jm-morton.html | HEADS HARVARD ALUMNI.; Charles Francis Adams Succeeds Judge J.M. Morton. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mysteriously-hurt-ccc-officer-dies-captain-pj-hogan-of-west.html | MYSTERIOUSLY HURT, C.C.C. OFFICER DIES; Captain P.J. Hogan of West Brighton Taken From an Idaho Hotel With Head Injured. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/bonds-higher-in-berlin.html | Bonds Higher in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/new-yorker-dies-in-leap-hubert-sayers-plunges-from-window-of.html | NEW YORKER DIES IN LEAP.; Hubert Sayers Plunges From Window of Baltimore Hospital. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/fire-prevention-week.html | FIRE PREVENTION WEEK. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/varsity-at-yale-polishes-defense-stress-placed-on-eliminating.html | VARSITY AT YALE POLISHES DEFENSE; Stress Placed on Eliminating Offside Play, a Frequent Fault Against Maine. | True | Special to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/the-gold-surrender-act-it-is-viewed-as-class-legislation-and-so.html | THE GOLD SURRENDER ACT.; It Is Viewed as Class Legislation and So Unconstitutional. | True | E.M. JOSEPHSON. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/walker-silent-on-politics.html | Walker Silent on Politics. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/extending-federal-aid-government-might-encourage-building-to-hasten.html | EXTENDING FEDERAL AID.; Government Might Encourage Building to Hasten Return of Prosperity. | True | JOHN J. MEAD. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/scrubs-hold-dartmouth-varsity-and-reserves-unable-to-score-in.html | SCRUBS HOLD DARTMOUTH.; Varsity and Reserves Unable to Score In Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/gain-in-television-amazes-marconi-wireless-inventor-foresees-early.html | GAIN IN TELEVISION AMAZES MARCONI; Wireless Inventor Foresees Early Availability of Sets for Household Use. VISITS PLANT IN CAMDEN Ultra-Short Wave Called Step to Cheaper Radio Service -- Great Results Predicted for NRA. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/a-word-of-hope.html | A WORD OF HOPE. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/seek-missing-naval-captain.html | Seek Missing Naval Captain. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/study-french-plan-to-cut-living-cost-cabinet-members-go-over.html | STUDY FRENCH PLAN TO CUT LIVING COST; Cabinet Members Go Over Economic Projects to Aid in Balancing Budget. 40-HOUR WEEK INCLUDED Paris Index Figures Show Rise in Prides of Staple Articles Above Pro-War Level. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lost-napoleonic-relics-are-restored-in-berlin.html | Lost Napoleonic Relics Are Restored in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/plot-denied-in-berlin-hitlers-disavowal-of-proselytizing-aims-is.html | PLOT DENIED IN BERLIN.; Hitler's Disavowal of Proselytizing Aims Is Cited in Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/federal-housing-planned-by-ickes-government-would-build-and-operate.html | FEDERAL HOUSING PLANNED BY ICKES; Government Would Build and Operate Low-Rent Apartments, Displacing Slums. OUTLAY OF MANY MILLIONS Federal Agency in Each City -- R.D. Kohn to Confer Here on 'Huge New York Program.' | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mme-soldatenkov-married-in-london-former-american-the-bride-of.html | MME. SOLDATENKOV MARRIED IN LONDON; Former American the Bride of Baron Constantine N. Stack- elberg of Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/condemns-republicans-state-wctu-calls-for-formation-of-new-party.html | CONDEMNS REPUBLICANS.; State W.C.T.U. Calls for Formation of New Party. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-in-one.html | TWO IN ONE. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/college-daily-appears-circulated-at-mt-holyoke-smith-massachusetts.html | COLLEGE DAILY APPEARS.; Circulated at Mt. Holyoke, Smith, Massachusetts State and Amherst. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/soft-coal-prices-rise-minimum-level-made-for-mines-in-four-states.html | SOFT COAL PRICES RISE.; Minimum Level Made for Mines In Four States. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/17-chiefs-in-revolt-13-tell-mccooey-they-cannot-carry-their-areas.html | 17 CHIEFS IN REVOLT; 13 Tell McCooey They Cannot Carry Their Areas for O'Brien. SINNOTT OUT FOR McKEE Tammany Faces Loss of Half of the Party Organization Backing in the City. ASTOR IN RECOVERY GROUP. Managers Frown on Wide Shift as Upholding the Seabury Charge of 'Job Rush.' M'COOEY IS FACED BY LOSS OF RULE | True | By James A. Hagerty.by James A. Hagerty. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/flier-near-new-record-kingsfordsmith-starts-today-on-last.html | FLIER NEAR NEW RECORD.; Kingsford-Smith Starts Today on Last England-to-Australia Leg. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/drys-acclaim-hitler-german-group-takes-hope-in-rise-of-first.html | DRYS ACCLAIM HITLER.; German Group Takes Hope in Rise of 'First Abstinent Chancellor.' | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/japan-bans-plays-on-inukai-murder-songs-and-films-on-subject-are.html | JAPAN BANS PLAYS ON INUKAI MURDER; Songs and Films on Subject Are Also Forbidden as Trial Arouses the Public. RURAL SUFFERING SHOWN Civilian on Trial Urges That Japan Return to Status of a Farming Nation. | True | By Hugh Byas.wireless To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lafayette-tries-arnold-sophomore-used-at-right-end-other-positions.html | LAFAYETTE TRIES ARNOLD.; Sophomore Used at Right End -- Other Positions in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/barnard-deficit-is-7077-surplus-dean-reports-estimated-loss-for.html | BARNARD 'DEFICIT' IS $7,077 SURPLUS; Dean Reports Estimated Loss for Last Year Was Averted by Small Economies. NO WAGE OR STAFF CUTS Student Aid Was Increased, She Tells Classes -- Lecture Series on the NRA Is Planned. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/silk-dyeing-plan-ready.html | Silk Dyeing Plan Ready. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ballerina-has-opening-play-from-lady-eleanor-smiths-novel-given-in.html | BALLERINA' HAS OPENING.; Play From Lady Eleanor Smith's Novel Given in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/slum-work-begun-by-smiths-sledge-exgovernor-strikes-a-blow-that.html | SLUM WORK BEGUN BY SMITH'S SLEDGE; Ex-Governor Strikes a Blow That Starts Demolition for Model Housing Village. OLD NEIGHBORS CHEER HIM Day of 'Economic Justice' for Poor Is at Hand, He Says at Cherry Street Exercises. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/desire-to-regain-davis-cup-kept-vines-from-turning-pro-earlier-says.html | Desire to Regain Davis Cup Kept Vines From Turning Pro Earlier; Says That to Have Abandoned Amateur Ranks at That Time Would Not Have Been 'Sporting -- Took Step Because of Responsibilities and Anxiety for Future. | True | By Ellsworth Vines.copyright, 1933, By Nana, Inc. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/movie-code-finished-licenses-for-agents-it-also-blacklists-actors.html | MOVIE CODE FINISHED; LICENSES FOR AGENTS; It Also Blacklists Actors Who Violate Contracts -- Bidding Is Curbed. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/text-of-obriens-address-accepting-nomination-for-the-mayoralty.html | Text of O'Brien's Address Accepting Nomination for the Mayoralty; O'BRIEN'S ADDRESS ON HIS NOMINATION | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/declare-new-gas-great-surgery-aid-wisconsin-experimenters-say.html | DECLARE NEW GAS GREAT SURGERY AID; Wisconsin Experimenters Say Cyclopropane Now Promises 'the Ultimate.' OXYGEN TESTS DESCRIBED Subcutaneous Injections Are Tried to Cut Costs, Anesthetists Are Told in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/great-island-four-beats-vipers-85-gains-early-lead-to-capture-final.html | GREAT ISLAND FOUR BEATS VIPERS, 8-5; Gains Early Lead to Capture Final of Autumn Places Polo at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/waldman-links-m-kee-to-bus-deal-says-latter-made-affidavit-that-he.html | WALDMAN LINKS M' KEE TO BUS DEAL; Says Latter Made Affidavit That He Was Responsible for Equitable Franchise. SCORES CLEAN-UP CLAIMS Asks How Candidate Can Put Out 'Crooks' When They Are 'All in His Fold.' | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lane-in-spotlight-at-harvard-drill-makes-all-three-touchdowns.html | LANE IN SPOTLIGHT AT HARVARD DRILL; Makes All Three Touchdowns Registered by Varsity Against Scrubs. ALL SCORES THROUGH LINE New Plays for Holy Cross Game Receive Attention -- Kopans Back at Right Tackle. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/penn-held-by-freshmen-regulars-fail-to-score-against-yearlings-in.html | PENN HELD BY FRESHMEN.; Regulars Fail to Score Against Yearlings In Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sacos-of-wesleyan-hurt-new-back-has-sprained-ankle-bowdoin-looms-as.html | SACOS OF WESLEYAN HURT.; New Back Has Sprained Ankle -- Bowdoin Looms as Threat. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/norrlsucourvoisier.html | NorrlsuCourvoisier. | True | Special to THE Nrw YOKE TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/isaac-barter-jr-weds-jane-e-fay-rev-dr-henry-darlington-officiates.html | ISAAC BARTER JR. ' WEDS JANE E. FAY; Rev. Dr. Henry Darlington Officiates in Church of the- Heavenly Rest. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/17000000-bet-on-dogs-huge-sum-wagered-at-2-coast-tracks-in-2-years.html | $17,000,000 BET ON DOGS; Huge Sum Wagered at 2 Coast Tracks in 2 Years, Jury Finds. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/directors-picked-for-reserve-bank-cr-berry-and-rt-stevens-selected.html | DIRECTORS PICKED FOR RESERVE BANK; C.R. Berry and R.T. Stevens Selected for Nomination by Committee. LATTER ONCE WITH NRA Former, 38 Years Old, Is Head of Citizens National of Waverly, N.Y. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/deny-kidnapping-charge-two-suspects-seized-on-brokers-complaint-in.html | DENY KIDNAPPING CHARGE.; Two Suspects, Seized on Broker's Complaint, in Police Line-Up. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/grains-weakened-by-steady-sales-wheat-tends-lower-corn-irregular.html | GRAINS WEAKENED BY STEADY SALES; Wheat Tends Lower, Corn Irregular, Oats Off and Barley at Slight Change. RYE, IN DEMAND, ADVANCES Government Crop Report, Issued After Market Closed, Is About as Forecast. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sue-colorado-fuel-iron-new-york-trustees-ask-foreclosure-action-a.html | SUE COLORADO FUEL & IRON; New York Trustees Ask Foreclosure -- Action a Surprise. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/consider-the-pedestrian.html | Consider the Pedestrian. | True | MORRIS SAMBERG. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/bans-pillory-column-bavarian-government-objects-to-nazi-newspapers.html | BANS 'PILLORY COLUMN.'; Bavarian Government Objects to Nazi Newspapers' Lists. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/sees-training-table-step-toward-paying-players.html | Sees Training Table Step Toward Paying Players | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ontario-bandits-get-4000.html | Ontario Bandits Get $4,000. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dollar-at-6609c-gold-some-stability-noted.html | Dollar at 66.09c Gold; Some Stability Noted | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/enlists-guilds-aid-on-royalties.html | Enlists Guild's Aid on Royalties. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/cotton-off-again-as-crop-improves-hedging-pressure-is-renewed-yield.html | COTTON OFF AGAIN AS CROP IMPROVES; Hedging Pressure Is Renewed -- Yield Equal to That of 1932 Is Forecast. LOSSES 13 TO 16 POINTS Quotations Narrow in Spite of Plenty of Contracts and Heavy Movement. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/son-of-connecticut-woman.html | Son of Connecticut Woman. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-excel-at-colgate-soleau-and-andersor-make-long-runs-against.html | TWO EXCEL AT COLGATE.; Soleau and Andersor, Make Long Runs Against Second Team. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/conversion-loans.html | CONVERSION LOANS. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/2000-attend-mass-for-bishop-dunn-several-hundred-clergymen-at.html | 2,000 ATTEND MASS FOR BISHOP DUNN; Several Hundred Clergymen at Memorial Service Presided Over by Cardinal Hayes. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/obrien-misses-the-point.html | O'BRIEN MISSES THE POINT. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/witnesses-differ-on-reichstag-fire-at-odds-on-whether-they-saw-one.html | WITNESSES DIFFER ON REICHSTAG FIRE; AT Odds on Whether They Saw One Man or Two Climbing Into the Building. TRIAL RESUMED AT SCENE Van der Lubbe, Asked Whether Others Helped Set Blaze, Replies 'I Can't Say.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/the-cv-whitneys-are-dinner-hosts-entertain-for-the-marquise.html | THE C.V. WHITNEYS ARE DINNER HOSTS; Entertain for the Marquise Melchior de Polignac at Central Park Casino. MANY OTHER PARTIES HELD Mrs. Lorillar Spencer Gives Luncheon for John J. Astor and Donna C. Torlonia. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/peace-pact-signed-for-latin-america-six-nations-join-in-treaty.html | PEACE PACT SIGNED FOR LATIN AMERICA; Six Nations Join in Treaty Against War -- Ceremony at Rio de Janeiro. MEDIATION TERMS DRAWN Mexico Is in Accord Proposed by Argentina -- Step to End Chaco Strife Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/two-restaurants-ordered-to-surrender-blue-eagles-by-the-associated.html | Two Restaurants Ordered To Surrender Blue Eagles; By The Associated Press. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/crime-deterrent-seen-in-probation-baltimore-judge-says-jail-terms.html | CRIME DETERRENT SEEN IN PROBATION; Baltimore Judge Says Jail Terms Should Be Imposed Only as Last Resort. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/guams-future.html | GUAM'S FUTURE. | True | | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/expect-saloons-in-cities-high-officials-forecast-return-in-larger.html | EXPECT SALOONS IN CITIES.; High Officials Forecast Return in Larger Communities. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/national-aviation-acquires-principal-assets-of-the-aviation.html | National Aviation Acquires Principal Assets Of the Aviation Securities of New England | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/bars-nazis-as-police-goering-ends-their-participation-in-prussian.html | BARS NAZIS AS POLICE; Goering Ends Their Participation In Prussian Force's Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/george-h-monroe.html | GEORGE H. MONROE. | True | ! Special to THE NEW TORE TIMES. - | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/lehigh-shifts-robinson-sophomore-moves-from-tackle-to-guard-to.html | LEHIGH SHIFTS ROBINSON.; Sophomore Moves From Tackle to Guard to Replace Morse. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/state-banks-seek-deposit-insurance-out-of-8557-nonmembers-of.html | STATE BANKS SEEK DEPOSIT INSURANCE; Out of 8,557 Non-Members of Reserve 2,171 Ask to Join Federal Corporation. 200 APPLICATIONS DAILY Cummings States That Task of Examining the Applicants Will Be Completed Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/pittsburgh-parley-begins.html | Pittsburgh Parley Begins. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mayor-is-notified-runs-on-his-record-accepting-nomination-at-city.html | MAYOR IS NOTIFIED, RUNS ON HIS RECORD; Accepting Nomination at City Hall, He Pledges Support of Five-Cent Fare. MANY PARTY CHIEFS AWAY Combs Praises O'Brien, Calls City's Finances 'as Sound as a Dollar.' MAYOR IS NOTIFIED, RUNS ON HIS RECORD | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/gulf-rates-fought-by-atlantic-men-eastern-croups-plan-steps-to.html | GULF RATES FOUGHT BY ATLANTIC MEN; Eastern Croups Plan Steps to Oppose Action in South and Retain Traffic. DOUBT CHARGES WILL PAY Meeting Deeldes to Advance This Argument in Brief to Interstate Board. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dominions-confer-about-our-shipping-australia-and-new-zealand-are.html | DOMINIONS CONFER ABOUT OUR SHIPPING; Australia and New Zealand Are Discussing Measures for Combating Competition. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/5-freed-in-liquor-case-had-been-indicted-with-mills-on-charge-of.html | 5 FREED IN LIQUOR CASE.; Had Been Indicted With Mills on Charge of Diverting Alcohol. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/2-on-trial-for-fraud-in-army-goods-sale-exofficial-of-legion.html | 2 ON TRIAL FOR FRAUD IN ARMY GOODS SALE; Ex-Official of Legion Accused of Making Big Profit on Clothing Intended for Needy. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tax-receiver-plan-is-voted-in-jersey-action-of-special-session.html | TAX RECEIVER PLAN IS VOTED IN JERSEY; Action of Special Session Permits Cities to Control Properties in Default. LIQUOR BOARD NAMED Commission of Six Authorized to Study Plan to Release Frozen Deposits in Banks of State. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/mail-record-set-by-graf-zeppelin-letters-from-pernambaco-get-to.html | MAIL RECORD SET BY GRAF ZEPPELIN; Letters From Pernambaco Get to Berlin 7 Hours Faster With Auxiliary Planes' Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/jockey-is-injured-in-spill-at-laurel-bejshak-fails-in-the-path-of.html | JOCKEY IS INJURED IN SPILL AT LAUREL; Bejshak Fails in the Path of Charging Field, but Crawls Under Rail to Safety. SEA FOX TAKES FEATURE Leads From Barrier to Finish -- Gloritone Is Second, While Brass Monkey Gets Show. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/cricket-dispute-on-bowling-ends-both-england-and-australia-oppose.html | CRICKET DISPUTE ON BOWLING ENDS; Both England and Australia Oppose 'Offensive' Tactics as Harmful to Game. 1934 MATCHES TO BE HELD Cablegrams Exchanged Pledge Each Side to Work to Maintain Cordial Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/tennis-draws-many-at-white-sulphur-large-gallery-at-championship.html | TENNIS DRAWS MANY AT WHITE SULPHUR; Large Gallery at Championship Matches -- Number of Luncheons Given at the Casino. | True | Special to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/ties-to-russsia-stressed.html | Ties to Russsia Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/seek-way-to-free-argentine-debts-foreign-traders-here-study-plan-to.html | SEEK WAY TO FREE ARGENTINE DEBTS; Foreign Traders Here Study Plan to Let Government Take Them Over and issue Bonds. IDEA ACCEPTED IN ENGLAND u10,000,000 Loan at 4% Is Advertised in Buenos Aires to Liberate 'Blocked' Pesos. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/war-hero-ends-his-life-wa-oxford-cited-for-bravery-found-hanged-in.html | WAR HERO ENDS HIS LIFE.; W.A. Oxford, Cited for Bravery, Found Hanged in Home. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/banks-press-long-beach-demand-made-for-payment-of-565000-of-notes.html | BANKS PRESS LONG BEACH.; Demand Made for Payment of $565,000 of Notes. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/utility-men-hail-birmingham-vote-blow-at-federal-power-plan-seen-in.html | UTILITY MEN HAIL BIRMINGHAM VOTE; Blow at Federal Power Plan Seen in Referendum on City Ownership. SECURITIES ADVANCE HERE Leaders in Industry Await Elections in Knoxville and Other Cities. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/dr-hollis-e-merrick.html | DR. HOLLIS E. MERRICK. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/pullman-company.html | Pullman Company. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/utilitys-income-for-year-halved-american-power-and-light-reports.html | UTILITY'S INCOME FOR YEAR HALVED; American Power and Light Reports Preferred Dividends Two-thirds Earned. OPERATING REVENUES OFF No Bank Loans or Other Debts of Parent Company or Units Due in 1934. | True | | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202771 |
| 1933-10-11 | 1933-10-11 | https://www.nytimes.com/1933/10/11/archives/4577098-goes-to-federal-works-navy-yards-and-militia-get-greater.html | $4,577,098 GOES TO FEDERAL WORKS; Navy Yards and Militia Get Greater Part of Allocations by Ickes Board. RED TAPE IS ORDERED CUT Administration Adopts Resolution Calling for Speed on Projects Approved. | True | Special to THE NEW YORK TIMES. | C1B 202771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/brown-reserves-excel-oreilley-gets-3-of-5-touchdowns-scored-against.html | BROWN RESERVES EXCEL.; O'Reilley Gets 3 of 5 Touchdowns Scored Against Varsity. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/laguardia-on-city-finances.html | LAGUARDIA ON CITY FINANCES. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mmillen-grubmeier-wrestle-to-a-draw-match-at-st-nicholas-arena.html | M'MILLEN, GRUBMEIER WRESTLE TO A DRAW; Match at St. Nicholas Arena Halted After 52:06 Because of State Curfew Law. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/brownlesss-dog-is-victor.html | Brownless's Dog Is Victor. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/celebration-at-upsala-college-marks-40th-anniversary-luther-league.html | CELEBRATION AT UPSALA.; College Marks 40th Anniversary -- Luther League Meets. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/coward-play-to-hour-design-for-living-to-begin-road-engagement.html | COWARD PLAY TO HOUR.; ' Design for Living to Begin Road Engagement Shortly. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/miss-perkins-bars-dictation-to-editor-warns-conciliators-they-have.html | MISS PERKINS BARS DICTATION TO EDITOR; Warns Conciliators They Have No Right to Say What Paper May Print. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/herriot-out-of-danger-french-expremiers-doctors-discontinue.html | HERRIOT OUT OF DANGER.; French Ex-Premier's Doctors Discontinue Bulletins. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/verdict-reached-in-trial-of-kelly-finding-of-jury-in-the-urschel.html | VERDICT REACHED IN TRIAL OF KELLY; Finding of Jury in the Urschel Kidnapping Case Will Be Reported This Morning. JUDGE SCORES MRS. KELLY He Tells Jury Evidence of Her Innocence in the Kidnapping Is 'Untruthful.' | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/text-of-mckees-address-opening-his-campaign.html | Text of McKee's Address Opening His Campaign | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/steel-operations-up-to-44-in-week-industry-awaits-development-of.html | STEEL OPERATIONS UP TO 44% IN WEEK; Industry Awaits Development of Government's Recovery Plan, Says Iron Age. LABOR TROUBLES SUBSIDE Orders for Finished Products Are Light at Start of New Quarter, as Expected. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/unwelcome-deserters.html | UNWELCOME DESERTERS. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/frank-couzens-nominated.html | Frank Couzens Nominated. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tunero-to-undergo-operation.html | Tunero to Undergo Operation. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/urges-rate-making-by-informal-parleys-pennsylvanian-tells-national.html | URGES RATE MAKING BY INFORMAL PARLEYS; Pennsylvanian Tells National Public Service Group That Utilities Are More Candid. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/city-budget-slash-fought-in-court-teachers-and-employes-sue-to.html | CITY BUDGET SLASH FOUGHT IN COURT; Teachers and Employes Sue to Restore $17,000,000 Item for Pension System. SCHOOL CUTS ASSAILED Funds to Aid Underfed Pupils Asked -- Women Urge Delay in Reducing Grants. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/votes-death-for-kidnappers.html | Votes Death for Kidnappers. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nicaragua-opens-air-school.html | Nicaragua Opens Air School. | True | By Tropical Radio To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/americans-warned-to-behave-in-europe-our-ambassador-to-spain-says.html | AMERICANS WARNED TO BEHAVE IN EUROPE; Our Ambassador to Spain Says Those Who Do Not Are Our Worst Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cuban-union-calls-a-general-strike-move-is-menace-to-the-grau.html | CUBAN UNION CALLS A GENERAL STRIKE; Move Is Menace to the Grau Regime, Says Gen. Menocal, Now in Florida. MORE MARINES ON WAY Battleship Wyoming, With Battalion Aboard, Ordered There -- Coalition Plan Delayed. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/maffifcfrbellows.html | Maffifcfr-Bellows. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lott-triumphs-twice-at-greenbrier-net-hall-mines-and-feibleman-also.html | Lott Triumphs Twice at Greenbrier Net; Hall, Mines and Feibleman Also Advance | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/workers-hear-mrs-pinchot.html | Workers Hear Mrs. Pinchot. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/grain-prices-sag-with-finish-weak-short-covering-helps-strong-rally.html | GRAIN PRICES SAG, WITH FINISH WEAK; Short Covering Helps Strong Rally, but Some Buyers Even Up for Holiday. TRADE VOLUME LIMITED Wheat Off 3/4 to 1 1/2c, Corn 5/8 to 3/4, Oats 1/8, Barley 3/4 -- Rye 1/8c Up to 1/8c Down. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dodgers-purchase-mums-a-pitcher-get-st-paul-hurler-in-exchange-for.html | DODGERS PURCHASE MUNNS, A PITCHER; Get St. Paul Hurler in Exchange for Thurston, Phelps, Hutcheson and Cash. FIRST MOVE TO REBUILD Giants Start Refunding for Series Tickets -- Luque Is Acclaimed in Havana. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/penn-lists-two-changes-tries-mccracken-chamberlain-in-backfield.html | PENN LISTS TWO CHANGES.; Tries McCracken, Chamberlain In Back-Field Berths. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/charles-a-burkhardt-introduced-in-ohio-legislature-the-first.html | CHARLES A. BURKHARDT.; Introduced In Ohio Legislature the First Anti-Tipping Bill. | True | Special to THB YORK Tzuss. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/heads-health-association-dr-haven-emerson-of-new-york-is-elected-at.html | HEADS HEALTH ASSOCIATION.; Dr. Haven Emerson of New York Is Elected at Indianapolis. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/us-women-lose-112-touring-field-hockey-team-bows-to-midland-in.html | U.S. WOMEN LOSE, 11-2.; Touring Field Hockey Team Bows to Midland In England. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/morris-hillquit-and-russia.html | Morris Hillquit and Russia. | True | JULIUS GERBER. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hard-session-at-princeton.html | Hard Session at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/fordham-varsity-works-on-timing-charging-and-blocking-also.html | FORDHAM VARSITY WORKS ON TIMING; Charging and Blocking Also Emphasized in Scrimmage Against Freshmen. MANIACI BACK FIELD STAR Sophomore, Relief for Curran, Breaks Away on a Spinner for Long Touchdown Run. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dollar-put-up-here-by-foreign-shorts-covering-abroad-is-laid-to.html | DOLLAR PUT UP HERE BY FOREIGN SHORTS; Covering Abroad Is Laid to Expectation of Stabilizing Move by Roosevelt. FINAL PRICE 66.12C GOLD Reserve Officer Said to Scent Evasion of Rulings on Future Exchange Deals. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/kingsfordsmith-sets-air-record-clips-wore-than-40-hours-from-the.html | KINGSFORD-SMITH SETS AIR RECORD; Clips Wore Than 40 Hours From the England-Australia Mark Made by C.W.A. Scott. MAY QUIT 'STUNT' FLYING Rated as Best in World, Says He Was 'Bundle of Nerves' After Crossing Timor Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/smith-to-get-degree-exgovernor-arrives-at-albany-for-ceremony.html | SMITH TO GET DEGREE.; Ex-Governor Arrives at Albany for Ceremony Tonight. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/syracuse-loses-butkus-varsity-squad-is-hard-hit-by-illness-of.html | SYRACUSE LOSES BUTKUS.; Varsity Squad Is Hard Hit by Illness of Signal Caller. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/plane-crash-laid-to-blast-in-air-coroner-at-valparaiso-ind-holds-no.html | PLANE CRASH LAID TO BLAST IN AIR; Coroner at Valparaiso, Ind., Holds No One to Blame for Wreck Taking 7 Lives. VICTIM ON WAY TO WED Dorothy Dwyer of Arlington, Mass., Was Bound for Reno to Meet Fiance -- Inquest Secret. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/fashion-show-to-aid-stony-wold-oct-20-young-women-of-society-to-act.html | FASHION SHOW TO AID STONY WOLD OCT. 20; Young Women of Society to Act as Manikins for Benefit of Sanatorium. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/liners-captain-removed-olsen-is-relieved-of-command-of-city-of.html | LINER'S CAPTAIN REMOVED.; Olsen Is Relieved of Command of City of Hamburg. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/porter-again-wins-on-three-mounts-scores-second-triple-in-row-and.html | PORTER AGAIN WINS ON THREE MOUNTS; Scores Second Triple in Row and Third Since Jamaica Meeting Started. BLUE FOAM, 12-1, TRIUMPHS Mrs. J.H. Whitney's Filly Beats Stretch Call by Length and Half in Feature. | True | By Bryan Field. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/the-zenger-trial.html | The Zenger Trial. | True | WALTER H. BUCK. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/electric-rate-cut-10-for-richmond-order-effective-on-oct-25-for-a.html | ELECTRIC RATE CUT 10% FOR RICHMOND; Order Effective on Oct. 25 for a Year -- Saving Put at $250,000 for Consumers. COMPANY'S INCOME CITED Maltbie Holds Staten Island Edison Suffered No Losses Result of Depression. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/4-federal-taxes-cease-with-repeal-nra-dividend-capital-stock-excess.html | 4 FEDERAL TAXES CEASE WITH REPEAL; NRA Dividend, Capital Stock, Excess Profit and Extra Gasoline Legally Expire. LIQUOR CONTROL STUDIED President to Be Ready to Act Pending Laws by Congress -- Montana Plan Outlined. 4 FEDERAL TAXES END WITH REPEAL | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/haywardusawers.html | HaywarduSawers. | True | Special to THE Niw YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/britain-supports-french-arms-view-against-germany-sir-john-simon-is.html | BRITAIN SUPPORTS FRENCH ARMS VIEW AGAINST GERMANY; Sir John Simon Is Believed to Have Urged United Front to Force Treaty on Reich. DAVIS BRINGS COMPROMISE American Asks in Geneva Talks That Berlin Be Invited to List Demands. BRITAIN SUPPORTS FRENCH ARMS VIEW | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/notre-dame-varsity-overwhelms-freshmen-with-ten-touchdowns-good.html | Notre Dame Varsity Overwhelms Freshmen With Ten Touchdowns; Good Work by Forward Wall and Clever Blocking Account for Team's Showing in Scrimmage -- Changes Made at Wisconsin -- Michigan Tested by Cornell Plays. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/john-e-baker-architect-became-noted-for-his-english-type-homes.html | JOHN E. BAKER.; Architect Became Noted for His English Type Homes. | True | Special to THE NEW YORK TIMER. i | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/rev-george-von-der-ahe.html | REV. GEORGE VON DER AHE. | True | Special to TBB NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hawes-act-rejected-by-philippine-house-independence-plan-is.html | HAWES ACT REJECTED BY PHILIPPINE HOUSE; Independence Plan Is Directly Refused, 55 to 22 -- Senate Expected to Back Step. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/electric-power-index-off-slightly-in-week-output-shows-smaller-gain.html | Electric Power Index Off Slightly in Week; Output Shows Smaller Gain Over Year Ago | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/notice-to-labor.html | NOTICE TO LABOR. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/illinois-gets-1506348-relief.html | Illinois Gets $1,506,348 Relief. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/socialist-scores-qbrien-oh-relief-solomon-calls-it-hypocrisy-for.html | SOCIALIST SCORES Q'BRIEN OH RELIEF; Solomon Calls It 'Hypocrisy' for Mayor to Say Present Aid Is Adequate. SEES NO HOPE IN McKEE He and LaGuardia Competing to See Which Can Be More Conservative, Nominee Says. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/loan-heavily-subscribed-britons-take-u5250000-of-bonds-to-release.html | LOAN HEAVILY SUBSCRIBED; Britons Take u5,250,000 of Bonds to Release Credits in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/daviesukenny.html | DaviesuKenny. | True | Special to THE f!tvr YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/garden-group-meets-directors-of-club-of-america-hold-luncheon-in.html | GARDEN GROUP MEETS.; Directors of Club of America Hold Luncheon In Roof Garden. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/germans-forbid-dancing-to-horst-wessel-song.html | Germans Forbid Dancing To 'Horst Wessel Song' | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/appreciation-of-articles.html | Appreciation of Articles. | True | ROSS SAWYER. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/ford-promise-cited-by-sweeten-official-he-said-lincoln-agency-would.html | FORD 'PROMISE' CITED BY SWEETEN OFFICIAL; He Said Lincoln Agency Would Get Back Losses, Court Is Told in Philadelphia. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/old-school-rivals-will-clash-today-de-witt-clinton-plays-morris.html | OLD SCHOOL RIVALS WILL CLASH TODAY; De Witt Clinton Plays Morris, Manual Training Opposes Hamilton Eleven. ROOSEVELT, TEXTILE MEET Flushing Faces Richmond Hill -- 4 Westchester and 2 New Jersey Games Listed. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/league-assembly-barren-of-results-president-in-closing-speech-urges.html | LEAGUE ASSEMBLY BARREN OF RESULTS; President in Closing Speech Urges 'Greater Generosity' as Key to World Peace. MINORITIES PLEA REVIVED But Germany's Opposition Brings Deletion of Clauses Affecting Jews There. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/jobless-musicians-sue-the-police-band-to-stop-its-playing-at.html | Jobless Musicians Sue the Police Band To Stop Its Playing at Private Affairs | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/decision-tuesday-on-vote-machines-ballot-action-deferred-in-hope.html | DECISION TUESDAY ON VOTE MACHINES; Ballot Action Deferred in Hope List of Candidates Will Dwindle by Then. McKEE BACKERS IN ROWS Arguments Arise Over Charge His Aides Were Expelled From Election Offices. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/taft-soccer-team-scores.html | Taft Soccer Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/luther-unlikely-to-testify.html | Luther Unlikely to Testify. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/greyglade-first-in-the-wye-purse-labrot-filly-conquers-high-torque.html | GREYGLADE FIRST IN THE WYE PURSE; Labrot Filly Conquers High Torque by Five Lengths in Laurel Sprint. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/plans-block-renovation-west-side-association-proposes-to-improve.html | PLANS BLOCK RENOVATION.; West Side Association Proposes to Improve Old Buildings. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/rocket-constructor-and-woman-aide-die-reinhold-tiling-and-assistant.html | ROCKET CONSTRUCTOR AND WOMAN AIDE DIE; Reinhold Tiling and Assistant Hurt Tuesday in Explosion at Osnabrueck, Germany. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/em-evarts-dead-patent-attorney-served-in-government-bureau-until.html | E.M. EVARTS DEAD; PATENT ATTORNEY; Served in Government Bureau Until 1917, When He Came Here -- Age Was 45. WAS ACTIVE IN WAR WORK He Represented Alien Property Custodian in Seizures of Enemy-Owned Patents. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/15608-new-cures-of-cancer-cited-surgeons-symposium-brings-to-24448.html | 15,608 NEW CURES OF CANCER CITED; Surgeons' Symposium Brings to 24,448 the Total of Known Cases Healed. EARLY CAUTION IS URGED Public Must Seek Diagnosis at First Danger Signal, Dr. W.P. Healy Asserts. | True | By William L. Laurence.special To the New York Times. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/brokers-of-the-nation-will-unite-to-fight-radical-curbs-and-to-end.html | Brokers of the Nation Will Unite to Fight Radical Curbs and to End Public Hostility | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/roosevelt-sees-help-in-talks-with-arias-panama-visitor-also-tells.html | ROOSEVELT SEES HELP IN TALKS WITH ARIAS; Panama Visitor Also Tells of His Satisfaction Over Conference at Washington. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/troth-is-announced-of-selwa-badenhop-new-jersey-girls-engagement-to.html | TROTH IS ANNOUNCED OF SELWA BADENHOP; New Jersey Girl's Engagement to F. J. Welton Made Known at Luncheon. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nra-to-study-high-pay-of-child-movie-stars.html | NRA to Study High Pay Of Child Movie Stars | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/parentsteachers-meet-vote-at-syracuse-to-hold-1934-sessions-at-long.html | PARENTS-TEACHERS MEET.; Vote at Syracuse to Hold 1934 Sessions at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lehigh-makes-shifts-frequent-changes-ordered-in-line-as-back-field.html | LEHIGH MAKES SHIFTS.; Frequent Changes Ordered in Line as Back Field Stays Intact. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/arabjewish-clash-tomorrow-is-feared-palestine-government-forbids.html | ARAB-JEWISH CLASH TOMORROW IS FEARED; Palestine Government Forbids Demonstration Against Large Hebraic Immigration. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/london-group-acts-on-securities-here-business-men-form-advisory-and.html | LONDON GROUP ACTS ON SECURITIES HERE; Business Men Form Advisory and Protective Committee for American Investments. TO STUDY 'GOLD DEFAULT' Reorganizations That Involve Holdings in England to Be General Concern of Body. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/miss-elizabeth-coleman.html | MISS ELIZABETH COLEMAN. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/bridge-is-bombed.html | Bridge Is Bombed. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/assails-women-here-american-missionary-back-in-buenos-aires-hits-at.html | ASSAILS WOMEN HERE.; American Missionary, Back In Buenos Aires, Hits at 'Immorality.' | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/continental-can-restores-dividend-rate-as-sales-and-profits-rise.html | Continental Can Restores Dividend Rate As Sales and Profits Rise Over Last Year's | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/frohman-regrets-new-stage-trend-honored-by-advertising-club-he.html | FROHMAN REGRETS NEW STAGE TREND; Honored by Advertising Club, He Finds Types Rather Than Acting Demanded. ADVICE FOR PLAYWRIGHTS Luncheon Guests Told Key to Success Lies in an Idea and a Little Imagination. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/seabury-sees-bolt-by-mcooey-likely-fusion-leader-says-brooklyn.html | SEABURY SEES BOLT BY M'COOEY LIKELY; Fusion Leader Says Brooklyn Chief 'Never Stays in the Fight Until the Finish.' LINKS McKEE TO TAMMANY Tells N.Y.U. Students City Still Is Faced With Government by District 'Fixers.' | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/books-published-today.html | Books Published Today | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nazis-clean-up-in-full-dress.html | Nazis Clean Up in Full Dress. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/purdue-bolsters-its-defense.html | Purdue Bolsters its Defense. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/james-roosevelt-to-tour-continent-presidents-son-and-wife-to-go.html | JAMES ROOSEVELT TO TOUR CONTINENT; President's Son and Wife to Go From Paris by Auto to Naples Via Switzerland. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/move-surprises-capital-30-of-4-14-fourths-to-be-retired-april-15-in.html | MOVE SURPRISES CAPITAL; 30% of 4 1/4 Fourths to Be Retired April 15 in 'Recovery' Plan. NEW ISSUE CUTS INTEREST 4 1/4% First Year, Then 3 1/4%, Could Save $75,000,000 -- 'Reply' to Inflationists. WALL STREET HAILS ACTION Force Strengthening Security Markets Seen by Leaders -- Bonds Rise 7-32ds. TREASURY CALLS SOME 'LIBERTYS' | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/study-of-criminals-as-individuals-urged-penologists-told-variety-of.html | STUDY OF CRIMINALS AS INDIVIDUALS URGED; Penologists Told Variety of Laws Is Responsible for Over-crowding of Prisons. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/money-and-credit-wednesday-oct-11-1933.html | MONEY AND CREDIT Wednesday, Oct. 11, 1933. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dr-mayo-predicts-longer-life-span-tells-chicago-health-meeting-that.html | DR. MAYO PREDICTS LONGER LIFE SPAN; Tells Chicago Health Meeting That Self-Attention Will Also Add 10 Years to Mind. DOCTOR LIKE A FIREMAN Surgeon Stresses Periodic Examinations to Apprehend Diseases at the Start. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/the-power-of-removal.html | The Power of Removal. | True | A.B. LEWIS. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mkee-nominations-barred-by-mellen-leader-appeals-to-nominees-to.html | M'KEE NOMINATIONS BARRED BY MELLEN; Leader Appeals to Nominees to Accept Only Fusion and Republican Listing. PETITION FILED FOR LAUER But He Notifies Election Board to Disregard It -- Others Are Named for Recovery Ballot. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/silent-on-seaburys-charge.html | Silent on Seabury's Charge. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/31116611-works-approved-by-ickes-chicago-sanitary-system-gets.html | $31,116,611 WORKS APPROVED BY ICKES; Chicago Sanitary System Gets $8,000,000 of $24,846,611 Non-Federal Projects. TEXAS OBTAINS $2,670,000 This Will Be Spent in Drought Relief-Road Work Program -- $3,600,000 for Missouri River. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/william-w-woods.html | WILLIAM W. WOODS. | True | Special to THE NEW YORK TOIES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/carol-saved-as-plotters-fire-upon-wrong-train.html | Carol Saved as Plotters fire Upon Wrong Train | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/encouraging-investment-exemption-of-mortgage-returns-from-income.html | ENCOURAGING INVESTMENT.; Exemption of Mortgage Returns From Income Taxes Is Suggested. | True | FRANK P. HOFFMAN. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/general-advance-in-berlin.html | General Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/other-wedding-plans-footeuhelfrtch.html | Other Wedding Plans; FooteuHelfrtch. | True | Special to IBS NBW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/canadian-loan-selling-well-special-to-the-new-york-times.html | Canadian Loan Selling Well.; Special to THE NEW YORK TIMES. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tf-ryans-art-works-to-be-sold-nov-23-noted-collection-is-valued-at.html | T.F. Ryan's Art Works to Be Sold Nov. 23; Noted Collection Is Valued at $1,315,230 | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/counsel-for-b-o-assails-merger-cornwell-calls-move-to-link-his-road.html | COUNSEL FOR B. & O. ASSAILS MERGER; Cornwell Calls Move to Link His Road With the P.R.R. a Dangerous 'Racket.' SEES FALSE ECONOMIES 300,000 Men Would Lose Jobs by Barriger's Proposal, He Says in Speech. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dinner-in-berkshires-for-dr-ha-garfield-president-of-williams.html | DINNER IN BERKSHIRES FOR DR. H.A. GARFIELD; President of Williams College Honored on 70th Birthday by Prof. and Mrs. Wild. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/classes-for-adults-they-have-resulted-in-much-good-and-should-be.html | CLASSES FOR ADULTS.; They Have Resulted In Much Good and Should Be Continued. | True | A.Z. BENEDICT. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/scientists-to-aid-railroad-economy-eastman-asks-regional-croups-to.html | SCIENTISTS TO AID RAILROAD ECONOMY; Eastman Asks Regional Croups to Cooperate in Research by Advisory Board. JEWETT WILL HEAD INQUIRY Coordinator Names Committee to Treat With Lines -- Preliminary Survey Is Started. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dr-and-mrs-stevens-are-hosts-at-dinner-entertain-for-parents-on.html | DR. AND MRS. STEVENS ARE HOSTS AT DINNER; Entertain for Parents on 40th Wedding Anniversary -- Mrs. T. Phillips Gives Party. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/john-j-shea.html | JOHN J. SHEA. | True | Special to THE NBW TOBK Tons. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tax-rebates-to-three-estates.html | Tax Rebates to Three Estates. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/to-drop-lee-label-on-beer.html | To Drop Lee Label on Beer. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/soviet-foreign-policy.html | SOVIET FOREIGN POLICY. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nations-markets-closed-today-for-columbus-day.html | Nation's Markets Closed Today for Columbus Day | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/joseph-outerbrwge-dead-in-philadelphia-importer-knighted-in-1913.html | JOSEPH OUTERBRWGE DEAD IN PHILADELPHIA; Importer, Knighted in 1913, Long Was Prominent in Ber- muda and Newfoundland. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/trading-centres-on-the-west-side-new-deals-involve-sites-in-area.html | TRADING CENTRES ON THE WEST SIDE; New Deals Involve Sites in Area From 43d Street to Washington Heights. 178TH ST. CORNER SOLD Investor Takes Flat on Audubon Avenue Corner -- Operators Buy House From Savings Bank. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/patriarch-picked-in-home-for-blind-but-zeder-finkelstein-nearly-100.html | PATRIARCH PICKED IN HOME FOR BLIND; But 'Zeder' Finkelstein, Nearly 100, Successor to Old Friend, Is Unaware of the Honor. NOT TOLD OF THE DEATH. Oldest Inmate of Institution Confident 'Reb' Smulowitz Will Return Soon. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/liberty-bond-plan-aids-general-list-domestic-corporation-issues-are.html | LIBERTY BOND PLAN AIDS GENERAL LIST; Domestic Corporation Issues Are Run Up Near Finish on Stock Exchange. RAILS RISE 1 TO 4 POINTS Prices Advance on Curb Also -- City's Loans Gain 1/4 to 2 1/2 Points in Counter Trading. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/republicans-upheld-on-bench-nomination-court-orders-board-of.html | REPUBLICANS UPHELD ON BENCH NOMINATION; Court Orders Board of Elections to Accept Certificate Naming Kernochan, Filed Late. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/to-celebrate-96th-birthday.html | To Celebrate 96th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/store-sales-higher-than-a-year-ago-reserve-board-reports-value-in.html | STORE SALES HIGHER THAN A YEAR AGO; Reserve Board Reports Value in September Was 2% Above 1932 Mark. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dr-frank-h-wheeler.html | DR. FRANK H. WHEELER. | True | Special to THE NEW YORK TIMES. I | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/bridge-title-play-starts-in-jersey-mrs-thomas-stillman-and-mrs.html | BRIDGE TITLE PLAY STARTS IN JERSEY; Mrs. Thomas Stillman and Mrs. Nellie K. Farnham Lead in Women's Pair Match. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cummingsukossie.html | CummingsuKossie. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/clement-is-promoted-to-lee-post-by-prr-jf-deasy-to-succeed-him-in.html | CLEMENT IS PROMOTED TO LEE POST BY P.R.R.; J.F. Deasy to Succeed Him in System -- Other Shifts Announced. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/treasurys-notification-on-liberty-bond-call.html | Treasury's Notification on Liberty Bond Call | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/miss-ann-van-bibber-to-be-wed-on-oct-21-baltimore-girl-to-become.html | MISS ANN VAN BIBBER TO BE WED ON OCT. 21; Baltimore Girl to Become Bride of W. T. Whitney of New York. | True | Special to THK NKW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/glentoran-triumphs-21.html | Glentoran Triumphs, 2-1. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/britain-increases-her-trade-abroad-exports-and-imports-larger-and.html | BRITAIN INCREASES HER TRADE ABROAD; Exports and Imports Larger and Unfavorable Balance Is Reduced. FIGURES FOR SEPTEMBER Improvement Expected to Have Effect on Financial Markets in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/argentine-pact-wins-support.html | Argentine Pact Wins Support. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/pettinger-to-red-wings-former-ranger-is-acquired-by-detroit-hockey.html | PETTINGER TO RED WINGS.; Former Ranger Is Acquired by Detroit Hockey Team. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lake-managua-at-high-mark.html | Lake Managua at High Mark. | True | By Tropical Radio To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dunningumulligan-o.html | DunninguMulligan. o | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dr-harriss-hound-wins-watatic-lad-annexes-field-trial-stake-at-west.html | DR. HARRISS HOUND WINS.; Watatic Lad Annexes Field Trial Stake at West Chester. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/premium-for-issue-by-west-virginia-2500000-refunding-bonds-go-to.html | PREMIUM FOR ISSUE BY WEST VIRGINIA; $2,500,000 Refunding Bonds Go to Syndicate Headed by First National Here. FOUR BIDDERS COMPETE Formal Offering Tomorrow of $1,500,000 4 1/2 Per Cents and $1,000,000 4s. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/blue-eagles-taken-from-2-employers-market-and-a-beauty-shop-in-new.html | BLUE EAGLES TAKEN FROM 2 EMPLOYERS; Market and a Beauty Shop In New Rochelle Charged With Violating Agreements. HAD NO HEARING, SAYS ONE Opening of Vigorous Drive Is Seen -- Silk Strike to Be Laid Before President. 2 EMPLOYERS LOSE THEIR BLUE EAGLES | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dutch-boycott-germany-zaandam-municipal-council-bars-goods-because.html | DUTCH BOYCOTT GERMANY.; Zaandam Municipal Council Bars Goods Because of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/iharleshsabin-banker-dies-at-65-oxecutive-of-guaranty-trust.html | IHARLESH.SABIN, BANKER, DIES AT 65; oxecutive of Guaranty Trust Stricken at Dinner Table in Long island Home. j 5EGAN IN S5-A-WEEK JOB Skill as Ball Player Won Him a Place in Banking uMourned by Financial Leaders. | True | Special to THS New YORK Taut. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mr-rogers-has-sighted-some-forgotten-men.html | Mr. Rogers Has Sighted Some Forgotten Men | True | WILL ROGERS. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hillpt-funeral-largely-attended-impressive-services-held-in-cooper.html | HILLPT FUNERAL LARGELY ATTENDED; Impressive Services Held in Cooper Union for the Socialist Leader. _____ \ THOUSANDS WAIT OUTSIDE _____V_____ Mayor Hoan of Milwaukee Is Among Eulogists uEast Side Mourns as Cortege Passes. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/illinois-line-shows-improvement.html | Illinois Line Shows Improvement. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cotton-seesaws-with-no-result-early-easing-under-hedging-sales-is.html | COTTON SEESAWS, WITH NO RESULT; Early Easing Under Hedging Sales Is Met Later by Resistance to Pressure. END IS 1 POINT OFF TO 2 UP Shippers Reported Making Offers Allowing Growers 10 Cents Without Acreage Cuts. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/settle-5-labor-disputes-government-conciliators-adjust-differences.html | SETTLE 5 LABOR DISPUTES; Government Conciliators Adjust Differences Involving 14,000. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/pedenaudy-tie-for-lead-six-teams-set-pace-in-montreal-sixday-bike.html | PEDEN-AUDY TIE FOR LEAD.; Six Teams Set Pace In Montreal Six-Day Bike Race. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/harvard-tracks-steady-drive.html | Harvard Tracks Steady Drive. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/harry-mayo-bunker-i.html | HARRY MAYO BUNKER. I | True | I Special to THE New YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/pope-pius-blesses-pilgrims-in-rome-tens-of-thousands-including-many.html | POPE PIUS BLESSES PILGRIMS IN ROME; Tens of Thousands, Including Many Americans, Kneel at Basilica of St. Mary's. PONTIFF BORNE ON THRONE He Bestows Benediction on the Throng as He Is Carried Into Basilica in Holy Year Rite. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/sales-in-new-jersey-activity-in-west-new-york-features-trading.html | SALES IN NEW JERSEY.; Activity in West New York Features Trading Activity in West New York featured the New Jersey realty turnover reported yesterday | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/chrysler-men-agree-to-bargaining-plan-28000-accept-a-joint-shop.html | CHRYSLER MEN AGREE TO BARGAINING PLAN; 28,000 Accept a Joint Shop Council Method to Deal With Pay and Conditions. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/roads-behind-1932-in-passenger-net-revenues-increased-in-some.html | ROADS BEHIND 1932 IN PASSENGER NET; Revenues Increased in Some Regions in July, but Total for 7 Months Was Less. PULLMAN COMPANY AHEAD Baltimore & Ohio Earns About $2,000,000, Compared to Net Loss in Previous Year. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/ticket-auction-wins-philadelphia-orchestra-assured-of-another.html | TICKET AUCTION WINS.; Philadelphia Orchestra Assured of Another Season. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tallman-tops-ingalls-triumphs-by-1-up-in-golf-at-hot-springs-mrs.html | TALLMAN TOPS INGALLS.; Triumphs by 1 Up in Golf at Hot Springs -- Mrs. Vare Wins. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/groarkulahalt.html | GroarkuLahalt. | True | Special to THE NBW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/af-of-l-rejects-new-leadership-convention-votes-2-to-1-against-john.html | A.F. OF L. REJECTS 'NEW LEADERSHIP'; Convention Votes 2 to 1 Against John L. Lewis's Move to Enlarge Executive Council. DEBATE LONG AND BITTER Green Calms Leaders as They Near Blows -- 30-Hour Week Drive to Centre on NRA. | True | By Louis Stark.special To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/russians-bitter-in-harbin-region-danger-of-incidents-grow-as-soviet.html | RUSSIANS BITTER IN HARBIN REGION; Danger of incidents Grow as Soviet Workmen Are Displaced by 'Whites.' JAPAN STUDIES RAIL CASE Protest to Moscow Is Expected, but Tokyo Is Believed Not Desirous of Magnifying Matter. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/drive-to-use-city-subway-urged-as-a-revenue-plan.html | Drive to Use City Subway Urged as a Revenue Plan | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cornell-33-strong-will-entrain-today-meets-michigan-at-ann-arbor.html | CORNELL, 33 STRONG, WILL ENTRAIN TODAY; Meets Michigan at Ann Arbor -- Ithacans Expected to Show Varied Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/predicts-american-fascism.html | Predicts American Fascism. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/new-officials-edict-clothes-fan-dancer-levines-threat-to-revoke-the.html | NEW OFFICIAL'S EDICT CLOTHES FAN DANCER; Levine's Threat to Revoke the Paramount's License First Step in City-Wide Drive. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dollar-rises-in-bogota-colombian-merchants-urge-export-of-500000-in.html | DOLLAR RISES IN BOGOTA.; Colombian Merchants Urge Export of $500,000 in Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/chargesmistranslation.html | Charges-Mistranslation. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/-bodyline-dispute-in-cricket-revived-australia-resents-english.html | ' Body-'Line' Dispute in Cricket Revived; Australia Resents English Stars' Views | True | By the Canadian Press. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/british-girltowed-here-miss-crawley-boevey-lands-on-boat-on-which.html | BRITISH GIRLTOWED HERE; Miss Crawley-Boevey Lands on Boat on Which She Met Fiance. | True | Special to THE NEW TORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hamas-stops-miller-passaic-heavyweight-ends-bout-on-coast-in-4th.html | HAMAS STOPS MILLER.; Passaic Heavyweight Ends Bout on Coast in 4th Round. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/dutch-gain-soviet-trade-orders-for-9-months-of-1933-more-than.html | DUTCH GAIN SOVIET TRADE.; Orders for 9 Months of 1933 More Than Treble 1932 Amount. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nitrate-plan-is-upheld-chilean-cabinet-stands-firm-against.html | NITRATE PLAN IS UPHELD.; Chilean Cabinet Stands Firm Against Congressional Blocs. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/jacob-feuerstein-1.html | JACOB FEUERSTEIN. 1 | True | Special to TBB NEW YORE TIMES. I | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hitler-may-talk-on-arms-today.html | Hitler May Talk on Arms Today. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/battleship-starts-for-cuba.html | Battleship Starts for Cuba. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/schwab-quits-buffalo-race.html | Schwab Quits Buffalo Race. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/text-of-bond-issue-announcement.html | Text of Bond Issue Announcement | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/denial-in-niagara-case-the-court-refuses-a-plea-for-pompelan.html | DENIAL IN NIAGARA CASE.; The Court Refuses a Plea for Pompelan Company Accounting. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/conboy-to-combat-laundry-racket-roosevelt-counsel-in-walker-case-to.html | CONBOY TO COMBAT LAUNDRY RACKET; Roosevelt Counsel in Walker Case to Head State Inquiry on Brooklyn Gangs. 2 INDICTED FOR 'TRIBUTE' Levies on Workmen on Federal Job Laid to One -- Other Is Accused by Contractors. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/iglehartuallan-.html | IglehartuAllan. ' | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/josephine-thomas-is-married-here-she-becomes-the-bride-of-olaf.html | JOSEPHINE THOMAS IS MARRIED HERE; She Becomes the Bride of Olaf Holst-Knudsen of Denmark in Brilliant Ceremony. SISTER IS HER ATTENDANT Danish Consul General Among the Many Prominent Persons at Savoy-Plaza Reception. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/plane-sought-to-lower-mark.html | Plane Sought to Lower Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/statisticians-convene-world-congress-opens-in-mexico-with-32.html | STATISTICIANS CONVENE.; World Congress Opens in Mexico With 32 Nations Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/deny-deposit-is-insulls-bank-officials-testify-chicago-account.html | DENY DEPOSIT IS INSULLS.; Bank Officials Testify Chicago Account Belongs to Eftax. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/other-engagements.html | Other Engagements | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/billings-asks-parole-despite-mooney-stand-romance-plays-part-in.html | Billings Asks Parole Despite Mooney Stand; Romance Plays Part in Change of Attitude | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/w-virginia-squad-busy-works-to-strengthen-offensive-in-long.html | W. VIRGINIA SQUAD BUSY.; Works to Strengthen Offensive in Long Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/davisons-return-from-wilds-of-africa-few-hazards-in-hunting-today.html | Davisons Return From Wilds of Africa; Few Hazards in Hunting Today, They Find | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/impeach-martinez-mera-ecuadorean-senators-confirm-the-charges-sent.html | IMPEACH MARTINEZ MERA.; Ecuadorean Senators Confirm the Charges Sent Up by House. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/first-lady-marks-her-49th-birthday-mrs-roosevelt-busy-at-white.html | FIRST LADY MARKS HER 49TH BIRTHDAY; Mrs. Roosevelt Busy at White House From Morning Until Night in Eventful Day. HOSTESS TO THE MARCONIS Receives Women Labor Delegates at Tea, Has Family Dinner and Leaves for New York. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/stitch-mcarthy-in-crash-two-other-men-hurt-when-his-taxi-and.html | STITCH M'CARTHY IN CRASH; Two Other Men Hurt When His Taxi and Private Car Collide. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/diemocrats-work-for-brief-session-appropriations-committees-to-meet.html | DIEMOCRATS WORK FOR BRIEF SESSION; Appropriations Committees to Meet Before Congress Does to Speed Supply Bills. ROBINSON SEES PRESIDENT They Talk Over January Plans -- Republicans May Delay Finish to Set Campaign Issues. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/new-anthracite-strikes.html | New Anthracite Strikes. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/heifetz-greeted-at-carnegie-hall-violinist-gives-a-masterful.html | HEIFETZ GREETED AT CARNEGIE HALL; Violinist Gives a Masterful Interpretation of the Schubert Sonatina. AUDIENCE IS ENTHUSIASTIC Artist Wins Much Applause for His Final Group -- Arpad Sandor, Accompanist, Praised. | True | By Olin Downes. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/wesleyan-tests-punting-burton-stars-in-drill-with-long-and.html | WESLEYAN TESTS PUNTING.; Burton Stars in Drill With Long and Well-Placed Kicks. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/directors-testify-in-trial-of-kresel-2-executive-board-members-say.html | DIRECTORS TESTIFY IN TRIAL OF KRESEL; 2 Executive Board Members Say They Were Unaware of $8,000,000 Loan by Bank. UNABLE TO MAKE MOTION Col. A.W. Little Denies Action Recorded in Minutes as Having Been Taken by Him. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/white-star-defends-the-diesel-engine-commenting-on-its-removal-from.html | WHITE STAR DEFENDS THE DIESEL ENGINE; Commenting on Its Removal From Two Royal Mail Ships, Line Tells of Experience. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/kate-vann-ah-dead-poet-and-composer-wrote-music-for-the-official.html | KATE VANN AH DEAD; POET AND COMPOSER; Wrote Music for the Official Hymn of Eucharistic Con- j gress at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/jv-thompson-house-sold-for-a-convent-pennsylvania-estate-which-cost.html | J.V. THOMPSON HOUSE SOLD FOR A CONVENT; Pennsylvania Estate Which Cost $1,000,000 fought by Sisters of St. Basil. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mary-king-smith-becomes-engaged-mother-announces-troth-to-robert-w.html | MARY KING SMITH BECOMES ENGAGED; Mother Announces Troth to Robert W. Prosser 2d at Luncheon in Sherry's. BOTH OF NOTED FAMILIES She Attended the Finch School and Made Debut Last Year -- He Is a Senior at Yale. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/judge-tv-j-elliott.html | JUDGE TV J. ELLIOTT. | True | Special to THE NEW TORE TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/sugar-cocoa-and-hides-rise-as-other-staples-ease-only-rubber.html | Sugar, Cocoa and Hides Rise as Other Staples Ease -- Only Rubber Advances in Cash Trading. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cool-defeats-dublinsky-triumphs-easily-in-tenround-bout-at-detroit.html | COOL DEFEATS DUBLINSKY; Triumphs Easily In Ten-Round Bout at Detroit. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/davis-case-to-go-to-the-jury-today-tuttle-closing-defense-says.html | DAVIS CASE TO GO TO THE JURY TODAY; Tuttle, Closing Defense, Says Guilt of Senator in Moose Lottery Is Unproved. FAMILY ATTENDS TRIAL Attorney Charges Government Is Trying to Wreck Career That Is Model for Youth. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/columbia-eleven-in-4hour-drill-final-sixty-minutes-of-hard-practice.html | COLUMBIA ELEVEN IN 4-HOUR DRILL; Final Sixty Minutes of Hard Practice Is Held Under Lights at Baker Field. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/boxing-body-acts-on-impelletiere-upholds-italians-claim-for-bout.html | BOXING BODY ACTS ON IMPELLETIERE; Upholds Italian's Claim for Bout With Baer, Levinsky or Risko. ILLINOIS PACT RENEWED Match Between Billy Petrolle and Fuller at Ridgewood Grove Is Approved. | True | By James P. Dawson. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/grayuswilt.html | GrayuSwilt. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/first-and-only-voter-registers-at-38th-st-rabbi-sole-resident-in.html | FIRST AND ONLY VOTER REGISTERS AT 38TH ST.; Rabbi, Sole Resident in the Garment District, Stirs Dozing Inspectors. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nazis-seek-to-suppress-peace-appeals-at-geneva-wireless-to-the-new.html | Nazis Seek to Suppress Peace Appeals at Geneva; Wireless to THE NEW YORK TIMES. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mrs-e-t-jeffery.html | MRS. E. T. JEFFERY. | True | Special to THE Niw YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/one-killed-one-shot-at-resort-in-jersey-woman-companion-of-4-gunmen.html | ONE KILLED, ONE SHOT AT RESORT IN JERSEY; Woman Companion of 4 Gunmen Onlooker at Slaying at West New York Night Club. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/edison-club-marks-21st-year.html | Edison Club Marks 21st Year. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/no-debt-accord-in-sight-talks-with-british-at-washington-will.html | NO DEBT ACCORD IN SIGHT.; Talks With British at Washington Will Continue Today. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/jeritza-and-husband-are-sued-in-vienna-singer-and-baron-popper-are.html | JERITZA AND HUSBAND ARE SUED IN VIENNA; Singer and Baron Popper Are Accused of Slander by His Former Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/football-pirates-win.html | Football Pirates Win. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/on-college-gridirons.html | On College Gridirons. | True | By Allison Danzig. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nra-papers-stolen-bus-code-documents-involved-johnson-orders.html | NRA PAPERS STOLEN.; Bus Code Documents Involved -- Johnson Orders Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/macon-ready-to-leave.html | Macon Ready to Leave. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/frozen-ship-rates-fought-as-unfair-shippers-charge-gulf-lines-seek.html | FROZEN' SHIP RATES FOUGHT AS UNFAIR; Shippers Charge Gulf Lines Seek to End Differentials on Freight in the Code. SHIFT IN POWER OPPOSED Agreement Under NRA to Fix Tariffs Also Is Assailed by Smaller Operators. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/strike-threats-at-buffalo.html | Strike Threats at Buffalo. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/victors-time-is-347.html | Victor's Time Is 3:47. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/columbus-tribute-to-be-paid-today-festivities-here-will-include.html | COLUMBUS TRIBUTE TO BE PAID TODAY; Festivities Here Will Include Rally of Thousands at Statue at the Circle. KNIGHTS TO HOLD A FETE City's Observance Will Be Led by Italian Groups -- Radio Talks to Be Given. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/rockefeller-plan-favors-dry-zones-system-urged-to-supplement-local.html | ROCKEFELLER PLAN FAVORS DRY ZONES; System Urged to Supplement Local Option With Arid Areas in Wet Centres. SALES BY MAIL ADVOCATED Held as Means of Avoiding Bootlegger Evil in Sections Without Liquor Shops. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/other-nations-involved.html | Other Nations Involved. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/again-heads-girl-scouts-mrs-edey-is-reelected-president-at.html | AGAIN HEADS GIRL SCOUTS.; Mrs. Edey Is Re-elected President at Milwaukee Convention. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/menace-seen-in-strike-call.html | Menace Seen in Strike Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/60day-clause-divides-fire-insurance-men-invoked-during-moratorium.html | 60-DAY CLAUSE DIVIDES FIRE INSURANCE MEN; Invoked During Moratorium, Group at Chicago Meeting Urges Its Suspension. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/four-good-tackles-at-chicago.html | Four Good Tackles at Chicago. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/beer-fingerprints-filed-by-thousands-but-many-brewers-delay-action.html | BEER FINGERPRINTS FILED BY THOUSANDS; But Many Brewers Delay Action -- Board Studies Liquor Control and Is 'Against Saloon.' | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/bowen-gets-7-to-12-years.html | Bowen Gets 7 to 12 Years. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/gets-post-in-palestine-berlin-cancer-specialist-to-direct-radiology.html | GETS POST IN PALESTINE.; Berlin Cancer Specialist to Direct Radiology Institute. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/golf-body-names-newberry-as-head-sleepy-hollow-member-elected.html | GOLF BODY NAMES NEWBERRY AS HEAD; Sleepy Hollow Member Elected President at Meeting of Westchester Group. | True | By Lincoln A. Werden.special To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/chinese-rush-plan-for-antired-drive-10000-hospital-beds-sent-to.html | CHINESE RUSH PLAN FOR ANTI-RED DRIVE; 10,000 Hospital Beds Sent to Kiangsi to Care for Great Casualties Expected. NANKING GETS NEW LOAN Some Southern Military Leaders Refuse to Agree to Join in the Campaign. | True | By Hallett Abend.special Cable To the New York Times. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/will-widen-silk-trading-exchanges-governors-set-fluctuations-at-12.html | WILL WIDEN SILK TRADING.; Exchange's Governors Set Fluctuations at 1/2 Cent a Pound. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/bears-smother-passers-granges-eleven-triumphs-by-487-over.html | BEARS SMOTHER PASSERS.; Grange's Eleven Triumphs by 48-7 Over Washington Team. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/english-in-back-field-amherst-centre-again-works-out-behind-the.html | ENGLISH IN BACK FIELD.; Amherst Centre Again Works Out Behind the Line. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/timurtash-khan-of-persia-his-importance-derived-it-is-held-from.html | TIMURTASH KHAN OF PERSIA.; His Importance Derived, It Is Held, From Executing Royal Orders. | True | PHIROZ D. SAKLATVALA, | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/florida-wet-margin-greatest-in-south-repeal-majority-passes-70000.html | FLORIDA WET MARGIN GREATEST IN SOUTH; Repeal Majority Passes 70,000 Despite Light Vote -- Drys Carry No Counties. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/75-austrian-nobles-visit-zit-a-in-rome-marriage-of-archduke-otto.html | 75 AUSTRIAN NOBLES VISIT ZIT A IN ROME; Marriage of Archduke Otto and Italian Princess Is Said to Be Again Under Consideration. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/titulescu-in-balkans-rumanian-foreign-minister-visits-belgrade-and.html | TITULESCU IN BALKANS.; Rumanian Foreign Minister Visits Belgrade and Goes to Sofia. | True | Wileless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/germans-organize-a-community-store-several-trades-will-come-under.html | GERMANS ORGANIZE A COMMUNITY STORE; Several Trades Will Come Under One Roof in Stettin to Rival the Department Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lineman-will-kick-callahan-centre-picked-to-do-booting-for.html | LINEMAN WILL KICK.; Callahan, Centre, Picked to Do Booting for Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/police-undermine-nazis-fire-charge-lieutenant-who-led-reichstag.html | POLICE UNDERMINE NAZIS' FIRE CHARGE; Lieutenant Who Led Reichstag Search Declares He Found No Incendiary Material. FUEL WAS LINKED TO REDS Officer Says Chamber Could Have Been Saved -- Court Again Expels Dimitroff. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/ryan-to-press-plea-for-16000000-loan-will-head-school-board-group.html | RYAN TO PRESS PLEA FOR $16,000,000 LOAN; Will Head School Board Group Before City Authorities to Urge Aid by RFC. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mme-la-fayette-dies-suddenly-57-ran-drycleaning-shop-when-she-met.html | MME. LA FAYETTE DIES SUDDENLY, 57; Ran Dry-Cleaning Shop When She Met and Was Wooed by French Nobleman. | True | Special to THE NEW YORK TIMER. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cubs-test-dartmouth-clark-is-outstanding-in-work-of-varsity-eleven.html | CUBS TEST DARTMOUTH.; Clark Is Outstanding in Work of Varsity Eleven. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mack-backs-crown-for-picking-bolton-defends-action-in-famous.html | MACK BACKS CROWN FOR PICKING BOLTON; Defends Action in Famous Pinch-Hit Incident That Marked Fourth Game. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/asbury-park-mayor-to-quit-city-politics-hetricks-decision-to-retire.html | ASBURY PARK MAYOR TO QUIT CITY POLITICS; Hetrick's Decision to Retire Follows Adoption of Manager Plan at Special Election. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/darulausmith.html | DarulauSmith. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/paris-watching-our-attitude.html | Paris Watching Our Attitude. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tammany-turns-sarcasm-on-mkee-campaign-statement-pictures-hoey-as.html | TAMMANY TURNS SARCASM ON M'KEE; Campaign Statement Pictures Hoey as Serving Tea at 'Nice People's Bureau.' THE ROUGH STUFF IS GONE' O'Brien 'Scout' Reports That He Found Perfumed Cigarettes and Bon-Bons, Too. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/trolley-cars-crash-11-hurt.html | Trolley Cars Crash, 11 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/united-hunts-card-listed-for-today-83-entered-to-run-in-seven.html | UNITED HUNTS CARD LISTED FOR TODAY; 83 Entered to Run in Seven Events on Murray Estate Near Roslyn. 2 SPECIAL RACES BOOKED Women Will Ride in Half-Mile Dash and Polo Ponies Will Sprint Two Furlongs. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/accord-at-simla-is-seen-textile-agreement-among-britain-india-and.html | ACCORD AT SIMLA IS SEEN.; Textile Agreement Among Britain, India and Japan Due Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/jersey-state-police-test-radio-typewriter-air-messages.html | Jersey State Police Test Radio Typewriter; Air Messages Automatically Transcribed | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/briton-sees-gains-in-roosevelt-plan-lj-reid-financial-editor-of.html | BRITON SEES GAINS IN ROOSEVELT PLAN; L.J. Reid, Financial Editor of Daily Telegraph, Voices Faith in Outlook Here. PREDICTS NEW INFLATION Says America, With Its Gold, Could Stabilize Dollar Now and Expand Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nyu-prepares-for-aerial-attack-varsity-eleven-proves-adept-in.html | N.Y.U. PREPARES FOR AERIAL ATTACK; Varsity Eleven Proves Adept in Solving Lafayette's Plays in Scrimmage. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/beacon-hill-to-race-in-chases-in-england.html | Beacon Hill to Race In Chases in England | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/roosevelt-greets-press-with-washington-saber.html | Roosevelt Greets Press With Washington Saber | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mrs-williamson-victor-on-links-scores-net-250-to-win-54hole-new.html | MRS. WILLIAMSON VICTOR ON LINKS; Scores Net 250 to Win 54-Hole New Jersey Women's Handicap Tourney. MRS. HUPFEL IS SECOND Returns 256 at Essex County Club -- Miss Bragaw Cross Leader With 272. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/army-may-start-oneil-secondstring-quarterback-likely-to-face.html | ARMY MAY START O'NEIL.; Second-String Quarterback Likely to Face Delaware Saturday. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/french-market-rallies.html | French Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/price-bond-group-for-bowater-plan-circular-outlines-proposal-for.html | PRICE BOND GROUP FOR BOWATER PLAN; Circular Outlines Proposal for Reorganizing Canadian Paper Concern. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lehigh-lists-8-games-football-schedule-for-1934-season-announced.html | LEHIGH LISTS 8 GAMES.; Football Schedule for 1934 Season Announced. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/signs-jersey-tax-bill-moore-endorses-receivership-measure-for.html | SIGNS JERSEY TAX BILL.; Moore Endorses Receivership Measure for Benefit of Cities. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/byrd-enlists-an-artist.html | Byrd Enlists an Artist. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mrs-a-g-milbank-dies-of-pneumonia-wife-of-chairman-of-borden-co-was.html | MRS. A. G. MILBANK DIES OF PNEUMONIA; Wife of Chairman of Borden Co. Was Daughter of Founder of Waltham Watch Firm. WELL KNOWN AS AN ARTIST She Also Had Been a Prominent HorticulturistuMember of the D.A.R. and Colonial Dames. | True | Special to TOT NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/regulars-at-yale-tally-four-times-first-and-second-elevens-divide.html | REGULARS AT YALE TALLY FOUR TIMES; First and Second Elevens Divide the Touchdowns in Action With Scrubs. LOCKE SCORES AT HARVARD Runs Half Length of Field for Counter -- Princeton Displays Strong Running Attack. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/centre-in-action-today-will-invade-massachusetts-to-face-boston.html | CENTRE IN ACTION TODAY.; Will Invade Massachusetts to Face Boston College Eleven. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Oct. 7. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/ticket-ultimatum-is-sent-to-theatres-lyceum-faces-nra-action-in.html | TICKET ULTIMATUM IS SENT TO THEATRES; Lyceum Faces NRA Action in Patron's Complaint -- Charges Against Others Sifted. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/goodsonunairne-i.html | GoodsonuNaime. I | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/byrds-flagship-starts-long-trip-the-jacob-ruppert-leaves-boston-on.html | BYRD'S FLAGSHIP STARTS LONG TRIP; The Jacob Ruppert Leaves Boston on First Leg of New Antarctic Expedition. ADMIRAL SPEAKS ON RADIO His Scientists Will Study Ice Age in 'Full Flood,' He Says in Address Here. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/other-weddings.html | Other Weddings | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/shocks-mark-time-on-eve-of-holiday-grain-prices-show-fractional.html | Shocks Mark Time on Eve of Holiday -- Grain Prices Show Fractional Declines -- The Dollar Is Firm. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/i-thomas-mccandless.html | I THOMAS McCANDLESS. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/david-everett-damon-u_-type-manufacturer-of-cranford-n-j-was-60.html | DAVID' EVERETT DAMON.; ^u_ Type Manufacturer of Cranford, N. J., Was 60 Years Old. | True | Special to THE Niw YORK TIMBB. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/stetson-expelled-by-stock-exchange-member-of-suspended-firm-accused.html | STETSON EXPELLED BY STOCK EXCHANGE; Member of Suspended Firm Accused of Misstatement and Withholding Data. ACTION BY GOVERNING BODY Former Minister to Poland Loses Seat When Committee Sustains Charges. | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/charity-air-show-has-40368-loss-bankruptcy-petition-lists-two.html | CHARITY AIR SHOW HAS $40,368 LOSS; Bankruptcy Petition Lists Two Intended Recipients as Creditors for $12,000. ADMISSION PAID BY FEW Stands Never Completed for Roosevelt Field Pageant, Officials Reveal. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/shikat-faces-steinke-tonight.html | Shikat Faces Steinke Tonight. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nra-charges-are-filed-court-orders-hearing-on-plea-of-elizabeth.html | NRA CHARGES ARE FILED.; Court Orders Hearing on Plea of Elizabeth Strikers. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/confessions-bare-a-50-murder-fee-statements-attributed-to-3.html | CONFESSIONS BARE A $50 MURDER FEE; Statements Attributed to 3 Defendants in Insurance Killing Read at Trial. TWO OTHERS GOT $60 EACH Threats by Gunman, Since Slain, Revealed as Spur in Plot to Destroy Derelict. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/candidates-flock-to-file-with-mkee-in-kings-and-queens-nearly-all.html | CANDIDATES FLOCK TO FILE WITH M'KEE; In Kings and Queens Nearly All Assembly and Aldermanic Regulars Seek Listing. SEVEN IN MANHATTAN McKee men Scan Petitions -- Likely to Object to Many -- Four Parties Warns Him. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/labor-board-asks-steel-strike-end-13000-at-national-plants-are.html | LABOR BOARD ASKS STEEL STRIKE END; 13,000 at National Plants Are Urged to Resume Jobs Pending Arbitration. COAL AREA BRIDGE BOMBED More Mines Also Closed in Pennsylvania -- Anthracite Walkout Extended. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALGERNON LEE. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/laguardia-pledges-no-pay-cut-in-ranks-civil-service-salaries-to.html | LAGUARDIA PLEDGES NO PAY CUT IN RANKS; Civil Service Salaries to Stand if Fusion Wins, Nominee Tells Party Workers. TO ASK MORE OF STATE TAX Tammany and McKee Both Are Using Patronage Promises to Win, He Declares. LAGUARDIA PLEDGE ON PAY CUT GIVEN | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/seminole-100-to-6-wins-cesarewitch-widener-entry-registers-a.html | SEMINOLE, 100 TO 6, WINS CESAREWITCH; Widener Entry Registers a Smashing Upset, Scoring in Field of 33. VICTOR BY TWO LENGTHS Lord Derby's Guiscard, 15-2 Favorite, Eighth -- Looso Strife Home Second. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/problem-for-voters-fusion-ticket-held-best-solution-to-election.html | PROBLEM FOR VOTERS.; Fusion Ticket Held Best Solution to Election Puzzle. | True | ELLSWORTH ELIOT Jr. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/1300-clubwomen-meet-jersey-federation-reaffirms-stand-for.html | 1,300 CLUBWOMEN MEET.; Jersey Federation Reaffirms Stand for Disarmament. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/many-dinners-given-at-opening-of-grill-hosts-include-mr-and-mrs-al.html | MANY DINNERS GIVEN AT OPENING OF GRILL; Hosts Include Mr. and Mrs. A.L. Kramer Jr., W.S. Moore and Robert L. Gerry Jr. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/london-pleased-by-news-but-some-express-surprise-bolder-step-was.html | LONDON PLEASED BY NEWS.; But Some Express Surprise Bolder Step Was Not Taken. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/tilden-in-montreal-negotiating-for-pro-tennis-matches-there-this.html | TILDEN IN MONTREAL.; Negotiating for Pro Tennis Matches There This Winter. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/charles-v-julian.html | CHARLES V. JULIAN. | True | Special to THE NEW YORK TIMES. I | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/michigan-athletes-are-active.html | Michigan Athletes Are Active. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/aides-see-curry-revolt-is-denied-district-leaders-call-at-hall.html | AIDES SEE CURRY; REVOLT IS DENIED; District Leaders Call at Hall -- Chief Says He Is Sure of Their Loyalty. MAYOR OPPOSES PAY CUT Assures Teachers He Will Fight Any School Slash -- Kaplan Discounts Straw Votes. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/raid-on-serenade-for-vaugoin-tried-vienna-socialists-are-balked-in.html | RAID ON 'SERENADE' FOR VAUGOIN TRIED; Vienna Socialists Are Balked in Attempt to Break Up Fete of Rail Workers. NEW NAZI EMBLEMS FOUND Police Forbid Wearing of 'Battle Honor' and Medal for Identification. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/to-present-hawaiis-case-commission-will-sail-from-honolulu-oct-20.html | TO PRESENT HAWAII'S CASE; Commission Will Sail From Honolulu Oct. 20 to See Ickes. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/officials-changed-by-shell-union-oil-van-der-woude-made-president.html | OFFICIALS CHANGED BY SHELL UNION OIL; Van der Woude Made President and Van Eck Head of New Executive Committee. CENTRAL CONTROL SOUGHT W.P. Durkee Jr. and C.H. Van Senden Vice Presidents Under the Plan. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/son-to-lady-may-abel-smith.html | Son to Lady May Abel Smith. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/congress-may-put-vitamins-in-lipstick-federal-food-official-tells.html | CONGRESS MAY PUT VITAMINS IN LIPSTICK; Federal Food Official Tells Diet Experts of Possible Clause in New Drug Act. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/navy-back-field-picked-lee-included-in-group-named-for-pittsburgh.html | NAVY BACK FIELD PICKED.; Lee Included in Group Named for Pittsburgh Contest. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/luque-flies-to-havana.html | Luque Flies to Havana. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/flag-of-spanish-peoples-to-fly-for-columbustoday.html | Flag of Spanish Peoples To Fly for ColumbusToday | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/willamr-moody-educator-dies-65-son-of-famous-evangelist-dwight-l.html | WILL!AMR. MOODY, EDUCATOR, DIES, 65; Son of Famous Evangelist, Dwight L. Moody, Headed Nortkfield Schools. | True | Special to THE New Tonic Tuns. : | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/lg-payson-named-to-streets-place-secretary-of-stock-clearing.html | L.G. PAYSON NAMED TO STREET'S PLACE; Secretary of Stock Clearing Corporation Is Chosen as President. OTHER OFFICERS PROMOTED J.C. Warwick and I.R. Halliday Are Appointed Assistant Vice Presidents. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/swiftsport-beats-fiji-at-chicago-wins-by-length-and-quarter-in.html | SWIFTSPORT BEATS FIJI AT CHICAGO; Wins by Length and Quarter in Seven-Furlong Test at Washington Park. CASH SURRENDER IS THIRD Lewis Pilots Gallaher's Racer into an Early Lead and Is Never Threatened. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/miss-elizabeth-g-crane.html | MISS ELIZABETH G. CRANE. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/3-jobless-seamen-seized-brick-hurled-through-window-in-german-line.html | 3 JOBLESS SEAMEN SEIZED.; Brick Hurled Through Window in German Line Protest. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/army-loses-at-soccer-cadets-bow-41-as-springfield-scores-thrice-in.html | ARMY LOSES AT SOCCER.; Cadets Bow, 4-1, as Springfield Scores Thrice in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/adamo-is-promoted-lafayette-guard-is-sent-from-third-team-to-second.html | ADAMO IS PROMOTED.; Lafayette Guard Is Sent From Third Team to Second. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mortgage-jekyll-island-wealthy-club-borrows-half-million-for.html | MORTGAGE JEKYLL ISLAND.; Wealthy Club Borrows Half Million for Improvements. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/coercion-charged-to-get-nazi-agents-dickstein-says-he-has-data-en.html | COERCION CHARGED TO GET NAZI AGENTS; Dickstein Says He Has Data en 50 Cases in Which Germans Here Were Threatened. WILL SEE HULL NEXT WEEK Also to Confer With Committee Members Monday on His Propaganda Inquiry. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/new-chaco-peace-move-argentina-and-brazil-negotiate-with-bolivia.html | NEW CHACO PEACE MOVE.; Argentina and Brazil Negotiate With Bolivia and Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/baker-denies-obrien-link.html | Baker Denies O'Brien Link. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/paramount-publix-bankruptcy-hearing-bares-big-salaries-paid-to.html | Paramount Publix Bankruptcy Hearing Bares Big Salaries Paid to Directors | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/johnson-charting-code-compliance-pacts-are-analyzed-to-work-out.html | JOHNSON CHARTING CODE COMPLIANCE; Pacts Are Analyzed to Work Out Regulations for NRA Enforcement. UNIFIED SYSTEM SOUGHT Three Departments and Trade Board Join in Drafting of Permanent Plan. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/fargaret-g-filor-to-become-a-bride-her-approaching-wedding-to-dr.html | fARGARET G. FILOR TO BECOME A BRIDE; Her Approaching Wedding to Dr. James LyttonrSmith Is - Announced by Mother. COUSIN OF MRS. BIDDLE JR. Her Fiance a Resident Surgeon at New York Reconstruction Hospital Up-State. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/industrials-lead-firm-market-in-london-paris-bourse-rallies.html | Industrials Lead Firm Market in London; Paris Bourse Rallies; Advances in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/past-repeal-procedure.html | Past Repeal Procedure. | True | RUTGER VAN WOERT. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/see-suspense-over-in-life-insurance-executives-at-chicago-meeting.html | SEE SUSPENSE OVER IN LIFE INSURANCE; Executives at Chicago Meeting Declare Loan Moratorium Is Virtually Ended. DEATH CLAIMS FULLY MET Paid at the Rate of Almost $18,000,000 a Week During Worst of the Depression. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/10000000-for-cattle-federal-buying-plan-reported-for-relief-and.html | $10,000,000 FOR CATTLE.; Federal Buying Plan Reported for Relief and Surplus Cut. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/sullivan-is-removed-as-a-mckee-manager.html | Sullivan Is Removed As a McKee Manager | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/williams-in-double-drill-eleven-must-rely-upon-sophomores-against.html | WILLIAMS IN DOUBLE DRILL; Eleven Must Rely Upon Sophomores Against Princeton. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/piercearrow-stock-changed.html | Pierce-Arrow Stock Changed. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/belgian-defense-credit-voted-swiss-belgians-to-add-to-defense.html | Belgian Defense Credit Voted.; SWISS, BELGIANS TO ADD TO DEFENSE | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mr-terry-tells-a-tale.html | Mr. Terry Tells a Tale. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/cg-koss-estate-may-total-millions-lawyer-for-the-wendel-family.html | C.G. KOSS ESTATE MAY TOTAL MILLIONS; Lawyer for the Wendel Family Leaves Bulk to Daughter, Mrs. Isabel K. Murray. BUILDING IS CHIEF ASSET L.E. Shipman, Playwright, Wills Most of Property to Widow -- Parkhurst Total Larger. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/stevenson-predicts-private-lending-rise-business-will-soon-begin-to.html | STEVENSON PREDICTS PRIVATE LENDING RISE; Business Will Soon Begin to Float Bond Issues, He Tells Mortgage Bankers. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/french-budget-plan-resembles-our-nra-cabinet-proposes-public-works.html | FRENCH BUDGET PLAN RESEMBLES OUR NRA; Cabinet Proposes Public Works, Economies and New Taxes as Spur to Industry. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/city-registration-now-totals-961900-figures-continue-to-mount-on.html | CITY REGISTRATION NOW TOTALS 961,900; Figures Continue to Mount on Third Day but the Pace Is Slightly Diminished. HIGHER IN ALL BOROUGHS 315,283 Put Names on the Books Yesterday -- Queens Still Is Showing Greatest Gains. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/freder1cvpitney64-dead-at-morr1stown-_____-son-of-late-vice.html | FREDER1CV.PITNEY,64, DEAD AT MORR1STOWN _____; Son of Late Vice Chancellor of New Jersey Was Secretary of Marcus L. Ward Home. | True | Special to THE NEW YORK TIMKB. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/anniversary-party-at-irvington-house-campaign-for-funds-to-care-for.html | ANNIVERSARY PARTY AT IRVINGTON HOUSE; Campaign for Funds to Care for Young Cardiac Sufferers Launched. | True | Special to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/hull-investigates-nazi-attacks-two-other-nations-file-protests.html | Hull Investigates Nazi Attacks; Two Other Nations File Protests; Secretary to Get Report on All Outrages Against Americans -- Netherlands, Spain and Others Consider Announcing They Cannot Assure Nationals' Safety. HULL IS INQUIRING INTO NAZI ATTACKS | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/new-yorkers-navy-bid-low.html | New Yorker's Navy Bid Low. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/madoo-aided-loan-by-dillon-to-rio-since-in-default-then-counsel-he.html | M'ADOO AIDED LOAN BY DILLON TO RIO, SINCE IN DEFAULT; Then Counsel, He Overcame Legal Bar, R.O. Hayward Tells Senators. MONEY NOT ALL TRACED $12,000,000 Flotation, Sold to Public at 97.75, Is Now Quoted at 16. M'ADOO AIDED LOAN TO RIO FOR DILLON | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/three-classes-win-mit-honor-roll-among-553-students-named-many-are.html | THREE CLASSES WIN M.I.T. HONOR ROLL; Among 553 Students Named Many Are From New York and New Jersey. 23 SENIORS ARE LISTED They Obtained Highest Scholastic Rank Awarded by the Institute of Technology. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/rutgers-defense-strong-jayvees-fail-to-make-impression-in-scrimmage.html | RUTGERS DEFENSE STRONG; Jayvees Fail to Make Impression In Scrimmage With Varsity. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/chilean-team-is-beaten-touring-audax-soccer-club-bows-to-ulster.html | CHILEAN TEAM IS BEATEN.; Touring Audax Soccer Club Bows to Ulster United at Toronto. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/colgate-kickers-drill-boot-placements-and-dropkicks-bodganski-ready.html | COLGATE KICKERS DRILL.; Boot Placements and Dropkicks -- Bodganski Ready to Play. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/government-to-buy-butter-for-needy-early-purchase-of-substantial.html | GOVERNMENT TO BUY BUTTER FOR NEEDY; Early Purchase of 'Substantial Portion of Surplus' Planned -- Beef and Pork Next. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/regain-part-of-loss-in-wholesale-prices-furnishing-group-shows-the.html | REGAIN PART OF LOSS IN WHOLESALE PRICES; Furnishing Group Shows the Largest Rise -- Farm Products Recede. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/rev-edgar-macdill-retired-clergyman-and-former-states-attorney-of.html | REV. EDGAR MACDILL; Retired Clergyman and Former State's Attorney of Illinois. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/new-group-to-rule-chemical-concern-control-of-virginiacarolina.html | NEW GROUP TO RULE CHEMICAL CONCERN; Control of Virginia-Carolina Passes Into Hands of Prior Preference Faction. FIGHT LED BY G.S. KEMP Albert Levinger Asserts That Victors Held Insufficient Stock to Gain Power. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/speculations-concerning-the-return-of-napoleon-in-her-man-of-wax.html | Speculations Concerning the Return of Napoleon in "Her Man of Wax." | True | By Brooks Atkinson. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/utilities-burdens-start-a-protest-group-formed-at-meeting-of.html | UTILITIES BURDENS START A PROTEST; Group Formed at Meeting of Electric Bond and Share to Protect Their Rights. WOMAN SOUNDS KEYNOTE Company Reports 41c a Share Earned, Against $1.44 Year Ago -- Revenue Increasing. UTILITIES BURDENS START A PROTEST | True | | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/sain-in-ship-union-seen-by-schuengel-director-here-says-merger-of.html | SAIN IN SHIP UNION SEEN BY SCHUENGEL; Director, Here, Says Merger of German Line Interests Will Bring Economies. PIER CHANCES EXPECTED Europa and Bremen Probably Will Dock Eventually in Manhattan, He Says. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/brewery-stocks-off-list.html | Brewery Stocks Off List. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/fj-hermes-dies-advertising-man-blackman-company-official-began-as.html | F.J. HERMES DIES; ADVERTISING MAN; Blackman Company Official Began as Credit Executive of Brokaw Brothers. LED IN COMMUTERS' FIGHT Trustee of the Audit Bureau of Circulations Was Active in Westchester Civic Life. | True | Special to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/the-case-of-a-horse.html | The Case of a Horse. | True | DISTRESSED. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/sees-british-subsidy-to-save-cargo-ships-london-times-expects.html | SEES BRITISH SUBSIDY TO SAVE CARGO SHIPS; London Times Expects Action to Combat Alliance Between Italy and South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/nicaragua-will-ask-moratorium-on-debt-financial-representative.html | NICARAGUA WILL ASK MORATORIUM ON DEBT; Financial Representative Soils for Conferences With Creditors Here and in London. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/justo-off-for-sao-paulo-argentine-president-plans-to-spend-three.html | JUSTO OFF FOR SAO PAULO.; Argentine President Plans to Spend Three More Days In Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/a-celebrated-case.html | A CELEBRATED CASE. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/charge-farmers-evade-wheat-tax-revenue-agents-aft-on-grain-belt.html | CHARGE FARMERS EVADE WHEAT TAX; Revenue Agents Aft on Grain Belt 'Bootlegging' in Sale of Exempt Home-Use Flour. | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/argentinas-export-smallest-in-decade-value-for-nine-months-17-less.html | ARGENTINA'S EXPORT SMALLEST IN DECADE; Value for Nine Months 17% Less Than Last Year -- Tonnage Down 16 1/2%. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mkee-gives-platform-pledges-reorganization-of-the-city-government.html | M'KEE GIVES PLATFORM; Pledges Reorganization of the City Government and Rigid Economy. FOR TRANSIT UNIFICATION Will Recapture if Necessary to Save 5-Cent Fare -- Promises Free Hand to the Police. TO END SCHOOL 'POLITICS' Relief to Be Purged of Graft -- Pecora, in Message, Says He Will War on Crime. M'KEE OPENS DRIVE; PLEDGES REFORMS | True | | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/mexican-teachers-quit-21-university-professors-resign-because-of.html | MEXICAN TEACHERS QUIT.; 21 University Professors Resign Because of Lack of Discipline. | True | Special Cable to THE NEW YORK TIMES. | C1B 203901 |
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/277-judges-ousted-as-nazis.html | 277 Judges Ousted as Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 203901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-12 | 1933-10-12 | https://www.nytimes.com/1933/10/12/archives/republican-drift-to-mkee-gaining-committee-for-recovery-ticket.html | REPUBLICAN DRIFT TO M'KEE GAINING; Committee for Recovery Ticket Being Formed and Will Have Many Leaders. R.J. MULLIGAN SWINGS Federal Official Sees Party Lines Wiped Out -- Tammany Warned on Paper Ballots. | True | By James A. Hagerty. | C1B 203901 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dutch-planes-crash-4-killed.html | Dutch Planes Crash; 4 Killed. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-thieriot-heads-group-awing-benefit-performance-oct-31-of-let-em.html | MRS. THIERIOT HEADS GROUP AWING BENEFIT; Performance Oct. 31 of 'Let' Em Eat Cake' Will Further Work of Travelers Aid Society. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/5-survivors-tell-of-ships-sinking-crew-men-taken-to-jersey-port-say.html | 5 SURVIVORS TELL OF SHIP'S SINKING; Crew Men, Taken to Jersey Port, Say 21 Were Lost on Freighter Off Carolina. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ross-fights-here-dec-8.html | Ross Fights Here Dec. 8. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/centralized-fight-on-crime-is-urged-federal-board-for-detection-of.html | CENTRALIZED FIGHT ON CRIME IS URGED; Federal Board for Detection of Wrongdoers Proposed at Meeting of Prison Group. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/4000-see-clinton-rout-morris-340-cafaro-with-3-touchdowns-leads.html | 4000 SEE CLINTON ROUT MORRIS, 34-0; Cafaro, With 3 Touchdowns, Leads Winning Eleven in Traditional Battle. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/state-political-tour-is-mapped-by-parley-he-will-see-local-leaders.html | STATE POLITICAL TOUR IS MAPPED BY PARLEY; He Will See Local Leaders Be- fore Election -- To Visit the South in Repeal Drive. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/harlem-properties-change-ownership-shaw-hotel-and-flat-in-133d.html | HARLEM PROPERTIES CHANGE OWNERSHIP; Shaw Hotel and Flat in 133d Street Are Transferred -- Activity in Yorkville. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/grains-in-winnipeg-have-a-dull-day-support-lacking-and-trading-lags.html | GRAINS IN WINNIPEG HAVE A DULL DAY; Support Lacking and Trading Lags With Holiday Here and in Argentina. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/take-silk-plan-to-capital-paterson-delegates-will-confer-with.html | TAKE SILK PLAN TO CAPITAL; Paterson Delegates Will Confer With Senator Wagner. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/aaronh-gorson-artist-dies-at-61-his-studies-of-operations-at-steel.html | AARONH. GORSON, ARTIST, DIES AT 61; His Studies of Operations at Steel Mills Exhibited in Many Galleries of U.S. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lone-island-picked-to-imprison-worst-of-our-criminals-alcatraz-at.html | LONE ISLAND PICKED TO IMPRISON WORST OF OUR CRIMINALS; Alcatraz, at San Francisco, Is Acquired by Cummings From the War Department. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/blames-3-in-erie-wreck-icc-criticizes-road-as-well-as-men-in.html | BLAMES 3 IN ERIE WRECK.; I.C.C. Criticizes Road as Well as Men in Binghamton Crash. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/hugh-wilson.html | HUGH WILSON. | True | Special to THB NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/garbo-admirer-freed-police-tell-poetic-coast-laborer-to-stay-away.html | GARBO ADMIRER FREED.; Police Tell Poetic Coast Laborer to Stay Away From Her Home. | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/hughess-grandson-honored.html | Hughes's Grandson Honored. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/picks-lafayette-lineup-coach-mccracken-completes-de-fensive.html | PICKS LAFAYETTE LINE-UP.; Coach McCracken Completes De-fensive Preparations. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/subsistence-farm-for-idle-started-government-buys-1100-acres-in.html | SUBSISTENCE FARM FOR IDLE STARTED; Government Buys 1,100 Acres in West Virginia for First Homesteads. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/anthracite-shipments-rise.html | Anthracite Shipments Rise. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/winter-sports-dates-announced-at-yale-schedules-follow-the-program.html | WINTER SPORTS DATES ANNOUNCED AT YALE; Schedules Follow the Program of Recent Years -- 24 Games Carded in Basketball. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/hapsburgs-shift-plans-to-austria-meeting-in-rome-with-zita-turns.html | HAPSBURGS SHIFT PLANS TO AUSTRIA; Meeting in Rome With Zita Turns Restoration Hopes to Vienna From Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/st-gabriels-wins-in-school-track-gains-leg-on-goddard-trophy-with.html | ST. GABRIEL'S WINS IN SCHOOL TRACK; Gains Leg on Goddard Trophy With 47 Points in Thomp son Association Meet. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/davis-is-acquitted-at-lottery-trial-senator-weeps-and-moose-in.html | DAVIS IS ACQUITTED AT LOTTERY TRIAL; Senator Weeps and Moose In Court Room Cheer as Jury Brings in Verdict. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/faile-entry-wins-field-trial-stake-don-vales-firefly-triumphs-in.html | FAILE ENTRY WINS FIELD TRIAL STAKE; Don Vales Firefly Triumphs in Derby Test at Brookhaven Fall Meeting | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/princeton-halted-on-running-plays-hard-pressed-to-beat-second-team.html | PRINCETON HALTED ON RUNNING PLAYS; Hard Pressed to Beat Second Team, 2 Touchdowns to 1, in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/hoboes-are-vanishing-boston-leader-declares.html | Hoboes Are Vanishing, Boston Leader Declares | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/retain-the-lead-in-bridge-contest-mrs-stillman-and-mrs-farr-ham.html | RETAIN THE LEAD IN BRIDGE CONTEST; Mrs. Stillman and Mrs. Farr- ham Pile Up 268 1/2 Points for 2 Days in Jersey Event. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/canadian-dogs-triumph-make-sweep-in-north-american-championship.html | CANADIAN DOGS TRIUMPH.; Make Sweep in North American Championship Trials. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/to-entertain-students-princeton-president-and-mrs-dodds-hosts-to.html | TO ENTERTAIN STUDENTS.; Princeton President and Mrs. Dodds Hosts to Freshmen Today. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/3-held-in-seamens-riot-plead-not-guilty-hearing-today-in-row-at.html | 3 HELD IN SEAMEN'S RIOT.; Plead Not Guilty -- Hearing Today in Row at German Line's Offices. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/praises-roosevelt-as-nations-physician-cardinal-mundelein-urges.html | PRAISES ROOSEVELT AS NATION'S PHYSICIAN; Cardinal Mundelein Urges Cath- olic Women of Chicago to Stand by President. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/labor-is-told-nra-backs-wage-cuts-officials-approving-moves-to.html | LABOR IS TOLD NRA BACKS WAGE CUTS; Officials Approving Moves to Slash Agreed Scales, Say Federation Delegates. | True | By Louis Stark. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dartmouth-tries-passes-injuries-make-lineup-uncertain-for-game-with.html | DARTMOUTH TRIES PASSES; Injuries Make Line-Up Uncertain for Game With Bates. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/pecoras-son-in-bolt-he-is-for-laguardia.html | Pecora's Son in 'Bolt'; He Is for LaGuardia | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/filipinos-alter-phrasing-senate-declines-to-accept-pro-posed.html | FILIPINOS ALTER PHRASING.; Senate 'Declines' to Accept Proposed Insular Independence. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/spirited-fox-hunt-held-at-westbury-100-riders-start-from-mrs-hp.html | SPIRITED FOX HUNT HELD AT WESTBURY; 100 Riders Start From Mrs. H.P. Whitney's Stables on Season's First Chase. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/3-in-autos-killed-in-mountain-crash-new-yorkers-victims-of-colli.html | 3 IN AUTOS KILLED IN MOUNTAIN CRASH; New Yorkers Victims of Colli- sion Near Middletown Caused by a Tire Blowout. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ulm-off-for-australia-on-surprise-flight-from-england-to-beat.html | ULM OFF FOR AUSTRALIA.; On Surprise Flight From England to Beat Kingsford-Smith's Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/columbias-squad-ends-heavy-work-concludes-hard-practice-for-game.html | COLUMBIA'S SQUAD ENDS HEAVY WORK; Concludes Hard Practice for Game Against the Virginia Eleven Tomorrow. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/west-virginia-tapers-off-works-to-perfect-attack-in-last-session-at.html | WEST VIRGINIA TAPERS OFF.; Works to Perfect Attack in Last Session at Morgantown. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/victor-by-a-length.html | Victor by a Length. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/st-cecilias-12-st-marys-0.html | St. Cecilia's, 12; St. Mary's, 0. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/trading-is-slow-in-winnipeg.html | Trading Is Slow in Winnipeg. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/helen-w-teagle-wed-in-cleveland-becomes-bride-of-robert-m-clements.html | HELEN W. TEAGLE WED IN CLEVELAND; Becomes Bride of Robert M. Clements of Arizona in Brilliant Nuptials. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/44-gold-hoarders-face-prosecution-medalie-and-ameli-ordered-to-act.html | 44 Gold Hoarders Face Prosecution; Medalie and Ameli Ordered to Act Here | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/laguardia-calls-for-wide-reform-in-citys-charter-1901-model-should.html | LAGUARDIA CALLS FOR WIDE REFORM IN CITY'S CHARTER; ' 1901 Model Should Have Been Traded In Long Ago,' He Says, Invading Bronx Again. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/guy-reaper-takes-trot-leads-way-in-first-and-third-heats-at.html | GUY REAPER TAKES TROT.; Leads Way In First and Third Heats at Plainfield Track. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/richardsujohnson-i.html | RichardsuJohnson. I | True | Special to THE Naw YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/powerumorplssey.html | PoweruMorpIssey. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/english-net-stars-to-sail.html | English Net Stars to Sail. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/i-sidney-b-cave-i.html | I SIDNEY B. CAVE. I | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/trade-talks-at-impasse-indians-unlikely-to-continue-un-less.html | TRADE TALKS AT IMPASSE.; Indians Unlikely to Continue Un- less Japanese Take Initiative. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/port-chester-high-halts-edison-tech-scores-by-260-as-5000-look-on.html | PORT CHESTER HIGH HALTS EDISON TECH; Scores by 26-0 as 5,000 Look On -- Roosevelt (Yonkers) Repels Saunders, 39-2. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/to-press-missouri-work-roosevelt-tells-clark-entire-proj-ect-will.html | TO PRESS MISSOURI WORK.; Roosevelt Tells Clark Entire Project Will Be Carried Out. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gamster-on-spot-commits-suicide-brother-of-chink-sherman-seeking.html | GAMSTER, 'ON SPOT,' COMMITS SUICIDE; Brother of 'Chink' Sherman, Seeking Refuge, Shoots Him- self in the Bronx. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/1000-of-czars-books-will-be-sold-here-volumes-from-private-library.html | 1,000 OF CZAR'S BOOKS WILL BE SOLD HERE; Volumes From Private Library of Russia's Rulers to Be on View Probably Next Week. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/puerto-ricans-fay-tribute.html | Puerto Ricans Fay Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-gibson-denies-campaign-snobbery-besides-nice-people-mckee.html | MRS. GIBSON DENIES CAMPAIGN SNOBBERY; Besides 'Nice People' McKee Forces Will Have the Most Intelligent, She Says. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/c-i-haynie-weds-miss-lm-bales-12-church-ceremony-for-former.html | C. I, HAYNIE WEDS MISS LM. BALES; 1/2 . Church Ceremony for Former Residents of South Held in Douglaston, Queens. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/schoellkopf-backs-nlagara-share-deals-president-denies-they-were.html | SCHOELLKOPF BACKS NIAGARA SHARE DEALS; President Denies They Were Made to Benefit Officers, and Sees Payment by Niagara Oil. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/atherton-coming-from-london.html | Atherton Coming From London. | True | wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/jockey-in-england-pilots-5-winners-richards-increases-total-to-226.html | JOCKEY IN ENGLAND PILOTS 5 WINNERS; Richards Increases Total to 226 -- Has 34 bays to Break 48-Year-Old Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/manchuria-draws-russian-emigres-semenoff-calls-for-volunteers-for.html | MANCHURIA DRAWS RUSSIAN EMIGRES; Semenoff Calls for Volunteers for War on Soviet -- Exiles in Exodus From Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/host-of-friends-mourn-wrmoody-telegrams-and-cablegrams-pour-in-on.html | HOST OF FRIENDS MOURN W.R.MOODY; Telegrams and Cablegrams Pour In on Family^of the Noted Educator. i _____ | True | Special to THE Ttew YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/league-invites-us-into-refugee-body-council-asks-united-states-to.html | LEAGUE INVITES US INTO REFUGEE BODY; Council Asks United States to Be One of 15 Nations Aiding Commissioner for Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/baseball-rooter-annoys-roosevelt-patsy-otoole-detroit-fan-left.html | BASEBALL ROOTER ANNOYS ROOSEVELT; Patsy O'Toole, Detroit Fan, Left Washington Stand at President's Request. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/french-hit-at-polish-tariff.html | French Hit at Polish Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/military-training-to-supreme-court-right-of-colleges-to-enforce.html | MILITARY TRAINING TO SUPREME COURT; Right of Colleges to Enforce Drill Is Challenged in Appeal in Maryland V. Case. | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/latinamericans-hail-tie-to-spain-new-flag-of-spanish-peoples-raised.html | LATIN-AMERICANS HAIL TIE TO SPAIN; New Flag of Spanish Peoples Raised at Columbus Day Ceremony in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/centre-again-bows-to-boston-college-victors-drive-as-encounter.html | CENTRE AGAIN BOWS TO BOSTON COLLEGE; Victors' Drive as Encounter Nears Close Turns Back the Kentucky Eleven, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/farrells-70-tops-eastern-open-field-quaker-ridge-pro-ties-course.html | FARRELLS 70 TOPS EASTERN OPEN FIELD; Quaker Ridge Pro Ties Course Mark at Wayland, Mass., to Gain 3-Stroke Margin. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/harvard-jayvees-tie-with-dean-academy-attacks-by-both-teams-halted.html | HARVARD JAYVEES TIE WITH DEAN ACADEMY; Attacks by Both Teams Halted Near Goal in Scoreless Football Battle. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/banks-clearings-decline-in-week-decrease-by-636180000-in-comparison.html | BANKS' CLEARINGS DECLINE IN WEEK; Decrease by $636,180,000 in Comparison With the Preceding Period. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/navy-squad-leaves-for-pitt-encounter-regiment-of-midshipmen-cheers.html | NAVY SQUAD LEAVES FOR PITT ENCOUNTER; Regiment of Midshipmen Cheers 43 Players on Their Way -- Mascot Goat Goes Along. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/industrial-stocks-still-strong-in-london-paris-rallies-quotations.html | Industrial Stocks Still Strong in London; Paris Rallies; Quotations Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/valor-of-italians-hailed-by-obrien-mayor-at-ceremony-marking.html | VALOR OF ITALIANS HAILED BY O'BRIEN; Mayor, at Ceremony Marking Columbus Day, Lauds Feats of Balbo and Marconi. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/owensillinois-glass-pays-extra-dividend-prospects-good-for.html | OWENS-ILLINOIS GLASS PAYS EXTRA DIVIDEND; Prospects Good for Declarations Later Also -- Income Is More Than Doubled. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dressmakers-end-strike-move-here-whalen-induces-union-and.html | DRESSMAKERS END STRIKE MOVE HERE; Whalen Induces Union and Contractors to Agree to New Negotiations. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mr-mckees-candidacy-developments-of-campaign-are-viewed-as.html | MR. McKEE'S CANDIDACY.; Developments of Campaign Are Viewed as Singularly Enlightening. | True | WATSON WASHBURN. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/film-taken-of-meet-of-monmouth-hunt-75-members-take-part-in-events.html | FILM TAKEN OF MEET OF MONMOUTH HUNT; 75 Members Take Part in Events Which Are Recorded for the National Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/move-to-market-home-loan-bonds-government-officials-prepar-ing-for.html | MOVE TO MARKET HOME LOAN BONDS; Government Officials Prepar- ing for Campaign to Attract Public to Them. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/british-honor-dr-banting.html | British Honor Dr. Banting. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/archie-c-kilmer.html | ARCHIE C. KILMER. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lyceum-will-obey-rules-for-tickets-manager-harris-pledges-his.html | LYCEUM WILL OBEY RULES FOR TICKETS; Manager Harris Pledges His Support After Committee Sends an Ultimatum. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/macdonald-67-years-old-passes-birthday-quietly-in-london.html | MacDONALD 67 YEARS OLD.; Passes Birthday Quietly in London, Breakfasting With Children, | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/trowbridgeuwilson.html | TrowbridgeuWilson. | True | Special to THE NEW YOBK TIMES. I | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/britons-to-study-nra-home-and-steelmaltland-former-ministers-are.html | BRITONS TO STUDY NRA.; Home and Steel-Maltland, Former Ministers, Are En Route. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/itouretteuhartten.html | I&touretteuHartten. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/harvard-has-half-holiday.html | Harvard Has Half Holiday. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/reichstag-firing-restaged-on-spot-witness-who-testified-that-he-saw.html | REICHSTAG FIRING RESTAGED ON SPOT; Witness Who Testified That He Saw Two Incendiaries Backs Down From Story. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/loss-of-weyl-deplored-goettingen-learns-mathematician-has-accepted.html | LOSS OF WEYL DEPLORED.; Goettingen Learns Mathematician Has Accepted Princeton Call. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/paramount-publix-case-objection-to-line-of-questioning-made-by.html | PARAMOUNT PUBLIX CASE.; Objection to Line of Questioning Made by Counsel for Trustees. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/miss-tytus-still-unconscious.html | Miss Tytus Still Unconscious. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/reich-again-weighs-arms-parley-bolt-nadolny-suddenly-leaves-to.html | REICH AGAIN WEIGHS ARMS PARLEY BOLT; Nadolny Suddenly Leaves to Attend a Cabinet Meeting Under Hindenburg Today. | True | By Clarence K. Streit. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/louisiana-negro-lynched-youth-said-to-have-confessed-to-killing.html | LOUISIANA NEGRO LYNCHED; Youth Said to Have Confessed to Killing Girl Is Taken From Jail. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/great-northern-to-add-trams-in-drive-on-buses.html | Great Northern to Add Trams in Drive on Buses | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rochester-bishop-inducted-by-myes-most-rev-ea-mooney-is-installed.html | ROCHESTER BISHOP INDUCTED BY MYES; Most Rev. E.A. Mooney Is Installed, With Huge Crowd Overflowing Into Streets. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/speed-is-aim-at-army-coaches-devote-time-to-running-attack-and.html | SPEED IS AIM AT ARMY.; Coaches Devote Time to Running Attack and Passing. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gen-m-0-terry-physician-dead-noted-as-writer-builder-and-mventor.html | GEN. M. 0. TERRY, PHYSICIAN, DEAD; Noted as Writer, Builder and mventor of National Guard Medical Equipment. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/shaw-defends-hitler-perfectly-right-in-his-germany-first-policy.html | SHAW DEFENDS HITLER.; ' Perfectly Right' In His Germany First Policy, Dramatist Says. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/cowgirl-is-hurt-in-rodeo-mishap-ruth-roach-last-years-cham-pion.html | COWGIRL IS HURT IN RODEO MISHAP; Ruth Roach, Last Year's Cham- pion, Trampled by Bronco as She Is Dismounting. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/hunt-wins-title-in-trapshooting-breaks-tie-with-two-others-to.html | HUNT WINS TITLE IN TRAPSHOOTING; Breaks Tie With Two Others to Capture Cosmopolitan Test at Bergen Beach. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dobbin-gets-30hour-week.html | Dobbin Gets 30-Hour Week. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/daladier-insists-on-balanced-budget-bars-inflation-and-new-taxes.html | DALADIER INSISTS ON BALANCED BUDGET; Bars Inflation and New Taxes, bat Warns That Economies Cannot Go Too Far. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/james-g-hill-dies-pay-state-banker-president-of-city-institution.html | JAMES G. HILL DIES; PAY STATE BANKER; President of City Institution for Savings at Lowell Had Been Active in Politics. | True | Special to THE NEW YORK Tmss. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/would-conciliate-russia.html | Would Conciliate Russia. | True | By Hugh Byas. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fairbanks-sr-to-act-forthcoming-picture-adios-don-juan-to-be-made.html | FAIRBANKS SR. TO ACT.; Forthcoming Picture, 'Adios, Don Juan,' to Be Made In Spain. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/debut-party-given-for-miss-schultz-parents-present-her-to-so-ciety.html | DEBUT PARTY GIVEN FOR MISS SCHULTZ; Parents Present Her to So- ciety at Their Home in Mea- dowview Colony of Hewlett. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gloversville-mediator-out.html | Gloversville Mediator Out. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/i-daniel-l-obrejv-58-i-penology-chief-dies-i-uuuuu-california.html | " I DANIEL L O'BR/EJV, 58, I PENOLOGY CHIEF, DIES I uuuuu; California Official Was Once Head of International Group of Police Directors. | True | Special to THE NEW YORK THIEB. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/jessie-dear-scores-at-washington-park-mcatees-racer-defeats-open.html | JESSIE DEAR SCORES AT WASHINGTON PARK; McAtee's Racer Defeats Open Hearth by Two Lengths and a Half in Feature. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/indiana-coal-area-under-troop-rule-martial-law-in-sullivan-county.html | INDIANA COAL AREA UNDER TROOP RULE; Martial Law in Sullivan County After Blasts -- Gains in Frick Mine Parley. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-elizabeth-friday-mother-of-noted-economist-and-educator-was-75.html | MRS. ELIZABETH FRIDAY.; Mother of Noted Economist and Educator Was 75. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/local-option-vote-upstate.html | Local Option Vote Up-State. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/bloomfield-routs-south-side-490-berlinski-plays-star-role-in.html | BLOOMFIELD ROUTS SOUTH SIDE, 49-0; Berlinski Plays Star Role in Victory Over Newark Rival -- Scores 4 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lott-hall-gain-greenbrier-final-turn-back-hines-and-feible-man.html | LOTT, HALL GAIN GREENBRIER FINAL; Turn Back Hines and Feible man, Respectively, in White Sulphur Tennis. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/byrne-elected-chancellor.html | Byrne Elected Chancellor. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/cornell-squad-entrains-dobie-picks-two-teams-and-five-extras-for.html | CORNELL SQUAD ENTRAINS.; Dobie Picks Two Teams and Five Extras for Michigan Trip. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/preacher-held-as-slayer-removed-from-jonesboro-ark-because-of-tense.html | PREACHER HELD AS SLAYER; Removed From Jonesboro, Ark., Because of Tense Situation. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/join-westminster-faculty.html | Join Westminster Faculty. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/on-college-gridirons.html | On College Gridirons. | True | By Robert F. Kelley. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/tipton-volo-takes-trot-at-river-head-wins-feature-of-benefit-card.html | TIPTON VOLO TAKES TROT AT RIVER HEAD; Wins Feature of Benefit Card After Racing to Dead Heat With Hanover Maid. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/newark-italians-parade.html | Newark Italians Parade. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/chinese-rebels-retreat-fang-chenwu-and-allies-in-the-peiping-region.html | CHINESE REBELS RETREAT.; Fang Chen-wu and Allies in the Peiping Region Scatter. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/alexander-e-cameron.html | .ALEXANDER E. CAMERON. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/market-for-hogs-is-firm-in-chicago-butchers-grades-lead-in-de-mand.html | MARKET FOR HOGS IS FIRM IN CHICAGO; Butchers Grades Lead in De- mand, Rising 10 to 15c a Hundred Pounds. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/william-wetmores-entertain-at-dinner-honor-miss-barbara-young-and.html | WILLIAM WETMORES , ENTERTAIN AT DINNER; Honor Miss Barbara Young and Devens Ramlen Who Are to Be Married. _____ I | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/britain-reporting-business-gains-plans-to-expand-her-foreign-cotton.html | Britain, Reporting Business Gains, Plans To Expand Her Foreign Cotton Trade | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/jerusalem-nervous-over-parade-today-police-and-military-chiefs-act.html | JERUSALEM NERVOUS OVER PARADE TODAY; Police and Military Chiefs Act to Prevent Trouble When the Arabs March. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/byrds-flagship-docks-at-bayonne-the-jacob-ruppert-will-take-on-fuel.html | BYRD'S FLAGSHIP DOCKS AT BAYONNE; The Jacob Ruppert Will Take On Fuel and Supplies -- Backer Gives Farewell Dinner. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/germanys-humiliation.html | GERMANY'S HUMILIATION. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/prague-plans-war-labor-draft.html | Prague Plans War Labor Draft. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/justice-lewis-r-works.html | JUSTICE LEWIS R. WORKS. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/first-nra-garment-to-mrs-roosevelt-coat-bearing-second-label-goes.html | FIRST NRA GARMENT TO MRS. ROOSEVELT; Coat Bearing Second Label Goes to Her Daughter, Mrs. Dall, at Ceremony Here. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/vandals-are-hunted-for-signs-on-temple-stickers-placed-on-emanael.html | VANDALS ARE HUNTED FOR SIGNS ON TEMPLE; Stickers Placed on Emana-El Showing Swastika Are Laid to Nazi Friends Here. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/costs-of-57-cities-up-220-in-14-years-wp-capes-reports-on-sur-vey.html | COSTS OF 57 CITIES UP 220% IN 14 YEARS; W.P. Capes Reports on Sur- vey in This State for Period Ending With 1931. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/demonstration-at-detroit.html | Demonstration at Detroit. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/cardinal-raises-7-to-pastorates-announces-the-transfer-of-many.html | CARDINAL RAISES 7 TO PASTORATES; Announces the Transfer of Many Priests in the Archdiocese. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/n-tarrytn-7-childrens-village-6.html | N. Tarryt'n, 7; Children's Village, 6. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/restores-blue-eagle-knoxville-grocer-who-wanted-to-quit-gets.html | RESTORES BLUE EAGLE.; Knoxville Grocer Who Wanted to Quit Gets 'Provisional' Bar. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/new-jersey-tax-receivers.html | NEW JERSEY TAX RECEIVERS. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kerb-and-vare-gain-reach-hot-springs-golf-final-mrs-vare-advances.html | KERB AND VARE GAIN.; Reach Hot Springs Golf Final -- Mrs. Vare Advances. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/another-tauber-picture.html | Another Tauber Picture. | True | H.T.S. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/four-nra-codes-approved-fortyhour-week-set-in-pacts-signed-by.html | FOUR NRA CODES APPROVED; Forty-Hour Week Set In Pacts Signed by Roosevelt. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/two-britons-voice-doubts-on-the-nra-sir-josiah-stamp-suggests-it-is.html | TWO BRITONS VOICE DOUBTS ON THE NRA; Sir Josiah Stamp Suggests It Is Raising Costs Without Purchasing Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/keeping-the-streets-clean.html | Keeping the Streets Clean. | True | CITIZEN. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/i-cornelius-proctor-fullblooded-indian-civil-war-veteran-was-92.html | I CORNELIUS PROCTOR.; Full-Blooded Indian, Civil War Veteran, Was 92 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/porter-registers-3d-triple-in-row-puts-together-three-winners-for.html | PORTER REGISTERS 3D TRIPLE IN ROW; Puts Together Three Winners for Fourth Time During Jamaica Meeting. | True | By Bryan Field. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/at-rome-farm-institute-first-american-attends-since-1929.html | AT ROME FARM INSTITUTE.; First American Attends Since 1929 -- Spada-Potenriani Elected. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gold-stocks-drop-in-english-bank-weekly-report-shows-fall-of-u8000.html | GOLD STOCKS DROP IN ENGLISH BANK; Weekly Report Shows Fall of u8,000, Total Standing at u191,768,643. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rumanians-attack-bulgar-legation-nationalist-students-smash-win.html | RUMANIANS ATTACK BULGAR LEGATION; Nationalist Students Smash Win-dows in Bucharest as Titulescn Visits Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/arms-race-peril-seen-by-baldwin-british-minister-says-rearm-ing.html | ARMS RACE PERIL SEEN BY BALDWIN; British Minister Says Rearm- ing Offers Double Danger of Higher Taxes and War. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/de-bruyn-is-first-in-marathon-race-former-champion-of-germany.html | DE BRUYN IS FIRST IN MARATHON RACE; Former Champion of Germany Victor in Grind From New York to Port Chester. | True | By Author J. Daley. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kidnapped-his-partner-brass-company-official-pleads-guilty-in.html | KIDNAPPED HIS PARTNER.; Brass Company Official Pleads Guilty in Michigan Case. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/history-of-friday-the-13th-which-is-today-shows-nothing-but-trivial.html | History of Friday the 13th, Which Is Today, Shows Nothing but Trivial Catastrophes | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/3-ship-lines-lose-plea-on-terminal-use-of-union-freight-depot-here.html | 3 SHIP LINES LOSE PLEA ON TERMINAL; Use of Union Freight Depot Here Is Denied for Cargoes Routed Through Area. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/bruno-walter-in-double-role-of-conductor-and-harpsichordist-at-the.html | Bruno Walter in Double Role of Conductor and Harpsichordist at the Philharmonic. | True | By Olin Downes. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/two-alabama-strikes-ended.html | Two Alabama Strikes Ended. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/wholesale-prices-up-in-week-of-oct-7-small-rise-left-average-still.html | WHOLESALE PRICES UP IN WEEK OF OCT. 7; Small Rise Left Average Still Below Peak in Last Part of September. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/stocks-steady-on-foreign-exchanges-business-suspended-in-financial.html | Stocks Steady on Foreign Exchanges -- Business Suspended in Financial Centres of United States. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/farm-wages-rose-sharply-in-summer-agricultural-department-re-ports.html | FARM WAGES ROSE SHARPLY IN SUMMER; Agricultural Department Re- ports Rural Idle Reduced by Rise in Industrial Jobs. | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/laguardia-leads-first-poll-count-running-ahead-of-mckee-and-obrien.html | LAGUARDIA LEADS FIRST POLL COUNT; Running Ahead of McKee and O'Brien by Ratio of 3-2-1 in Early Digest Returns. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/congressional-speeches.html | Congressional Speeches. | True | D.H. KINCHELOE. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/46500-for-sandy-hook-work.html | $46,500 for Sandy Hook Work. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/progress-in-coal-parley.html | Progress" in Coal Parley. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/sun-abbot-conquers-believer-at-laurel-kilmer-juvenile-51-wins-by.html | SUN ABBOT CONQUERS BELIEVER AT LAUREL; Kilmer Juvenile, 5-1, Wins by Half Length -- Holystone Third at Wire. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/laguardia-in-bronx-laguardia-calls-for-new-charter.html | LaGuardia in Bronx.; LAGUARDIA CALLS, FOR NEW CHARTER | True | By W.a. Warn. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/quakes-felt-in-rome.html | Quakes Felt in Rome. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ogilvle-flour-mills.html | Ogilvle Flour Mills. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/agello-gets-speed-trophy.html | Agello Gets Speed Trophy. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gasoline-stations-vote-an-oil-boycott-brooklynqueens-group-seeks-to.html | GASOLINE STATIONS VOTE AN OIL BOYCOTT; Brooklyn-Queens Group Seeks to Compel Big Companies to Raise Profit Margin. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/diseases-yielding-to-gland-surgery-dr-crile-and-others-tell-of.html | DISEASES YIELDING TO GLAND SURGERY; Dr. Crile and Others Tell of Success in 'Denervating' Over-Active Adrenals. | True | By William L. Laurence. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/argentine-tariffs-drop-next-month-changes-on-most-items-listed-in.html | ARGENTINE TARIFFS DROP NEXT MONTH; Changes on Most Items Listed in Monday's Promulgation Effective in 30 Days. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/us-envoy-warns-in-berlin-of-peril-in-dictatorships-dodd-tells.html | U.S. ENVOY WARNS IN BERLIN OF PERIL IN DICTATORSHIPS; Dodd Tells American Chamber of Lessons for Statesmen in Blunders of the Past. | True | By Guido Enderis. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/bombay-exchange-shut-directors-deliberate-on-defaults-trading.html | BOMBAY EXCHANGE SHUT.; Directors Deliberate on Defaults -- Trading Resumes Today. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/syracuse-backs-return-orange-in-firstclass-shape-for-ohio-wesleyan.html | SYRACUSE BACKS RETURN.; Orange in First-Class Shape for Ohio Wesleyan. | True | Special to THE NEW TORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/france-optimistic-on-arms-position-paulboncour-tells-cabinet-of.html | FRANCE OPTIMISTIC ON ARMS POSITION; Paul-Boncour Tells Cabinet of American and British Stand Against German Rearming. | True | By P.j. Philip. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/wife-to-sue-de-aguirre-former-marjorie-skinner-in-hot-springs-plans.html | WIFE TO SUE DE AGUIRRE.; Former Marjorie Skinner In Hot Springs Plans to Wed Italian. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kellys-sentenced-to-prison-for-life-gangster-is-glum-as-the-court.html | KELLYS SENTENCED TO PRISON FOR LIFE; Gangster Is Glum as the Court Assesses Penalty for Part in Urschel Kidnapping. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/silk-strike-at-pawtucket.html | Silk Strike at Pawtucket. | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/smiles-after-sundown.html | Smiles After Sundown. | True | Reg. U.S. Pat. Off. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/asks-virginia-nudist-ban-league-appeals-to-governor-to-block.html | ASKS VIRGINIA NUDIST BAN.; League Appeals to Governor to Block Establishment of Colony. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-ira-j-wood.html | MRS. IRA J. WOOD. | True | Special to THE NEW YORE TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/firms-take-space-in-port-building-macys-rents-50000-sq-ft-to.html | FIRMS TAKE SPACE IN PORT BUILDING; Macy's Rents 50,000 Sq. Ft. to Distribute Toys and Other Merchandise. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/functions-of-a-monetary-policy.html | Functions of a Monetary Policy. | True | GEORGE G. NEIDICH. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/jersey-denies-delay-in-works-program-handling-of-federal-funds-is.html | JERSEY DENIES DELAY IN WORKS PROGRAM; Handling of Federal Funds Is Defended in Answer to Criticism of Ickes. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/vastineuwalte.html | VastineuWalte. | True | Special to THE NEW TOKK TIMES. I | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/berlin-urges-speed-in-employment-plans-finance-ministry-warns-state.html | BERLIN URGES SPEED IN EMPLOYMENT PLANS; Finance Ministry Warns State Governors of Penalties for Delay in Program. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/eastern-lines-lift-mclaughlin.html | Eastern Lines Lift McLaughlin. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/an-echo-of-the-war.html | An Echo of the War. | True | A.D.S. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/boat-crew-leaves-2-in-sea-to-drown-youth-third-of-trio-clinging-to.html | BOAT CREW LEAVES 2 IN SEA TO DROWN; Youth, Third of Trio Clinging to Overturned Dory in Bev- erly Harbor, Is Saved. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/jamaica-fights-dumping.html | Jamaica Fights Dumping. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/holding-concerns-held-utility-peril-stricter-curbs-needed-if-pri.html | HOLDING CONCERNS HELD UTILITY PERIL; Stricter Curbs Needed if Pri- vate Operation Is to Last, Commissioners Are Told. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/debut-by-elsie-stewart-tea-given-for-her-by-her-sisters-at.html | DEBUT BY ELSIE STEWART.; Tea Given for Her by Her Sisters at Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fighting-in-siam-follows-troop-mutiny-royal-prince-reported-leading.html | Fighting in Siam Follows Troop Mutiny; Royal Prince Reported Leading Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/wartburg-fete-held-luther-honored-at-fall-festival-of-orphans-farm.html | WARTBURG FETE HELD.; Luther Honored at Fall Festival of Orphan's Farm School. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mr-rogers-is-of-opinion-columbus-was-all-right.html | Mr. Rogers Is of Opinion Columbus Was All Right | True | WILL ROGERS. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rev-dr-w-f-english-of-hartford-dead-prominent-figure-in-church.html | REV. DR. W. F. ENGLISH OF HARTFORD DEAD; Prominent Figure in Church Circles of Connecticut, Educator, Author. | True | Special to THB NEW YORK Tores. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-john-c-bosley.html | MRS. JOHN C. BOSLEY. | True | Special to THE NEW YORK TUIES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/see-4th-liberties-converted-in-year-some-hold-that-is-possible.html | SEE 4TH 'LIBERTIES' CONVERTED IN YEAR; Some Hold That Is Possible Under Improved Conditions, but Officials Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fordham-varsity-works-six-hours-crowley-takes-advantage-of-holiday.html | FORDHAM VARSITY WORKS SIX HOURS; Crowley Takes Advantage of Holiday and Sends Squad Through Two Sessions. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/costellos-placement-kick-gives-manual-a-7to6-triumph-over-hamiltons.html | Costello's Placement Kick Gives Manual A 7-to-6 Triumph Over Hamilton's Eleven | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/british-are-spending-as-trade-increases-years-output-of-u1500-car.html | BRITISH ARE SPENDING AS TRADE INCREASES; Year's Output of u1,500 Car Is Bought a Few Minutes After Auto Show Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-g-w-wanamaker.html | MRS. G. W. WANAMAKER. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/carmel-high-scores-1413.html | Carmel High Scores, 14-13. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/yale-stresses-defense.html | Yale Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/migrating-dollars-and-men.html | Migrating Dollars and Men." | True | By the Canadian Press. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/20880-home-pleas-eligible-for-loans-127746003-is-involved-in.html | 20,880 HOME PLEAS ELIGIBLE FOR LOANS, $127,746,003 Is Involved in Approved Applications in Metropolitan Area. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/amos-w-guthr1e.html | AMOS W. GUTHR1E. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/23-national-banks-reopen-in-ten-days-and-reorganization-plans-for.html | 23 NATIONAL BANKS REOPEN IN TEN DAYS; And Reorganization Plans for 19 Others Were Approved Up to Oct. 10, O'Connor Says. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/sauveuvan-zimmerli.html | SauveuVan Zimmerli. | True | Special to THE NEW YORK TIMES. ' | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/coal-heads-offer-compromise-plan-on-the-checkoff-captive-mine.html | COAL HEADS OFFER COMPROMISE PLAN ON THE 'CHECK-OFF'; Captive Mine Operators Agree to Deduct Union Dues if Worker Orders It. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/schedules-listed-for-dinghy-races-championship-tests-carded-on.html | SCHEDULES LISTED FOR DINGHY RACES; Championship Tests Carded on Manhasset Bay This Winter for the First Time. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/i-william-t-jones.html | I WILLIAM T. JONES. | True | i Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dillon-group-made-6-million-on-loans-brazilian-and-bolivian-bonds.html | DILLON GROUP MADE 6 MILLION ON LOANS; Brazilian and Bolivian Bonds Totaling $130,000,000 Now in Default. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/macon-takes-off-on-flight-to-west-dirigible-leaves-lakehurst-for.html | MACON TAKES OFF ON FLIGHT TO WEST; Dirigible Leaves Lakehurst for Its Permanent Station at Sunnyvale, Calif. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/child-sailors-race-tiny-craft-in-park-conservatory-lakes-veteran.html | CHILD SAILORS RACE TINY CRAFT IN PARK; Conservatory Lake's Veteran Skippers Chief Winners in Regatta of Model Boats. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/princess-heads-legion-group.html | Princess Heads Legion Group. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/slain-by-counterfeiters-informer-killed-in-cincinnati-brooklynite.html | SLAIN BY COUNTERFEITERS.; Informer Killed In Cincinnati -- Brooklynite Held in Erie. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/virginia-leaves-tonight-coach-dawson-picks-36-players-for-trip-to.html | VIRGINIA LEAVES TONIGHT.; Coach Dawson Picks 36 Players for Trip to New York. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/amherst-tests-signals-murphy-and-huey-scheduled-to-see-action.html | AMHERST TESTS SIGNALS.; Murphy and Huey Scheduled to See Action Against Union. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/custard-stores-bankrupt.html | Custard Stores Bankrupt. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fflayorqbson-dies-british-surgeon-i-uuuiuu-knighted-in-1918-for.html | fflAYO-RQBSON DIES; BRITISH SURGEON i uuuiuu; Knighted in 1918 for Services in Research and in the Near East and France in War. | True | ! Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/end-liquor-profit-rockefeller-asks-report-says-findings-show-this.html | END LIQUOR PROFIT, ROCKEFELLER ASKS; Report Says Findings Show This Must Be Done and That State Is Best Agent. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/new-grant-to-postoffice-315000-more-allotted-for-annex-here-navy.html | NEW GRANT TO POSTOFFICE; $315,000 More Allotted for Annex Here -- Navy Gets $1,817,500. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/2000-strike-at-los-angeles.html | 2,000 Strike at "Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/parachute-record-made-by-soviet-pilot-red-army-flier-falls-23124.html | PARACHUTE RECORD MADE BY SOVIET PILOT; Red Army Flier Falls 23,124 Feet Before Opening Safety Device Near Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/walter-gary.html | WALTER GARY. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/college-women-meet-here-today-national-croups-will-attend-dance-on.html | COLLEGE WOMEN MEET HERE TODAY; National Croups Will Attend Dance on Anniversary of Panhellenic Association. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ccny-in-hard-drill-works-four-hours-preparing-for-lebanon-valley.html | C.C.N.Y. IN HARD DRILL.; Works Four Hours Preparing for Lebanon Valley Game. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/300-manchurians-slain-16-japanese-killed-or-wounded-in-sharp.html | 300 MANCHURIANS SLAIN.; 16 Japanese Killed or Wounded in Sharp Fighting. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/put-swastikas-on-cows-some-austrian-farmers-also-paint-heil-hitler.html | PUT SWASTIKAS ON COWS.; Some Austrian Farmers Also Paint 'Heil Hitler' on Animals. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/protest-czech-policies-hungarian-nationalist-students-hold.html | PROTEST CZECH POLICIES.; Hungarian Nationalist Students Hold Demonstration in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/sybil-wh1gham-to-wed-will-become-robert-youngs-bride-oct-27-at-st.html | SYBIL WH1GHAM TO WED.; Will Become Robert Young's Bride Oct. 27 at St. Bartholomew's, j | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/moultonudunn.html | MoultonuDunn. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/charles-laughton-in-the-title-role-of-the-british-film-the-private.html | Charles Laughton in the Title Role of the British Film "The Private Life of Henry VIII." | True | By Mordaunt Hall. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/the-bondconversion-plan.html | THE BOND-CONVERSION PLAN. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lehigh-has-long-drill-works-on-defense-in-preparing-for-johns.html | LEHIGH HAS LONG DRILL; Works on Defense in Preparing for Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/colgate-reserves-tally-hart-and-orsi-coaching-aides-give-scrubs.html | COLGATE RESERVES TALLY.; Hart and Orsi, Coaching Aides, Give Scrubs Edge on Varsity. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/warn-german-investors-berlin-officials-press-checkup-of-funds.html | WARN GERMAN INVESTORS.; Berlin Officials Press Check-Up of Funds Placed Abroad. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/coal-men-defy-nra-on-hearing-wagner-asserts-kentuckians-will-be.html | COAL MEN DEFY NRA ON HEARING; Wagner Asserts Kentuckians Will Be Forced to Attend Arbitration Parley. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/film-stunt-man-killed-tom-bay-who-doubled-fop-many-stars-shot-by.html | FILM STUNT MAN KILLED.; Tom Bay, Who Doubled fop Many Stars, Shot by Woman. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/building-unions-plan-fight-on-pay-bricklayers-head-asserts-nra.html | BUILDING UNIONS PLAN FIGHT ON PAY; Bricklayers' Head Asserts NRA Official Is Leading Effort for Slashes. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/harold-b-franklin-resigns-from-rko-head-of-the-theatre-chain-is.html | HAROLD B. FRANKLIN RESIGNS FROM RKO; Head of the Theatre Chain Is Reported Ready to Enter the Movie Field. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/nine-hurt-in-auto-crash-two-crowded-cars-in-collision-on-lower-east.html | NINE HURT IN AUTO CRASH.; Two Crowded Cars in Collision on Lower East Side. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/new-aeronautic-setup-vidal-reorganizes-federal-plane-and-airline.html | NEW AERONAUTIC SET-UP.; Vidal Reorganizes Federal Plane and Airline Supervision. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/city-registration-goes-to-1274976-fourthday-figures-are-lower-than.html | CITY REGISTRATION GOES TO 1,274,976; Fourth-Day Figures Are Lower Than Last Year's, but Total So Far Is 64,953 Ahead. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/4225000-here-sign-consumer-pledges-local-codes-barred-by-johnson.html | 4,225,000 Here Sign Consumer Pledges; Local 'Codes' Barred by Johnson Order | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/texas-ban-voted-on-machine-gun.html | Texas Ban Voted on Machine Gun | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/the-bank-of-united-states.html | The Bank of United States. | True | J.A. BRODERICK, | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kill-ohio-sheriff-free-his-prisoner-gunmen-shoot-down-officer-lock.html | KILL OHIO SHERIFF, FREE HIS PRISONER; Gunmen Shoot Down Officer, Lock Wife and Deputy in Jail and Flee From Lima. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/bulkley-wants-the-dollar-stabilized-at-cut-value.html | Bulkley Wants the Dollar Stabilized at Cut Value | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/canadian-loan-fund-grows.html | Canadian Loan Fund Grows. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/compensation-unit-being-reorganized-hilly-aide-ends-practice-of.html | COMPENSATION UNIT BEING REORGANIZED; Hilly Aide Ends Practice of Sending Patients to Outside Physicians for X-Rays. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/another-rail-official-held.html | Another Rail Official Held. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/real-complaints.html | Real Complaints. | True | M.L.K. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ground-hog-uncovers-clue-to-long-missing-fortune.html | Ground Hog Uncovers Clue To Long Missing Fortune | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rent-apartments-in-cooperatives-new-tenants-contract-for-fur-nished.html | RENT APARTMENTS IN COOPERATIVES; New Tenants Contract for Fur- nished Suites in Buildings in Manhattan. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/our-shifting-language-it-has-more-words-than-any-other-and-purists.html | OUR SHIFTING LANGUAGE.; It Has More Words Than Any Other and Purists Are Blamed. | True | FREDERICK F. SCHRADER. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kingsfordsmith-records-struggle-log-of-flight-from-england-to.html | KINGSFORD-SMITH RECORDS STRUGGLE; Log of Flight From England to Australia Tells of Fight With I'lness on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mkee-aides-sure-of-beatIng-obrien-fear-laguardia-however-and-will.html | M'KEE AIDES SURE OF BEATING O'BRIEN; Fear LaGuardia, However, and Will Start a Drive to Swing Republicans. | True | By James A. Hagerty. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lake-mahopac-13-briarcliff-7.html | Lake Mahopac, 13; Briarcliff, 7. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/trosk-sues-to-get-judges-off-slate-wants-mccook-mclaughlin-koch.html | TROSK SUES TO GET JUDGES OFF SLATE; Wants McCook, McLaughlin, Koch, Rosenman, Cohalan and Grossman Off McKee Ticket. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/a-unique-university.html | A UNIQUE UNIVERSITY. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/miss-schley-bride-of-webster-btodd-colonial-church-at-basking-ridge.html | MISS SCHLEY BRIDE OF WEBSTER B.TODD; Colonial Church at Basking Ridge Is Scene of Wedding of New Jersey Couple. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ban-on-war-urged-by-mrs-roosevelt-at-womens-conference-she-calls-on.html | BAN ON WAR URGED BY MRS. ROOSEVELT; At Women's Conference She Calls on Youth to Change World for the Better. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mkeeparty-hack-seabury-declares-his-ticket-is-trying-to-save-the.html | M'KEEPARTY 'HACK', SEABURY DECLARES; His Ticket Is 'Trying to Save the City -- for Themselves,' He Tells Fusion Club. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/to-inspect-state-ccc-camps.html | To Inspect State C.C.C. Camps. | True | Special to THE New YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/four-us-ships-quit-cuban-ports-vessels-in-districts-now-quiet.html | FOUR U.S. SHIPS QUIT CUBAN PORTS; Vessels in Districts Now Quiet Ordered Out but Will Be Concentrated Near By. | True | Special Cabla to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/roosevelt-ykers-39-saunders-2.html | Roosevelt (Y'kers), 39; Saunders, 2. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/actors-threaten-strike-in-movies-cantor-heading-new-guild-voices.html | ACTORS THREATEN STRIKE IN MOVIES; Cantor, Heading New Guild, Voices Protest on Salary -- Fixing Board in Code. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/realty-brokers-warned-few-have-acted-to-renew-state-licenses.html | REALTY BROKERS WARNED.; Few Have Acted to Renew State Licenses Expiring Oct, 31. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/files-on-parade.html | FILES ON PARADE. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/four-held-in-brazil-in-fight-for-estate-woman-suffering-from-long.html | FOUR HELD IN BRAZIL IN FIGHT FOR ESTATE; Woman Suffering From Long Imprisonment in Alleged Plot to Get $2,500,000. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fiance-session-set-for-next-week-governor-to-call-legislature-to.html | FIANCE SESSION SET FOR NEXT WEEK; Governor to Call Legislature to Enable City to Close Its Agreement With Banks. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/control-by-city-for-housing-asked-national-conference-calls-on.html | CONTROL BY CITY FOR HOUSING ASKED; National Conference Calls On Governor for Legislation to Bring This About. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/luther-consults-hull-on-attacks-ambassador-ridicules-charge-that.html | LUTHER CONSULTS HULL ON ATTACKS; Ambassador Ridicules Charge That Hitlerites Have 300 Propaganda Agents Here. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/not-selfregulatory-gold-movements-in-these-times-de-pendent-on.html | NOT SELF-REGULATORY.; Gold Movements in These Times De- pendent on Management. | True | DAVID NOVICK. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/tammany-and-pensions-cases-of-former-controller-berry-and-colonel.html | TAMMANY AND PENSIONS.; Cases of Former Controller Berry and Colonel Slattery's Widow Are Cited. | True | ANNA STEESE RICHARDSON. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/judge-nathan-washburn-served-as-justice-32-years-at-middleboro-mass.html | JUDGE NATHAN WASHBURN; Served as Justice 32 Years at Middleboro, Mass. | True | Special to TSE NEW YOBS TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ask-coordination-of-recovery-work-johnson-wallace-and-peek-confer.html | ASK COORDINATION OF RECOVERY WORK; Johnson, Wallace and Peek Confer on Code Policies Seemingly in Conflict. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dickerson-annexes-trot-defeats-waymart-stablemate-for-class-a.html | DICKERSON ANNEXES TROT.; Defeats Waymart, Stablemate, for Class A Honors at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/wakatsuki-defends-london-naval-pact-he-is-first-japanese-statesman.html | WAKATSUKI DEFENDS LONDON NAVAL PACT; He Is First Japanese Statesman to Do So Since Terrorist Outbreaks in 1931. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/fete-held-at-san-salvador.html | Fete Held at San Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/miss-perkins-urges-adult-education-it-must-be-practical-and-attrac.html | MISS PERKINS URGES ADULT EDUCATION; It Must Be Practical and Attrac- tive, She Tells Group of Wisconsin Teachers. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mayor-quits-to-act-as-clerk.html | Mayor Quits to Act as Clerk. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mkee-described-as-foe-of-relief-actually-hostile-to-pleas-for-aid.html | M'KEE DESCRIBED AS FOE OF RELIEF; ' Actually Hostile' to Pleas for, Aid, Solomon Declares at Socialist Meeting. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/heads-funeral-directors.html | Heads Funeral Directors. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/straus-replying-to-seabury-attacks-recalls-plea-that-he-head-fusion.html | Straus, Replying to Seabury Attacks, Recalls Plea That He Head Fusion Slate | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/kellett-out-of-lineup-penn-uses-mccracken-in-his-place-as.html | KELLETT OUT OF LINE-UP.; Penn Uses McCracken in His Place as Quarterback Reports III. | True | Special to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/yale-news-warns-of-fraternity-crisis-on-eve-of-election-paper-says.html | YALE NEWS WARNS OF FRATERNITY 'CRISIS'; On Eve of Election, Paper Says Sophomores Must Settle New Problems. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/alumni-committees-are-picked-at-yale-12-advisory-athletic-groups.html | ALUMNI COMMITTEES ARE PICKED AT YALE; 12 Advisory Athletic Groups Selected -- J.H. Whitney on the Crew Board. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/vatican-library-now-is-restored-mgr-tisserant-proprefect-here-says.html | VATICAN LIBRARY NOW IS RESTORED; Mgr. Tisserant, Pro-Prefect, Here, Says Last Unit Was Finished 2 Weeks Ago. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/frost-wesleyan-ready-wallace-also-returns-to-lineup-as-hard-drill.html | FROST, WESLEYAN, READY.; Wallace Also Returns to Line-Up as Hard Drill Concludes. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/league-librarian-coming-dr-sevensma-leaves-geneva-to-attend-chicago.html | LEAGUE LIBRARIAN COMING.; Dr. Sevensma Leaves Geneva to Attend Chicago Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/joseph-winifred-aul.html | JOSEPH WINIFRED AUL. | True | Special to THE NBW TORS Touts. I | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/says-ford-broke-promise-sweeten-counsel-charges-coward-ly-refusal.html | SAYS FORD BROKE PROMISE; Sweeten Counsel Charges 'Coward-ly Refusal' to Keep Word in Deal. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gold-is-off-again-in-bank-of-france-outgo-58000000-francs-in-week.html | GOLD IS OFF AGAIN IN BANK OF FRANCE; Outgo 58,000,000 Francs in Week; 240,000,000 Francs, or $9,408,000, in 5 Weeks. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/books-published-today.html | Books Published Today | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/nra-demonstration-is-staged-in-nassau-5000-autoists-from-towns-in.html | NRA DEMONSTRATION IS STAGED IN NASSAU; 5,000 Autoists From Towns in County Join in Review at Mineola Fear Grounds. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/totaig-is-favored.html | Totaig Is Favored. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/statisticians-give-cancer-death-data-committee-of-congress-at.html | STATISTICIANS GIVE CANCER DEATH DATA; Committee of Congress at Mexico, D.D., Asks Uniformity in Gathering of Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rutgers-squad-leaves-33-players-entrain-for-game-with-colgate.html | RUTGERS SQUAD LEAVES.; 33 Players Entrain for Game With Colgate Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/dodd-to-see-hitler-today-on-assaults-chancellors-reply-on-lack-of.html | DODD TO SEE HITLER TODAY ON ASSAULTS; Chancellor's Reply on Lack of Punishments Will Affect the Policies of Five Nations. | True | By Frederick T. Birchaul. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/red-sox-acquire-cissell-trade-brown-southpaw-pitcher-to-indians-for.html | RED SOX ACQUIRE CISSELL.; Trade Brown, Southpaw Pitcher, to Indians for Infielder. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/president-motors-to-leesburg-va-he-and-mother-visit-eustis-home.html | PRESIDENT MOTORS TO LEESBURG, VA.; He and Mother Visit Eustis Home -- Hailed by Crowds on Re- turning From 3-Hour Trip. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/rural-carriers-get-more-winter-allowance-is-raised-to-3-cents-net-a.html | RURAL CARRIERS GET MORE; Winter Allowance Is Raised to 3 Cents Net a Mile. | True | | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/manhattan-selects-backfield-quartet-barkaus-gets-place-in-lineup.html | MANHATTAN SELECTS BACK-FIELD QUARTET; Barkaus Gets Place in Line-Up Against Georgetown -- Varsity Shows Speed in Drill. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/smith-again-ll-d-hailed-at-albany-university-of-state-honors.html | SMITH AGAIN LL. D., HAILED AT ALBANY; University of State Honors Ex-Governor at Anniversary Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/feareyrockwell-lead-in-team-golf-top-qualifiers-with-a-66-in-first.html | FEAREY-ROCKWELL LEAD IN TEAM GOLF; Top Qualifiers With a 66 in First Annual Eben M. Byers Memorial Tournament. | True | By William D. Richardson. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/nyu-team-stops-lafayette-plays-also-does-well-on-offense-in.html | N.Y.U. TEAM STOPS LAFAYETTE PLAYS; Also Does Well on Offense in Completing Intensive Work for Game Tomorrow. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lindbergh-inspects-airport-in-britain-colonel-discusses.html | LINDBERGH INSPECTS AIRPORT IN BRITAIN; Colonel Discusses Transatlantic Air Route With Officials at Croydon Field. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/blot-close-victor-in-roslyn-chase-scores-by-half-length-in-the.html | BLOT CLOSE VICTOR IN ROSLYN CHASE; Scores by Half Length in the Manhasset, Feature of the United Hunts Meet. | True | By Vernon van Ness. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/gurry-and-aides-wage-hard-fight-tammany-chief-meets-daily-with.html | GURRY AND AIDES WAGE HARD FIGHT; Tammany Chief Meets Daily With Trusted Lieutenants, Singly and in Groups. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/nick-holde-to-travel-manager-of-ac-blumenthals-theatro-activities.html | NICK HOLDE TO TRAVEL.; Manager of A.C. Blumenthal's Theatro Activities Resigns. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/funeral-of-countess-foster-mother-in-wheelchair-at-rites-for-mme-la.html | FUNERAL OF COUNTESS. /; Foster Mother In Wheel-Chair at Rites for Mme. La Fayette. j | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/bank-account-not-insults.html | Bank Account Not Insult's. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/smith-honor-list-named-students-maintained-high-average-during.html | SMITH HONOR LIST NAMED.; Students Maintained High Average During Freshman Year. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/texas-christian-eleven-threatens-to-strike.html | Texas Christian Eleven Threatens to Strike | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/seeks-blue-eagle-return-new-rochelle-employer-offers-to-cooperate.html | SEEKS BLUE EAGLE RETURN; New Rochelle Employer Offers to Cooperate With NRA Officials. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/pinchot-letter-unopened-sent-to-senate-a-year-ago-it-was-to-be-read.html | PINCHOT LETTER UNOPENED.; Sent to Senate a Year Ago, It Was to Be Read After Trial Here. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/right-rev-f-j-bender.html | RIGHT REV. F. J. BENDER. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-coolidge-a-regent-she-visits-mercersburg-academy-for.html | MRS. COOLIDGE A REGENT.; She Visits Mercersburg Academy for Installation Today. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mkee-and-tammany.html | M'KEE AND TAMMANY. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/tobacco-pact-signed-companies-agree-to-buy-at-17-cent-average.html | TOBACCO PACT SIGNED.; Companies Agree to Buy at 17-Cent Average Minimum. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/as-british-envoy-to-uruguay.html | As British Envoy to Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 202888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/de-valera-warns-irish-extremists-tells-opposition-as-the-dail.html | DE VALERA WARNS IRISH EXTREMISTS; Tells Opposition, as the Dail Adjourns Until Nov. 15, He Will Use Force if Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/catherine-hugh-becomes-a-bride-____-married-to-r-h-smith-jr-in-a.html | CATHERINE HUGH BECOMES A BRIDE *.____; Married to R.. H. Smith Jr. in a Church Ceremony at PeJham, N. Y. | True | I Special to THE NSW YORK TIMES | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/oil-policy-due-today-ickes-sees-roosevelt-and-is-ex-pected-to.html | OIL POLICY DUE TODAY.; Ickes Sees Roosevelt and Is Ex-pected to Announce Plan. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/truck-kills-motorcyclist.html | Truck Kills Motorcyclist. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/lumber-production-index-rises-slightly-orders-below-output-in-all.html | Lumber Production Index Rises Slightly; Orders Below Output in All but One Area | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/american-takes-seat-with-league-council-wilson-joins-proceedings-in.html | AMERICAN TAKES SEAT WITH LEAGUE COUNCIL; Wilson Joins Proceedings in Con-nection With Appointment of Members of Opium Board. | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/canadians-act-for-freer-trade-liberalizing-of-their-customs-rulings.html | CANADIANS ACT FOR FREER TRADE; Liberalizing of Their Customs Rulings and Ours Favored by Commerce Convention. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/khaki-shirt-chief-disappears-funds-gone-too-followers-say-fascist.html | Khaki Shirt Chief Disappears; Funds Gone Too, Followers Say; Fascist 'Army' Wrecks Headquarters When March From Philadel- phia Is Called Off -- Police Raid Meetings, Seize 25 and Arms and Ammunition. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/ask-union-labor-board-builders-demand-tribunal-for-jurisdictional.html | ASK UNION LABOR BOARD.; Builders Demand Tribunal for Jurisdictional Disputes. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/deadlier-gas-discovered-in-research-on-perfume.html | Deadlier Gas Discovered In Research on Perfume | True | Wireless to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/farley-fete-in-nra-mixup-san-antonio-restaurants-demand-ban-on.html | FARLEY FETE IN NRA MIX-UP; San Antonio Restaurants Demand Ban on Hotel Not Under Code. | True | Special to THE NEW YORK TIMES. | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/german-group-here-drops-nazi-question-gsselligwissenschaftliche-ver.html | GERMAN GROUP HERE DROPS NAZI QUESTION; Gesellig-Wissenschaftliche Ver- ein, Which Quit United Socie- ties, Elects New Officers. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/mrs-shields-is-wed-to-guy-a-thompson-her-marriage-to-noted-lawyer.html | MRS. SHIELDS IS WED TO GUY A. THOMPSON; Her Marriage to Noted Lawyer of St. Louis Takes Place in Washington. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/vote-fraud-colonies-in-bronx-charged-prosecutor-says-thugs-have.html | VOTE FRAUD COLONIES IN BRONX CHARGED; Prosecutor Says Thugs Have Been Migrating There in Attempt to Defeat McKee. | True | | C1B 202888 |
| 1933-10-13 | 1933-10-13 | https://www.nytimes.com/1933/10/13/archives/silk-strikers-fight-police.html | Silk Strikers Fight Police. | True | | C1B 202888 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hitler-to-receive-art-medal.html | Hitler to Receive Art Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/praise-for-the-radio-patrol.html | Praise for the Radio Patrol. | True | JOSEPH SHEMON CRESPI. | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/wall-st-approves-bond-conversion-predicts-success-and-finds-terms.html | WALL ST. APPROVES BOND CONVERSION; Predicts Success and Finds Terms in Keeping With Market Conditions. EXTRA PREMIUM FORECAST Observer in London Praises Re- funding -- Bears on Dollar Resort to Covering. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/van-loon-recovers-his-seized-clothing-writer-drops-plan-to-sue-den.html | VAN LOON RECOVERS HIS SEIZED CLOTHING; Writer Drops Plan to Sue Den- tist Who Attached Wardrobe in Action to Collect Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/lastminute-pleas-to-register-made-all-parties-urge-voters-to-enroll.html | LAST-MINUTE PLEAS TO REGISTER MADE; All Parties Urge Voters to Enroll Before the Time Expires Tonight. FIVE-DAY TOTAL 1,611,794 This Compares With 1,591,019 Last Year -- Booths Are Open Until 10:30 P.M. Today. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hun-school-takes-opening-game-330-crushes-malvern-prep-eleven-of.html | HUN SCHOOL TAKES OPENING GAME, 33-0; Crushes Malvern Prep Eleven of Philadelphia -- Milburn and Morrison Excel. LAWRENCEVILLE J.V. WINS Beats Newark Academy, 13-6, as Briggs Scores on Long Run -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/9-italian-radicals-sentenced.html | 9 Italian Radicals Sentenced. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/the-need-for-sound-money-return-to-gold-basis-and-parvalue-dollar.html | THE NEED FOR SOUND MONEY.; Return to Gold Basis and Par-Value Dollar Viewed as Necessities. | True | DAVID H. BALDWIN. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rumrunning-pact-signed-britain-gives-finland-right-to-search-ships.html | RUM-RUNNING PACT SIGNED; Britain Gives Finland Right to Search Ships Inside 3-Mile Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/one-dead-3-missing-in-oil-barge-fire-thousands-watch-the-blaze-in.html | ONE DEAD, 3 MISSING IN OIL BARGE FIRE; Thousands Watch the Blaze in Bayonne From Brooklyn, the Battery and Staten Island. 50 BLASTS ROCK COTTAGES Vast Stores of Oil Threatened, Pier Structure Damaged -- Two Men Burned. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-f-s-burnham.html | MRS. F. S. BURNHAM. | True | Special to ,THB Nsw YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/find-dynamite-sewed-in-dress-given-cleaner.html | Find Dynamite Sewed In Dress Given Cleaner | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/prison-group-cites-penal-island-plan-selection-of-san-francisco-bay.html | PRISON GROUP CITES PENAL ISLAND PLAN; Selection of San Francisco Bay Site by Government Is Subject of Debate. THAYER OPPOSES PROJECT Says Criminals Can Be Isolated by States Themselves -- Fight by Relatives of Felons Seen. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/artillery-turned-on-siamese-rebels-government-troops-attack-the.html | ARTILLERY TURNED ON SIAMESE REBELS; Government Troops Attack the Forces Under Royal Prince, Marching on Bangkok. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/drake-sets-back-creighton.html | Drake Sets Back Creighton. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dillon-loan-list-names-hc-couch-300000-borrowed-from-bankers-4.html | DILLON LOAN LIST NAMES H.C. COUCH; $300,000 Borrowed From Bankers 4 Years Before He Became Director of RFC. PARTNER CUT INCOME TAX Forrestal Escaped $95,000 in 1929 -- Firm's Profits $23,- 835,197 in Five Years. DILLON LOAN LIST NAMES H.C. COUCH | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/estate-of-ha-dix-to-charity-and-kin-retired-manufacturer-who-tried.html | ESTATE OF H.A. DIX TO CHARITY AND KIN; Retired Manufacturer Who Tried to Give Away Fortune Had $500,000 Left. LEGACIES TOTAL $186,000 Residue Goes to His Two Sons, One Getting 60 Per Cent, the Other 40. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bars-thanksgiving-shift-roosevelt-rejects-merchants-plea-to-set.html | BARS THANKSGIVING SHIFT.; Roosevelt Rejects Merchants' Plea to Set Date Ahead. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/stocks-and-commodities-decline-sharply-as-the-dollar-rises-on-bond.html | Stocks and Commodities Decline Sharply as the Dollar Rises on Bond Conversion Plan. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/reciprocity.html | RECIPROCITY. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mass-buying-gains-says-miss-perkins-she-predicts-in-indianapolis.html | MASS BUYING GAINS, SAYS MISS PERKINS; She Predicts in Indianapolis Better Times With Rise in Employment. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/michigan-normal-scores-stages-spurt-in-final-minutes-to-beat-st.html | MICHIGAN NORMAL SCORES; Stages Spurt in Final Minutes to Beat St. Viator, 13-8. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/football-on-brink-of-major-clashes-games-today-will-mark-end-of.html | FOOTBALL ON BRINK OF MAJOR CLASHES; Games Today Will Mark End of Preliminary Stages for Many Elevens. INTEREST IN PITT-NAVY Cornell-Michigan and Stan- ford-Northwestern Attractive Intersectional Tests. | True | By Robert F. Kelley. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/loses-first-game-in-62-starts.html | Loses First Game in 62 Starts. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hotchkisskent-game-tops-school-card-80-contests-in-metropolitan.html | Hotchkiss-Kent Game Tops School Card; 80 Contests in Metropolitan Area Today | True | By Kingsley Chords. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/enjoins-ban-on-union-as-violation-of-nra-judge-in-milwaukee-holds.html | ENJOINS BAN ON UNION AS VIOLATION OF NRA; Judge in Milwaukee Holds Threat to Close Shoe Plant Contrary to Law. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/teaching-of-facts-is-held-outmoded-erskine-declares-books-not.html | TEACHING OF FACTS IS HELD OUTMODED; Erskine Declares Books, Not Instructors, Should Give Information to Pupils. SAYS KNOWLEDGE IS AIM Subjects Should Be Handled as Arts, Educator Tells Women's Conference. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dentists-ads-prohibited-bennett-upholds-rule-of-state-regents.html | DENTISTS' ADS PROHIBITED; Bennett Upholds Rule of State Regents Against Publicity. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/wedell-flies-at-record-speed.html | Wedell Flies at Record Speed. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/new-york-life-added-43133000-assets-total-income-for-nine-months.html | NEW YORK LIFE ADDED $43,133,000 ASSETS; Total Income for Nine Months This Year Was $277,990,000 -- $234,857,000 Disbursed. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/miss-janet-darby-new-jersey-bride-_____-i-she-is-wed-to-homes.html | MISS JANET DARBY NEW JERSEY BRIDE: _____ i; She Is Wed to Homes Bannard, Son of Mrs. W. H. Bannard of This City, at Westfield. SISTER IS HER ATTENDANT Bridegroom Has His Brother as Best ManuReception Is Held After Ceremony. | True | Special to THE NEW YOKK TIMES. I | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/changes-in-harvard-eleven.html | Changes in Harvard Eleven. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/factory-jobs-for-future-teachers-urged-by-nyu-dean-to-enlarge-their.html | Factory Jobs for Future Teachers Urged By N.Y.U. Dean to Enlarge Their Experience | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/old-employe-honored-hs-kiernan-with-brooks-bros-60-years-gets-gold.html | OLD EMPLOYE HONORED.; H.S. Kiernan, With Brooks Bros. 60 Years, Gets Gold Watch. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-milbank-funeralv-many-mourn-at-bier-of-artist-and-h-o.html | MRS. MILBANK FUNERALV; Many Mourn at Bier of Artist and H o rticulturist. | True | Special to THE Nerr YORK TIME*. : | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/woodmere-team-victor-academy-eleven-halts-marquand-by-190-as-vogel.html | WOODMERE TEAM VICTOR.; Academy Eleven Halts Marquand by 19-0 as Vogel Stars. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cubs-drop-two-rookies-taylor-released-to-albany-and-kreevich-to.html | CUBS DROP TWO ROOKIES.; Taylor Released to Albany and Kreevich to Kansas City. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/the-nathan-leavys-have-child.html | The Nathan Leavys Have Child. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dispute-continues-on-retail-markup-agricultural-and-nra-officials.html | DISPUTE CONTINUES ON RETAIL MARK-UP; Agricultural and NRA Officials Confer Without Result on Code Provisions. COMPROMISE IS PREDICTED Capital Expects Farm Group to Win With a Ban on Selling Below Invoice Cost. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/6-named-for-stake-at-jamaica-today-dominus-and-golden-way-run-in.html | 6 NAMED FOR STAKE AT JAMAICA TODAY; Dominus and Golden Way Run in Continental Handicap on Closing Program. BRIGHT HAVEN, 7-1, WINS Sage Stable Racer Conquers Dunlilt by Five Lengths, With Erebus Third. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hauptmann-tells-plan-of-new-play-german-author-says-golden-harp-is.html | HAUPTMANN TELLS PLAN OF NEW PLAY; German Author Says 'Golden Harp' Is Unassuming, Poetic Creation. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cornell-at-ann-arbor-50000-expected-to-see-football-battle-with.html | CORNELL AT ANN ARBOR. 50,000 Expected to See Football Battle With Michigan. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/text-of-william-greens-speech-urging-german-boycott.html | Text of William Green's Speech Urging German Boycott | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/11022710-sought-by-municipalities-thirtyone-communities-to-be-in.html | $11,022,710 SOUGHT BY MUNICIPALITIES; Thirty-one Communities to Be in Market Next Week With New Bonds. FEW BIDS ARE EXPECTED List Is Headed by Boston With Relief Flotation of $3,800,000. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/charles-hodge.html | CHARLES HODGE. | True | Special to THE: NEW TORI Time. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/pamellenic-holds-anniversary-dance-twenty-national-sororities-are.html | PAMELLENIC HOLDS ANNIVERSARY DANCE; Twenty National Sororities Are Represented Among Hostesses of Dinner Parties. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-macgowan-golf-victor.html | Mrs. MacGowan Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/augustus-s-brandow-.html | AUGUSTUS S. BRANDOW. * | True | I Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/francis-w-faranda-j.html | FRANCIS 'W. FARANDA. j | True | Special to THE NEW YORK TIMES. 1 | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/fire-menaces-tanker-crew-saves-the-california-in-hong-kong-as.html | FIRE MENACES TANKER.; Crew Saves the California in Hong-kong as Sampans Burn. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/simplicity-of-3-rs-urged-for-today-dr-hs-weet-getting-litt-d-from.html | SIMPLICITY OF 3 R'S URGED FOR TODAY; Dr. H.S. Weet, Getting Litt. D. From University of State, Favors New School Tack. CAPEN ASKS FLEXIBILITY Professional Education Is Held Too Rigid -- Strayer Predicts a Rise in Aid. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/increase-noted-in-savings-bank-accounts-held-reflection-of-spread.html | Increase Noted in Savings Bank Accounts Held Reflection of Spread of Employment | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/state-bars-issue-of-utility-bonds-public-service-board-denies-plea.html | STATE BARS ISSUE OF UTILITY BONDS; Public Service Board Denies Plea of Jamaica Water Com- pany to Raise $500,000. MALTBIE SCORES POLICY Capital Had Previously Been Written Up Heavily by Mere 'Book Entries,' He Says. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/chinese-reds-flee-threat-of-a-drive-many-escape-from-area-where-gen.html | CHINESE REDS FLEE THREAT OF A DRIVE; Many Escape From Area Where Gen. Chiang Is Planning Large-Scale Invasion. BIG REWARDS FOR HEADS Government Will Pay as High as $100,000 Each for Red Chiefs Alive and $80,000 if Dead. | True | By Hallett Abend.special Cable To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cornell-harriers-score-hand-alfred-first-reverse-on-home-course-in.html | CORNELL HARRIERS SCORE.; Hand Alfred First Reverse on Home Course in 20 Years, 25-30. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/objects-to-filing.html | Objects to Filing. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/india-fireworks-blast-kills-6.html | India Fireworks Blast Kills 6. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/yale-will-engage-new-football-foe-meets-w-and-l-for-the-first-time.html | YALE WILL ENGAGE NEW FOOTBALL FOE; Meets W. and L. for the First Time -- Princeton and Harvard Face Tests. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/casper-haeckl.html | CASPER HAECKL. | True | Special to THE New YORK TIMES. | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/socialist-assails-mkee-on-housing-solomon-calls-rival-candidate-of.html | SOCIALIST ASSAILS M'KEE ON HOUSING; Solomon Calls Rival Candidate of the 'Profit-Seeking and Speculative Landlords.' ASTOR'S AID RESENTED Municipal Authority to Clear Slums and Build Low-Price Dwellings Is Urged. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/europe-is-impressed.html | Europe Is Impressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/struggle-between-pitt-and-navy-elevens-marks-first-meeting-of.html | Struggle Between Pitt and Navy Elevens Marks First Meeting of Rivals Since 1916 | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/nazis-release-hirtsiefer.html | Nazis Release Hirtsiefer. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/friday-the-13th-babies-born-to-three-brothers.html | Friday the 13th Babies Born to Three Brothers | True | By the Canadian Press. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/home-town-greets-critz.html | Home Town Greets Critz. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/funeral-of-gen-terry-today.html | Funeral of Gen. Terry Today. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/wins-suit-against-son.html | Wins Suit Against Son. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/church-activities-of-interests-city-dr-gu-wenner-oldest-active.html | CHURCH ACTIVITIES OF INTERESTS CITY; Dr. G.U. Wenner, Oldest Active Lutheran Pastor, to Mark 65 Years in Pulpit. CONFERENCE ON YACHT Sunday School Officers to Meet on Boat -- Bishop Kearney to Dedicate Altars. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/credit-union-authorized-wilson-employes-get-sanction-of.html | CREDIT UNION AUTHORIZED.; Wilson Employes Get Sanction of Organisation in Albany. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bars-students-outside-city.html | Bars Students Outside City. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/elton-b-hill.html | ELTON B. HILL. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/orders-ford-pay-sweeten-100000-jury-gives-verdict-to-phila-delphia.html | ORDERS FORD PAY SWEETEN $100,000; Jury Gives Verdict to Phila- delphia Sales Concern in Suit for $160,000 Losses. LINCOLN PLEDGE UPHELD Manufacturer's Promise to As- sume Its Debts Is Cited in Judge's Charge. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/sachs-cuts-nra-service-economist-will-devote-only-two-days-a-week.html | SACHS CUTS NRA SERVICE.; Economist Will Devote Only Two Days a Week to Work. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/vote-common-stock-reduction.html | Vote Common Stock Reduction. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/public-tolerance-called-crime-ally-judge-kavanaugh-denounces.html | PUBLIC TOLERANCE CALLED CRIME ALLY; Judge Kavanaugh Denounces 'Faddists Who Turn Jails Into Clubhouses.' COPELAND GIVES VIEWS Urges, at Washington Confer- ence, Federal Intervention at Start of Kidnapping Cases. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/nra-will-move-downtown-today-city-and-state-headquarters-at-45.html | NRA WILL MOVE DOWNTOWN TODAY; City and State Headquarters at 45 Broadway Will Be For- mally Opened Monday. RE-EMPLOYMENT GROWS 700 Up-State Communities Re- port 69,893 Put Back to Work at $1,398,608 Pay. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/7000000-for-dam-no-3-president-orders-allocation-for-first-years.html | $7,000,000 FOR DAM NO. 3.; President Orders Allocation for First Year's Work in Alabama. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/jersey-bridge-play-is-marked-by-upset-mrs-levin-bloomfield-and-mrs.html | JERSEY BRIDGE PLAY IS MARKED BY UPSET; Mrs. Levin, Bloomfield, and Mrs. Levy, Jersey City, Win Title in Women's Pair Match. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/obrien-refuses-pledge-on-charter-to-name-revision-commission-no.html | O'BRIEN REFUSES PLEDGE ON CHARTER; To Name Revision Commission No Matter Who Is Elected, Aide Makes It Clear. LAGUARDIA VIEWS SCORED But Johnson Says the Mayor Should Include Fusionist to 'Represent Minority.' | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hamilton-elmsford-32-dobbs-ferry-0.html | Hamilton (Elmsford), 32; Dobbs Ferry, 0. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dartmouth-in-action-injuries-make-lineup-uncertain-for-game-with.html | DARTMOUTH IN ACTION.; Injuries Make Line-Up Uncertain for Game With Bates. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/jf-collinss-son-killed-boy-of-15-injured-by-skidding-car-at.html | J.F. COLLINS'S SON KILLED; Boy of 15 Injured by Skidding Car at Ridgefield, Conn. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/manufacturer-buys-north-bergen-plant-pen-and-pencil-maker-acquires.html | MANUFACTURER BUYS NORTH BERGEN PLANT; Pen and Pencil Maker Acquires Former Silk Factory for Threefold Expansion. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/woodland-c-phillips.html | WOODLAND C. PHILLIPS. | True | Special to THE NBW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/talks-of-wrestling-ban-connecticut-official-considers-move-to-check.html | TALKS OF WRESTLING BAN.; Connecticut Official Considers Move to Check Eye Disease. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/manchuria-to-get-new-railroad-lines-steel-plant-also-is-included-in.html | MANCHURIA TO GET NEW RAILROAD LINES; Steel Plant Also Is Included in Plans for Year -- Plague Is Checked in South. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/-a-wolcott-dies-aoto-parts-maker-head-of-packard-electric-co.html | . A. WOLCOTT DIES; AOTO PARTS MAKER; Head of Packard Electric Co., Manufacturers of Cables for Motor Vehicles. AN ATHLETE AT COLLEGE Began Career as an Engineer After Working Way Through Lehigh in Class of '03. | True | Special to TBB New YORK Truss. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/daniel-d-hanlon.html | DANIEL D. HANLON. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/gw-whitakers-hosts-entertain-with-dinner-for-mrs-herbert-a-schmidt.html | G.W. WHITAKERS HOSTS.; Entertain With Dinner for Mrs. Herbert A. Schmidt. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mae-west-reveals-herself-as-a-circus-queen-in-im-no-angel-at-the.html | Mae West Reveals Herself as a Circus Queen in 'I'm No Angel' at the Paramount -- 'Saturday's Millions.' | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/miss-ridley-wins-greenbrier-final-defeats-miss-page-63-64-to-retain.html | MISS RIDLEY WINS GREENBRIER FINAL; Defeats Miss Page, 6-3, 6-4, to Retain Tennis Laurels She Captured Last Year. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/w-f-stephen.html | W. F. STEPHEN. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/field-trial-won-by-combahee-lion-lawrence-entry-takes-mem-bers.html | FIELD TRIAL WON BY COMBAHEE LION; Lawrence Entry Takes Mem- bers' Shooting Dog Stake in East Setauket Meet. BEAUTY BOB ALSO SCORES Phillips's English Setter Cap- tures Top Honors in Novice Competition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/to-aid-jewish-charities-unlisted-securities-group-will-seek-50000.html | TO AID JEWISH CHARITIES.; Unlisted Securities Group Will Seek $50,000 in Drive. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/alice-white-tells-of-actors-beating-grand-jury-testimony-says-she.html | ALICE WHITE TELLS OF ACTOR'S BEATING; Grand Jury Testimony Says She Was 'Frightfully Disfigured' by John Warburton. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mayor-acts-today-on-pension-funds-will-confer-with-his-aides-on.html | MAYOR ACTS TODAY ON PENSION FUNDS; Will Confer With His Aides on Suits to Increase Budget by $17,700,000. FIREMEN'S ITEM RESTORED $3,900 Pay Advance Is Voted as Board Is Told Companies Are Undermanned. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/strayer-asks-school-aid.html | Strayer Asks School Aid. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/move-to-block-chinese-rebel.html | Move to Block Chinese Rebel. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/haroldtn-vanbergen.html | HAROLDTN. VANBERGEN. | True | Special to THB NEW YORK Tores. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/inquiry-blocked-kernochan-says-grand-juror-told-him-court-halted.html | INQUIRY BLOCKED, KERNOCHAN SAYS; Grand Juror Told Him Court Halted Sifting of Political Protection, He Charges. DENIAL BY JUDGE COLLINS Fusion Candidate Admits His August Testimony Did Not Warrant Indictments. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/less-canadian-newsprint-september-output-fell-to-179416-tons-from.html | LESS CANADIAN NEWSPRINT; September Output Fell to 179,416 Tons From August's 194,262. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/leaders-at-odds-as-lehman-sets-special-session-for-wednesday.html | Leaders at Odds as Lehman Sets Special Session for Wednesday; Governor, Holding Speed Is Vital, Puts Onus for Imperiling City's Plan on Fearon -- Senator Insists at 3-Hour Confer- ence on Passage of Up-State Legislation at This Time. SPECIAL SESSION OPENS WEDNESDAY | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/high-salary-curb-put-in-film-code-fines-of-10000-provided-for.html | HIGH SALARY CURB PUT IN FILM CODE; Fines of $10,000 Provided for Producers Who Pay Wages 'Unreasonably' High. ROOSEVELT URGED CLAUSE Code Previously Contained Inhi- bition Against High-Priced Bids for Stars. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/2000000-deal-on-lower-6th-av-vivian-green-sells-17story-building.html | $2,000,000 DEAL ON LOWER 6TH AV.; Vivian Green Sells 17-Story Building Fronting on Watts Street. BUILT IT THREE YEARS AGO Commercial Structure With 400 Feet of Street Frontage Has Many Big Firms as Tenants. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/johnson-declares-codes-trade-law-admits-doubt-on-enforcement-but.html | JOHNSON DECLARES CODES TRADE LAW; Admits Doubt on Enforcement, but Holds All Are Subject to Their Provisions. BLOCKS EVASION SCHEME Acts on Report Minors Are Called 'Executives' to Exempt Them From Hour Rules. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/john-j-craven.html | JOHN J. CRAVEN. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/medical-care-code-offered-industry-nra-has-approved-outline-of-plan.html | MEDICAL CARE CODE OFFERED INDUSTRY; NRA Has Approved Outline of Plan to Cut Accident Toll, Surgeons Are Told. DEATHS NOW 25,000 YEARLY Survey Also Shows 90,000,000 Injuries in Plants, Dr. M.N. Newquist Asserts. | True | By William L. Laurence.special To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/paramount-publix-defers-detroit-sale-two-offers-for-theatre-are.html | PARAMOUNT PUBLIX DEFERS DETROIT SALE; Two Offers for Theatre Are Held Off for Six Months -- Court Backs Referee. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/official-stories-of-reich-fire-vary-police-say-it-was-small-when.html | OFFICIAL STORIES OF REICH FIRE VARY; Police Say It Was Small When They Came, but Attendants Declare It Widespread. TORGLER'S CASE IS AIDED Janitor Says He Left Building Calmly -- Finding of a Red Leaflet on Dutchman Denied. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/irying-ruland-67-realtorf-is-dead-cousin-of-t-w-lament-was-a.html | IRYING RULAND, 67, REALTORf IS DEAD; Cousin of T. W. Lament Was a Founder and Ex-President of Realty Board. ONCE A HARVARD EDITOR Served as an Appraiser for the City and StateuFuneral at Summer Home Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/retailers-to-pass-on-makers-codes-thirteen-heads-of-stores-in.html | RETAILERS TO PASS ON MAKERS CODES; Thirteen Heads of Stores in Various Sections Will Join Protective Group. SOME CHANCES OPPOSED Trade Terms and Discounts, as Proposed, Will Be Fought at Hearings. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dollar-gains-in-paris-speculators-see-early-move-for-stabilization.html | DOLLAR GAINS IN PARIS.; Speculators See Early Move for Stabilization Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/fearey-rockwell-gain-second-round-beat-as-bourne-and-john-son-3-and.html | FEAREY-ROCKWELL GAIN SECOND ROUND; Beat A.S. Bourne and John- son, 3 and 2, as Match Play Opens in Byers Golf. O'BRIEN, G. BOURNE SCORE Eliminate Eyre and Haynes in 24-Hole Contest -- White and Cushing Among Victors. | True | By William D. Richardson.special To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/columbus-obrien.html | COLUMBUS O'BRIEN. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/buying-or-paying.html | Buying or Paying. | True | SALESMAN. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/the-liquor-problem-recommendations-of-the-rockefeller-commission.html | THE LIQUOR PROBLEM.; Recommendations of the Rockefeller Commission Are Disputed. | True | ALBERT STEVENS CROCKETT. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/gain-in-daily-average-reserve-bank-credit-shown-in-report-for-week.html | Gain in Daily Average Reserve Bank Credit Shown in Report for Week Ended Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pit. Off.By John Kieran. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/monarchist-groups-quarrel-in-vienna-socialists-demand-revolution-as.html | MONARCHIST GROUPS QUARREL IN VIENNA; Socialists Demand Revolution as Only Effective Way to Com- bat Fascists. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cuban-expresident-gone-from-montreal-machado-and-aides-disappear.html | CUBAN EX-PRESIDENT GONE FROM MONTREAL; Machado and Aides 'Disappear' -- Believed to Have Headed for the United States. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/irish-terrier-has-11-puppies.html | Irish Terrier Has 11 Puppies. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/three-more-to-be-tried.html | Three More to Be Tried. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/fisher-lays-slump-to-excessive-debt-yale-economist-tells.html | FISHER LAYS SLUMP TO EXCESSIVE DEBT; Yale Economist Tells Statistical Parley in Mexico Remedy Is Reflation. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mkee-criticizes-attack-on-lehman-candidate-assails-seabury-for.html | M'KEE CRITICIZES ATTACK ON LEHMAN; Candidate Assails Seabury for Questioning the Governor's Action on Inquiry. TACTICS CALLED 'SHODDY' Flury Caused by McLaughlin Call to Smith -- He Will Not Attend Tammany Rally. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/af-of-l-averts-unionism-debate-craft-organization-issue-is-put-up.html | A.F. OF L. AVERTS UNIONISM DEBATE; Craft Organization Issue Is Put Up to Council by Par- liamentary Move. DAVIS ASSAILS STRIKES Says Labor Cannot Afford Them -- Many Resolutions Are Voted as Convention Ends. Special to THE NEW YORK TIMES. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mount-kisco-18-harrison-12.html | Mount Kisco, 18; Harrison, 12. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/seaman-is-drowned-after-cruiser-blast-powder-explodes-on-the-cincin.html | SEAMAN IS DROWNED AFTER CRUISER BLAST; Powder Explodes on the Cincin- nati Off California -- Ensign Is One of Two Injured. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/macon-crossing-texas-airship-faces-storms-as-it-heads-for-pass-in.html | MACON CROSSING TEXAS.; Airship Faces Storms as It Heads for Pass In Mountains. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/double-bridal-today-in-the-perera-home-miss-nina-to-be-wed-to-c-w-c.html | DOUBLE BRIDAL TODAY IN THE PERERA HOME; Miss Nina to Be Wed to C. W. Collier and Lionel Will Marry Miss BitteL | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/obrien-denounces-treason-in-party-tells-brooklyn-audience-lead-ers.html | O'BRIEN DENOUNCES 'TREASON' IN PARTY; Tells Brooklyn Audience Lead- ers Who Desert to 'Cats' Will Soon Beg to Get Back. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/collwshakespear-of-british-army-dies-military-historian-honored-by.html | COLLW.SHAKESPEAR OF BRITISH ARMY DIES ! Military Historian Honored by Two Nations for His Ser- vices in India. | True | . Special Cable to THE NEW YORE Tones. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/state-gives-up-soldiers-home.html | State Gives Up Soldiers Home. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hialeah-to-adopt-dope-box-system-horses-to-be-tested-at-winter.html | HIALEAH TO ADOPT 'DOPE BOX' SYSTEM; Horses to Be Tested at Winter Meeting to Determine if They Were Stimulated. GOVERNMENT TO GIVE AID Federal Chemist Will Make Examinations -- Method May Be Used Here in 1934. | True | By Bryan Field. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/plans-for-meeting-of-3-balkan-kings-titulescu-of-rumania-prepares.html | PLANS FOR MEETING OF 3 BALKAN KINGS; Titulescu of Rumania Prepares Way at Sofia -- Goes to Sign Pact With Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/temple-conquers-haskell-indians-18000-see-warners-team-register-310.html | TEMPLE CONQUERS HASKELL INDIANS, 18,000 See Warner's Team Register 31-0 Triumph in Philadelphia Game. WATTS RACES 77 YARDS Testa Dashes 59 Yards for Another Touchdown - - Frey and Martin Also Tally. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/spanish-women-register-barcelona-reports-55515-more-than-men-voters.html | SPANISH WOMEN REGISTER.; Barcelona Reports 55,515 More Than Men Voters. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/woman-seeks-office-she-would-abolish-miss-hull-declares-aldermen.html | Woman Seeks Office She Would Abolish; Miss Hull Declares Aldermen Useless | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/chsabinmourned-by-many-notables-uuuuuuuuuua-i-1000-attend-funeral.html | C.H.SABINMOURNED BY MANY NOTABLES .uuuuuuuuuua. i; 1,000 Attend Funeral Service for Banker and Civic Leader at St. George's Church. DR. REILAND OFFICIATES Delegation From Albany County Society at Impressive Rites- Burial at Southampton. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/allan-b-morton.html | ALLAN B. MORTON. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/seward-webb-jr-engaged-to-wed-descendant-of-commodore-vanderbilt-to.html | SEWARD WEBB JR. ENGAGED TO WED; Descendant of Commodore Vanderbilt to Marry Miss Elizabeth Barroll. HIS ANCESTRY COLONIAL Grandson of Late Mayor Gaynor ouFiancee's Grandfather Was Naval Officer. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/william-h-good-dies-in-his-auto-brooklyn-lawyer-succumbs-to-heart-a.html | WILLIAM H. GOOD DIES IN HIS AUTO; Brooklyn Lawyer Succumbs to Heart Attack on His Way to a Hospital. BREVOORT BANK DIRECTOR Trustee of Public Library of Borough -- Had Left Supreme Court When Stricken. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cotton-prices-dip-as-dollar-goes-up-steady-sales-laid-to-an-anti-in.html | COTTON PRICES DIP AS DOLLAR GOES UP; Steady Sales Laid to an Anti- Inflation View of Develop- ments in Washington. SETBACKS21 TO 28 POINTS Large Spot House Reported as a Seller as It Buys Heavily of New Staple in South. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/puts-st-lawrence-in-public-works-roosevelt-orders-planning-board.html | PUTS ST. LAWRENCE IN PUBLIC WORKS; Roosevelt Orders Planning Board Set Up to Include Waterway Project. ORGANIZATION IS FORMED Chairman Walsh of New York Power Authority Is a Member at President's Request. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/la-guardias-reply-to-mckees-keynote-address.html | La Guardia's Reply to McKee's Keynote Address | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/melv1na-kroh-a-bride-new-jersey-girl-married-to-paul-c-rice-in.html | MELVINA KROH A BRIDE.; New Jersey Girl Married to Paul C. Rice in Manasquan. | True | Special to THB NEW YORS TIMES. I | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/treasury-surplus-95587000-oct-11-outlay-750346000-since-july-1.html | TREASURY SURPLUS $95,587,000 OCT. 11; Outlay $750,346,000 Since July 1, Exclusive of $315,632,- 000 for Emergency Uses. RECEIPTS UP $336,745,000 Ordinary Costs Cut $204,000,000 -- Total Federal Expenses Give $233,979,000 Deficit. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/william-h-evans.html | WILLIAM H. EVANS. | True | Special to THE IfeW YOfK. TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/medical-student-ends-life-at-yale-robert-farqukar-28-dead-by-gas.html | MEDICAL STUDENT ENDS LIFE AT YALE; Robert Farqukar, 28, Dead by Gas Poisoning, Had Worried Over Finances. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/northwestern-on-edge-has-high-hopes-in-encounter-with-stanford.html | NORTHWESTERN ON EDGE.; Has High Hopes in Encounter With Stanford Eleven. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/spain-asks-world-to-control-news-plan-is-broached-in-invitations-to.html | SPAIN ASKS WORLD TO CONTROL NEWS; Plan Is Broached in Invitations to Parley in Madrid to Meet on Nov. 7. MENACE TO PRESS IS SEEN Britain and Untied States Have Opposed Scheme as Likely to End Unbiased News. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mr-durantys-compliments.html | Mr. Duranty's Compliments. | True | WALTER DURANTY. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/text-of-president-roosevelts-address.html | Text of President Roosevelt's Address | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rise-in-brokers-supply-of-us-steel-common.html | Rise in Brokers' Supply Of U.S. Steel Common | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/prices-drop-laid-to-dollars-rise-in-foreign-exchange-cash.html | Prices Drop, Laid to Dollar's Rise in Foreign Exchange -- Cash Quotations Also All Lower. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/ada-may-gets-divorce-grounds-not-revealed-in-suit-against-capt.html | ADA MAY GETS DIVORCE.; Grounds Not Revealed In Suit Against Capt. Potter of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/cut-in-rail-fares-gets-new-setback-officers-of-lines-in-east-and.html | CUT IN RAIL FARES GETS NEW SETBACK; Officers of Lines in East and Southeast Fail to Agree on Scales of Rates. DELAY ACTION FOR STUDY Objectors Would Go Further Than 3c a Mile One-Way, 2 1/2 Round Trip. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bond-plan-lifts-dollar-3c-to-6891-treasurys-conversion-offer-1s.html | BOND PLAN LIFTS DOLLAR 3C TO 68.91; Treasury's Conversion Offer 1s Viewed as Renunciation of Currency Inflation. SPECULATIVE PRICES FALL All Foreign Exchanges Decline in Values Measured by United States Unit. BOND PLAN LIFTS DOLLAR 3C TO 68.91 | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/w-r-moody-fvneral-will-be-held-today-service-for-educator-and-son.html | W. R. MOODY FVNERAL WILL BE HELD TODAY; Service for Educator and Son of Evangelist to Take Place at East NorthfieM. i ——————— | True | I ' Special to THE NEW YORK TIMES. i | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/yonkers-gets-250000-state-fund-enables-city-to-meet-interest-on.html | YONKERS GETS $250,000.; State Fund Enables City to Meet Interest on Bonded Debt. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/convicted-of-police-murder.html | Convicted of Police Murder. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/flies-on-to-brisbane-kingsfordsmith-nears-australia-goal-ulm-on-way.html | FLIES ON TO BRISBANE ; Kingsford-Smith Nears Australia Goal -- Ulm on Way to Bagdad. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/plot-to-evade-boycott-by-false-labels-charged-to-german-importers.html | Plot to Evade Boycott by False Labels Charged to German Importers Here | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bankruptcy-asked-for-ny-investors-four-bondholders-charge.html | BANKRUPTCY ASKED FOR N.Y. INVESTORS; Four Bondholders Charge Guaranteed Interest on Securities Is Unpaid. ASSETS AT $44,543,692 Transfer of Funds With Intent to Discriminate Also Is Alleged in Petition. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/activity-in-wool-less-prices-maintained-and-consump-tion-in.html | ACTIVITY IN WOOL LESS.; Prices Maintained and Consumption in Manufacture Heavy. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mckee-adds-to-ticket-5-justices-added-to-mkees-ticket.html | McKee Adds to Ticket.; 5 JUSTICES ADDED TO M'KEE'S TICKET | True | By James A. Hagerty.by James A. Hagerty. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/football-team-spared-texas-christian-gives-suspended-sentences-to.html | FOOTBALL TEAM SPARED.; Texas Christian Gives Suspended Sentences to Hazers. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/3-powers-unmoved-bar-any-rearming-plan-a-resolution-today-to-make.html | 3 POWERS UNMOVED, BAR ANY REARMING; Plan a Resolution Today to Make Reich Equality Hinge on Control Reports. HOPE FOR ITALY'S BACKING Geneva Hears That German Cabinet Will Fix Policy After Bureau Acts. POWERS UNMOVED, BAR ANY REARMING | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/i-arthur-hawkes-a-founder-of-news-service-that-later-became-the.html | I ARTHUR HAWKES.; A Founder of News Service That Later Became the Canadian Press. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/nazis-ask-wealthy-to-eat-in-cafes-on-fast-sunday.html | Nazis Ask Wealthy to Eat In Cafes on 'Fast' Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/many-debt-plans-studied-in-parley-british-go-over-limitations-on.html | MANY DEBT PLANS STUDIED IN PARLEY; British Go Over Limitations on Possible Payment With American Negotiators. SEEK ACTION FOR DEC. 15 Acheson Will Consult With Roosevelt on Progress Before Conferees Meet Again. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/clothing-pickets-win-fight-on-injunction-judge-witschief-at.html | CLOTHING PICKETS WIN FIGHT ON INJUNCTION; Judge Witschief at Poughkeepsie Bars Signs Charging NRA Violations. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/business-world.html | BUSINESS WORLD. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/alcatraz-island.html | ALCATRAZ ISLAND. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/approaches-goal-of-pure-vitamin-a-prof-holmes-produces-oil-9200.html | APPROACHES GOAL OF PURE VITAMIN A; Prof. Holmes Produces Oil 9,200 Times More Potent Than Cod Liver Extract. LACTEAL GLANDS SPURRED Extract Even Enables Tomcat to Nurse Kittens, Chemists Are Told at Akron. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bowers-informal-in-an-interview-our-ambassador-to-spain-sits-on.html | BOWERS INFORMAL IN AN INTERVIEW; Our Ambassador to Spain Sits on Desk and Chats About NRA in Barcelona. SEEKS NEW TRADE TREATY He Tells Newspaper Men Aim of American Nationalism Is Not Economic Isolation. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/jinx-up-in-harlem-fells-defiant-six-fire-in-club-decked-with-black.html | JINX UP IN HARLEM FELLS DEFIANT SIX; Fire in Club Decked With Black Cats for Friday 13th Sends Musicians to Hospital. MARRIAGE BUREAU BUSY NRA Gets All the Credit When Couples Forget the Ominous Reputation of the Day. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/jerusalem-arabs-clash-with-police-eleven-hurt-in-demonstration.html | JERUSALEM ARABS CLASH WITH POLICE; Eleven Hurt in Demonstration Protesting Immigration of Jews Into Palestine. OFFICIAL BAN IS FLOUTED Women of Best Families Join in Attempted March on British Government Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/i-w-m-richardson-dies-in-greenwich-senior-member-of-advertising.html | i W. M. RICHARDSON DIES IN GREENWICH; Senior Member of Advertising Agency HereuSon of Cir- cuit Judge of Tennessee. | True | I Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/patrick-tracy.html | PATRICK TRACY. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/jw-fowler-indicted-on-mail-fraud-count-gypsum-head-and-eight-others.html | J.W. FOWLER INDICTED ON MAIL FRAUD COUNT; Gypsum Head and Eight Others Are Named at Chicago in Investment Trust Case. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/chemical-blast-injures-students.html | Chemical Blast Injures Students. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/educators-greet-exile-coworkers-university-at-new-school-is.html | EDUCATORS GREET 'EXILE' CO-WORKERS; University at New School Is Formally Dedicated to In- tellectual Freedom. TOLERANCE AIM STRESSED ' Inquisition' Methods in the Reich Today Assailed by Neilson and Seligman. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/grain-prices-drop-when-east-sells-pessimism-in-pit-results-in.html | GRAIN PRICES DROP WHEN EAST SELLS; Pessimism in Pit Results in Steady Liquidation, Much of It in Small Lots. ALL WHEAT OFF 5 CENTS Oats Also Fall Maximum Al- lowed in a Day's Trading -- Some Season's Lows Reached. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/officers-arrive-for-horse-show-four-czechoslovak-army-men-will.html | OFFICERS ARRIVE FOR HORSE SHOW; Four Czechoslovak Army Men Will Visit Chicago Before Competing in Garden. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/canadian-car-loadings-up.html | Canadian Car Loadings Up. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/attack-shops-of-jews-rumanian-iron-guards-at-braila-beat-the-police.html | ATTACK SHOPS OF JEWS.; Rumanian 'Iron Guards' at Braila Beat the Police Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/sutherland-loses-aldermanic-post-ousted-as-assistant-to-head-of.html | SUTHERLAND LOSES ALDERMANIC POST; Ousted as Assistant to Head of Board as Reprisals Spread to Brooklyn. SUPPLANTED AS LEADER Holds Dismissal Is Threat by 'Asinine' Chieftains to Keep Chiefs in Line. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/7-am-bell-at-harvard-silenced-to-please-yard.html | 7 A.M. Bell at Harvard Silenced to Please Yard | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/gonzalez-praised-in-panama.html | Gonzalez Praised in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/miss-sillecks-88-wins-takes-low-gross-in-golf-play-mrs-stevens.html | MISS SILLECK'S 88 WINS.; Takes Low Gross In Golf Play -- Mrs. Stevens Scores. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/reasserts-demand-for-stable-currency-council-of-world-chamber-of.html | REASSERTS DEMAND FOR STABLE CURRENCY; Council of World Chamber of Commerce Declares It Is Essential to Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/trade-shows-pickup-weekly-review-says-first-week-of-seasonal.html | TRADE SHOWS PICK-UP, WEEKLY REVIEW SAYS; First Week of Seasonal Weather and 'Buy Now' Drive Bring Sharp Increases. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/4000-reds-in-riot-at-nra-quarters-leftwing-unionists-block-7th-av.html | 4,000 REDS IN RIOT AT NRA QUARTERS; Left-Wing Unionists Block 7th Av. for an Hour Till Mounted Police Break Up Crowd. 55 ARRESTED, LATER FREED Delegations Complain to NRA Officials Their Groups Are Ignored in Mediations. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/canadian-loan-taken-225000000-refunding-issue-is-reported.html | CANADIAN LOAN TAKEN.; $225,000,000 Refunding Issue Is Reported Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/green-eagle-means-go-ahead.html | Green Eagle Means 'Go Ahead.' | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/glen-ridge-6-montclair-acad-0.html | Glen Ridge, 6; Montclair Acad., 0. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/new-moves-are-made-to-end-chaco-war-argentina-and-brazil-appeal-to.html | NEW MOVES ARE MADE TO END CHACO WAR; Argentina and Brazil Appeal to Bolivia and Paraguay -- Roosevelt Aid Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/portes-gil-unhurt-in-auto-crash.html | Portes Gil Unhurt in Auto Crash | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/new-leasehold-deals-properties-in-manhattan-are-re-ported-under-new.html | NEW LEASEHOLD DEALS.; Properties in Manhattan Are Re-ported Under New Control. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/g-munn-fined-in-london-for-teargas-gun-in-car.html | G. Munn Fined in London For Tear-Gas Gun in Car | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/john-h-cash-i-_____-i-uuuuuuu-former-publisher-of-westfield-n-j.html | JOHN H. CASH. i _____; I uuuuuuu Former Publisher of Westfield, N. J., Became Builder. | True | Special to THE Niw YORK TIMES. | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/protests-island-prison-san-francisco-objects-to-use-of-alcatraz-for.html | PROTESTS ISLAND PRISON.; San Francisco Objects to Use of Alcatraz for Desperadoes. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/crosses-isthmus-again-woman-who-made-panama-trip-by-mule-in-1852.html | CROSSES ISTHMUS AGAIN.; Woman, Who Made Panama Trip by Mule in 1852, Sails Via Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/nine-european-boats-enter-florida-races-france-italy-and-spain-to.html | NINE EUROPEAN BOATS ENTER FLORIDA RACES; France, Italy and Spain to Be Represented in Regattas, Townsend Cables. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/lawrcevle-jv-13-newk-ac-6.html | Lawr'cev'le J.V., 13; New'k Ac., 6. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/andrew-c-sommers.html | ANDREW C. SOMMERS. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dinner-for-meta-f-landreth.html | Dinner for Meta F. Landreth. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/outboard-drivers-led-by-carlisle-highscoring-honors-for-1933-won-by.html | OUTBOARD DRIVERS LED BY CARLISLE; High-Scoring Honors for 1933 Won by Long Island Man With 18,807 Points. FRAZIER 2D WITH 18,524 Crooks Ranks Third With 13,827 -- Walier, Leading Pro on List, in Fourth Place. | True | By James Robbins. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/araki-says-japan-looks-for-no-war-minimizes-tension-with-the-soviet.html | ARAKI SAYS JAPAN LOOKS FOR NO WAR; Minimizes Tension With the Soviet and Hopes for an End to All 'Misunderstanding.' STRESSES FARMERS' NEED Assures Them of Sympathy of Army, Though Arms Costs Curb Relief Funds. | True | By Hugh Byas.wireless To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/james-roosevelt-in-paris.html | James Roosevelt in Paris. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/series-checks-delayed.html | Series Checks Delayed. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mount-vernon-trust-extension.html | Mount Vernon Trust Extension. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/w-w-mlaughlin-dies-at-age-of-85-former-police-inspector-once-known.html | W. W. M'LAUGHLIN DIES AT AGE OF 85; Former Police Inspector, Once Known as 'Millionaire Cop,* Solved Many Crimes. TRACED FORGERS TO CUBA Caught Murderer of Lyman S. Weeks of Brooklyn u Once Under Lexow Committee Fire. | True | Special to THB NEW YORK Touts. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/saar-plans-protest-on-german-spying-weighs-plea-to-league-holding.html | SAAR PLANS PROTEST ON GERMAN SPYING; Weighs Plea to League, Holding Espionage in France Was Directed From Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/clemson-plays-00-tie-10000-see-exciting-battle-with-george.html | CLEMSON PLAYS 0-0 TIE.; 10,000 See Exciting Battle With George Washington. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/farley-sees-daring-winning-in-nation-results-of-nra-program-are.html | FARLEY SEES DARING WINNING IN NATION; Results of NRA Program Are Beyond Expectations, He Tells State Press Group. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mkee-endorses-5-sitting-justices-cox-is-repudiated-protests-to-be.html | M'KEE ENDORSES 5 SITTING JUSTICES; COX IS REPUDIATED; Protests to Be Filed Against Recovery Party Listing of Cohalan and Grossman. PALLISTER IS ACCEPTED But Queens Clerk Cox Is Held to 'Stand for All the Things Curry Stands For.' SHORTER BALLOT SOUGHT McKee Declines Nominations of 3 Parties in Effort to Insure Use of Vote Machines. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/the-sugar-situation-our-present-course-it-is-held-will-not-have.html | THE SUGAR SITUATION.; Our Present Course, It Is Held, Will Not Have Beneficent Result. | True | ALBERT D. BARKER. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/smith-backs-miss-byrne-district-aide-of-curry.html | Smith Backs Miss Byrne, District Aide of Curry | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/adr1enne-louis-wed-to-w-e-gvde-jr-bride-has-five-attendants-at.html | ADR1ENNE LOUIS WED TO W. E. GVDE JR.; Bride Has Five Attendants at Summit Ceremony Followed by Large Reception. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/depew-mansion-a-rooming-house-workmen-are-transforming-famous-old.html | DEPEW MANSION A ROOMING HOUSE; Workmen Are Transforming Famous Old Residence on West 54th Street. IS VALUED AT $160,000 Hall and Staircase to Remain, as Will Shelves That Once Held Rare Volumes. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mens-group-to-aid-in-child-crusade-rb-scandrett-jr-to-head-new.html | MEN'S GROUP TO AID IN CHILD CRUSADE; R.B. Scandrett Jr. to Head New Committee in Drive for $400,000 Fund. HE STRESSES HUMAN NEED Plans for Campaign Will Be Discussed at a Dinner to Be Held on Oct. 25. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/american-party-out-of-mayoralty-race-board-of-elections-rules-peti.html | AMERICAN PARTY OUT OF MAYORALTY RACE; Board of Elections Rules Peti- tion for Fredlund Is Invalid. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hog-prices-decline-after-steady-rise-gain-of-5-to-10-cents-lost-in.html | HOG PRICES DECLINE AFTER STEADY RISE; Gain of 5 to 10 Cents Lost in Drop Close in Chicago -- Shipments Liberal. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/pingry-19-carteret-acad-12.html | Pingry, 19; Carteret Acad., 12. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/fordhams-cubs-triumph-by-190-defeat-westchester-military-academy.html | FORDHAM'S CUBS TRIUMPH BY 19-0; Defeat Westchester Military Academy Eleven for Second Victory of Season. MANHATTAN WINS OPENER Jasper Yearlings Subdue Samuel Johnson Academy, 14-7 -- Other Football Games. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/consider-dropping-many-dry-cases-as-repeal-nears-justice-officials.html | CONSIDER DROPPING MANY DRY CASES AS REPEAL NEARS; Justice Officials Are Said to Have Decided to Revise Procedure on Nov. 7. CABINET TAKES UP POLICY Roosevelt Names Acheson to Head Experts Drafting Plan Dealing With Liquor. CONSIDER DROPPING MANY DRY CASES | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/roads-schools-and-codes.html | ROADS, SCHOOLS AND CODES. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/benefit-to-government-act-provides-for-no-profit-to-federal-reserve.html | BENEFIT TO GOVERNMENT.; Act Provides for No Profit to Federal Reserve From Turned-In Gold. | True | LEONARD L. BARRETT. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/railroads-urged-to-stress-freight-but-passenger-and-freight-both.html | RAILROADS URGED TO STRESS FREIGHT; But Passenger and Freight Both Will Gain Now, Rail and Util- ity Commissioners Are Told. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/lennonuwelch.html | LennonuWelch. | True | Special to THB NEW Tons TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/barred-from-bermuda-enzo-fiermonte-boxer-will-re-turn-to-the-united.html | BARRED FROM BERMUDA.; Enzo Fiermonte, Boxer, Will Re- turn to the United States. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-norman-henderson.html | MRS. NORMAN HENDERSON. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/marshall-field-jumps-sales-51-24745600-reported-for-last-quarter.html | MARSHALL FIELD JUMPS SALES 51%; $24,745,600 Reported for Last Quarter, Against $16,357,- 700 a Year Before. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/general-de-chambrun-is-honored-at-dinner-farewell-fete-given-for.html | GENERAL DE CHAMBRUN IS HONORED AT DINNER; Farewell Fete Given for Him and Comtesse After Reception by French Chamber. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/france-denounces-world-tariff-truce-withdrawal-from-agreement-drawn.html | FRANCE DENOUNCES WORLD TARIFF TRUCE; Withdrawal From Agreement Drawn Up by Hull in London Will Be Effective in 30 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/hammetts-rights-upheld-in-britain-injunction-and-accounting-are.html | HAMMETT'S RIGHTS UPHELD IN BRITAIN; Injunction and Accounting Are Fixed for Man Whose Book Is Like 'Maltese Falcon.' PUBLISHER ACCEPTS ORDER Williams Agrees to Turn Over Unsold Copies of Henderson's 'Death in the Dark.' | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/kresel-jury-hears-chairman-of-bank-cs-mitchell-testifies-he-was.html | KRESEL JURY HEARS CHAIRMAN OF BANK; C.S. Mitchell Testifies He Was Told Counsel Approved Big Loan to Affiliates. TELLS OF 1929 PROTEST Official of Defunct Bank Fails to Recall Meetings at Which Lendings Were Approved. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/morenz-signs-contract-canadians-star-centre-joins-fold-other-hockey.html | MORENZ SIGNS CONTRACT.; Canadians' Star Centre Joins Fold -- Other Hockey News. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/vares-win-golf-laurels-score-in-mens-and-womens-finals-of-hot.html | VARES WIN GOLF LAURELS.; Score in Men's and Women's Finals of Hot Springs Tourney. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/did-not-speak-on-subsidy-david-lawrence-says-he-made-no-radio.html | DID NOT SPEAK ON SUBSIDY; David Lawrence Says He Made No Radio Address on Ocean Mail. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/revolt-and-strategy.html | REVOLT AND STRATEGY. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/barnard-in-front-7-to-0-ferris-and-bolton-outstanding-in-victory.html | BARNARD IN FRONT, 7 TO 0.; Ferris and Bolton Outstanding in Victory Over Ridgefield. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/duquesne-victor-130-scores-in-2d-and-4th-periods-against-western.html | DUQUESNE VICTOR, 13-0.; Scores in 2d and 4th Periods Against Western Maryland. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/ffllssbernicedayis-engaged-to-marry-daughter-of-the-j-m-davises-of.html | ffllSSBERNICEDAYIS ENGAGED TO MARRY; Daughter of the J. M. Davises of This City Is Betrothed to William M. Bowden. MADE HER DEBUT IN 1932 Fiance Prepared at the Pomfret School and Was Graduated From Yale Last Year. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/home-bonds-rise-foreign-list-off-government-issues-are-buoyed-by.html | HOME BONDS RISE; FOREIGN LIST OFF; Government Issues Are Buoyed by Conversion Offer for Fourth Liberty 4 1/4 s. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mr-rogers-tells-labor-how-to-serve-the-nation.html | Mr. Rogers Tells Labor How to Serve the Nation | True | WILL ROGERS. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/green-demands-action-denounces-hitler-rule-for-oppressing-trade.html | GREEN DEMANDS ACTION; Denounces Hitler Rule for Oppressing Trade Unionists and Jews. ONLY ONE NEGATIVE VOTE Delegates Rise in Spontaneous Outburst of Approval of President's Address. OTHER NATIONS CRITICIZED Italy, Russia and China Are Censured for Denial of Right to Organize. A.F. OF L. BOYCOTTS ALL GERMAN GOODS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/dodd-sees-neurath-on-nazis-attacks-solution-is-in-process-says.html | DODD SEES NEURATH ON NAZIS' ATTACKS; Solution Is in Process, Says Envoy, Who Waited All Day for Conference. CABINET DEBATES ARMS Meets for Eight Hours and Hears Nadolny -- Talk to Be Continued Today. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/paterson-debates-ending-of-strike-jacqaard-and-dye-workers-withhold.html | PATERSON DEBATES ENDING OF STRIKE; Jacqaard and Dye Workers Withhold Approval of Settlement Plan. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/chemical-concern-in-court-contest-stockholder-sues-to-annul.html | CHEMICAL CONCERN IN COURT CONTEST; Stockholder Sues to Annul Election of Directors of Virginia-Carolina. FIGHT CENTRES ON KEMP His Slate of Eight Members Recently Was Seated by Wide Margin. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/money-and-credit-friday-oct-13-1933.html | MONEY AND CREDIT; Friday, Oct. 13, 1933. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/farm-loans-409155000-credit-administration-shows-sums-issued-in.html | FARM LOANS $409,155,000.; Credit Administration Shows Sums Issued In Seven Months. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/howe-bars-a-uniform-says-he-cannot-afford-to-dress-up-as-kentucky.html | HOWE BARS A UNIFORM.; Says He Cannot Afford to Dress Up as Kentucky Colonel. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rises-continue-in-berlin.html | Rises Continue in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/anarchy-annexes-the-manor-purse-leads-all-the-way-to-gain-nose.html | ANARCHY ANNEXES THE MANOR PURSE; Leads All the Way to Gain Nose Verdict Over Hindu Queen at Laurel. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bank-opening-plan-detailed-next-week-roosevelt-continues-talk-for.html | BANK OPENING PLAN DETAILED NEXT WEEK; Roosevelt Continues Talk for freeing About $1,000,000,000 in Frozen Deposits. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/13871900-for-works-allotments-will-give-145364-man-months-of.html | $13,871,900 FOR WORKS.; Allotments Will Give 145,364 Man Months of Employment. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/44-maine-bank-officials-sued.html | 44 Maine Bank Officials Sued. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/laundry-counsel-faces-contempt-mandelbaum-trying-to-quit-racket.html | LAUNDRY COUNSEL FACES CONTEMPT; Mandelbaum, Trying to Quit Racket Case, Tells Court He 'Will Sit Here Mute.' JUDGE BALKS QUESTIONING Refuses to Let Lawyer Ask Fitzgerald About Alleged Agreement in First Trial. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/a-j-mclean.html | A. J. McLEAN. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/h-g-pierson-dead-retired-financier-former-chairman-of-board-of.html | H. G. PIERSON DEAD; RETIRED FINANCIER; Former Chairman of Board of Foofe, Pierson & Co>, Which He Helped to Found. | True | Special to THE NBW TORK TIMIS. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/wreck-of-air-liner-laid-to-a-bomb-united-company-asserts-evi-dence.html | WRECK OF AIR LINER LAID TO A BOMB; United Company Asserts Evi- dence Found by Expert Sus- tains Theory. PLANE WAS BLOWN APART The Justice Department Sends Agents to Newark and Cleveland to Investigate Servicing. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/court-considers-appeal-on-judges-reserves-ruling-after-tam-many.html | COURT CONSIDERS APPEAL ON JUDGES; Reserves Ruling After Tam- many Counsel Protests Late Filing of Five Nominations. TROSK CASE ADJOURNED Cotillo to Hear Today Pleas for New Order on Decision to Give McKee Slate Line on Ballot. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/official-loses-auto-permit.html | Official Loses Auto Permit. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/johnsmanville-reports-upswing-net-profit-in-third-quarter-444454.html | JOHNS-MANVILLE REPORTS UPSWING; Net Profit in Third Quarter $444,454, Against Loss of $277,693 in 1932. STATEMENTS BY OTHERS Results for Various Periods, Compared With Figures of a Year Before. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/pelham-high-tops-scarsdale-1814-tally-by-ruscillo-in-the-third.html | PELHAM HIGH TOPS SCARSDALE, 18-14; Tally by Ruscillo in the Third Period Decides -- Mt. Kisco Repels Harrison, 18-12. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/voting-machines.html | Voting Machines. | True | C. SWAYNE. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/johnson-demands-end-of-mine-strike-he-backs-checkoff-plan-as.html | JOHNSON DEMANDS END OF MINE STRIKE; He Backs 'Check-Off' Plan as Offered by Steel Men, and Warns on Blocking NRA. LABOR BOARD IS MEDIATOR Will Have Jurisdiction Over Any Soft-Coal Disputes Until the Bituminous Body Is Named. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/two-tie-for-lead-in-eastern-golf-hackney-and-gianferante-set-pace.html | TWO TIE FOR LEAD IN EASTERN GOLF; Hackney and Gianferante Set Pace in Open Play With 145 for 35 Holes. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bo-63250000-bond-plan-fully-approved-as-two-objectors-file-holdings.html | B.&O. $63,250,000 Bond Plan Fully Approved As Two Objectors File Holdings of $5,000 | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/surgeons-confer-626-fellowships-four-are-honorary-two-going-to.html | SURGEONS CONFER 626 FELLOWSHIPS; Four Are Honorary, Two Going to Medical Heads of the Army and Navy. BACK TO GALEN' IS URGED Dr. R.M. Hutchins Declares Doctors Should View Human Organism as a Whole. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/yale-fraternities-pick-160-members-8-junior-societies-in-annual.html | YALE FRATERNITIES PICK 160 MEMBERS; 8 Junior Societies in Annual Fall Elections Receive Sophomore Nominees. NEW YORKERS ON LIST Gustav Schwab Jr. to Chi Psi and Eugene Meyer 3d to Zeta Psi. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/federal-men-block-kidnapping-of-sans-attempt-is-made-as-witness-in.html | FEDERAL MEN BLOCK KIDNAPPING OF SANS; Attempt Is Made as Witness in Mail Robbery Is Taken to Chicago Jail. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/stocks-in-london-paris-and-berlin-trading-spurred-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Spurred on English Exchange by Reports of Gains in Business. FRENCH MARKET FIRMER Dealings Featured by Covering Operations -- Prices Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/agents-take-kelly-to-leavenworth-urschel-kidnapper-is-carried-in.html | AGENTS TAKE KELLY TO LEAVENWORTH; Urschel Kidnapper Is Carried in Bullet-Proof Coach With Eight Armed Guards. WIFE BIDS HIM GOOD-BYE Brother-in-Law and Two Others to Be Tried in Memphis on Conspiracy Charge. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/labor-row-on-newark-job.html | Labor Row on Newark Job. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/gus-winkler-buried-jewels-not-in-casket-at-last-rites-of-chicago.html | GUS WINKLER BURIED.; Jewels Not in Casket at Last Rites of Chicago Gang Chief. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/crisler-drives-frinceton-squad.html | Crisler Drives Frinceton Squad. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/miss-lamhorne-to-be-wed-today-lady-astors-niece-to-becoma-bride-of.html | MISS LAMHORNE TO BE WED TODAY; Lady Astor's Niece to Becoma Bride of D. B. Eyster In Virginia Ceremony. TEN ATTENDANTS CHOSEN I I J. A. Eyster 3d to Be Best Man for His brotheruCouple Will Live in This City. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bars-astor-on-rail-board-icc-refuses-his-request-to-be-delaware.html | BARS ASTOR ON RAIL BOARD; I.C.C. Refuses His Request to Be Delaware & Hudson Director. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/roosevelt-lays-threats-to-peace-to-imperialism-president-declares.html | ROOSEVELT LAYS THREATS TO PEACE TO IMPERIALISM; President Declares We Seek No Additional Territory and Are Opposed to War. URGES PEACE EDUCATION He Says in Radio Address to Women Here This Is Only Way to End Menaces. ROOSEVELT SCORES IMPERIALIST AIMS | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/detroit-subdues-w-and-j-by-140-notts-long-pass-results-in-first.html | DETROIT SUBDUES W. AND J. BY 14-0; Nott's Long Pass Results in First Score -- Interception Paves Way for Second. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/felon-seized-here-as-narcotic-mailer-fugitive-from-alabama-prison.html | FELON SEIZED HERE AS NARCOTIC MAILER; Fugitive From Alabama Prison and Suspect in Two Murders Traced to Hotel. BELIEVED LEADER OF RING Federal Agents, After Several Months' Work, Believe Nation-Wide Gang Broken Up. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/advertising-rule-set-on-securities-trade-commission-drafts-form-to.html | ADVERTISING RULE SET ON SECURITIES; Trade Commission Drafts Form to Be Followed Under New Act. SAFEGUARDS ARE PROVIDED Omissions Allowed, but Pros- pectuses Must Be Prepared to Give Complete Data. ADVERTISING RULE SET ON SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/nineteen-yachts-sail-from-neto-rochelle-in-fiftymile-race-on-long.html | Nineteen Yachts Sail From Neto Rochelle In Fifty-Mile Race on Long Island Sound | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/laguardia-scores-record-of-mkee-accuses-him-of-subservience-to.html | LAGUARDIA SCORES RECORD OF M'KEE; Accuses Him of Subservience to Flynn and Extravagance as Acting Mayor. SEABURY WORRIES FUSION At Rally on East Side He Reiterates the Charge That Lehman Ignored Report. LAGUARDIA SCORES RECORD OF M'KEE | True | By W.a. Warn.by W.a. Warn. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/lakehurst-to-stay-open-decision-following-disaster-to-akron-is.html | LAKEHURST TO STAY OPEN.; Decision Following Disaster to Akron Is Reversed by Navy. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-russell-frost-generals-wife-dies-konoalk-woman-was-the-widow-of.html | MRS. RUSSELL FROST, GENERAL'S WIFE, DIES; Konoalk Woman Was the Widow of W. H. Earle and Also of His Son, Arthur Earle. | True | I Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/columbia-on-edge-for-virginia-game-to-meet-southern-eleven-for.html | COLUMBIA ON EDGE FOR VIRGINIA GAME; To Meet Southern Eleven for Third Time -- Other New York Teams to Play. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rumored-mutiny-part-of-war-game-story-of-trouble-on-the-hood-off.html | RUMORED MUTINY PART OF WAR GAME; Story of Trouble on the Hood Off Scotland Traced to Sham Shore Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/german-ship-fines-will-be-reopened-modification-is-likely-as-the.html | GERMAN SHIP FINES WILL BE REOPENED; Modification Is Likely as the Conference Members Show Sympathy With Problem. ALL PLEDGED TO SECRECY Acceptance of 'Blocked' Marks for Passage Explained by Director of New Union. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/kahn-sells-st-dunstans-famous-english-estate-is-pur-chased-by-lord.html | KAHN SELLS ST. DUNSTAN'S; Famous English Estate Is Pur-chased by Lord Rothermera. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/upper-silesia-admits-antisemitic-attacks.html | Upper Silesia Admits Anti-Semitic Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/eastman-asks-cut-in-emptycar-haul-rail-coordinator-suggests-that.html | EASTMAN ASKS CUT IN EMPTY-CAR HAUL; Rail Coordinator Suggests That Roads May Plan Better Remedy Than Pooling. SEEKS BALANCED TRAFFIC He Stresses Loss in Empties Moving in the Same Direction as Loaded Freight. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/shift-in-warships-explained-by-hull-he-says-departure-of-4-from.html | SHIFT IN WARSHIPS EXPLAINED BY HULL; He Says Departure of 4 From Cuban Ports Is Not Linked to the General Situation. PLAN TO AID CUBA HALTS Agents Working on New Pact Are Surprised by Rejection of Sugar Agreement. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/180pound-wife-loses-suit.html | 180-Pound Wife Loses Suit. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/economy-views-asked-of-5-in-race-for-mayor.html | Economy Views Asked Of 5 in Race for Mayor | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/blueprints-aid-move-to-rockefeller-city-westinghouse-offices.html | BLUEPRINTS AID MOVE TO ROCKEFELLER CITY; Westinghouse Offices Transfer 240 Van Loads to Exact Places in New Quarters. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/aspca-seeks-trust-fund.html | A.S.P.C.A. Seeks Trust Fund. | True | SYDNEY H. COLEMAN. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/bank-sells-to-rfc-50000000-stock-continental-illinois-of-chicago-is.html | BANK SELLS TO RFC $50,000,000 STOCK; Continental Illinois of Chicago Is Largest Yet to Enter Expansion Plan. HUNDREDS ARE APPLYING Jones Sees Cooperative Action by Other Big Institutions Aid- ing in Drive for Industry. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/fares-slashed-in-west-holiday-rates-made-lowest-in-history-by.html | FARES SLASHED IN WEST.; Holiday Rates Made Lowest in History by Railroad Action. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/rockefeller-plan-permits-cocktails-says-popularity-of-habit-due-to.html | ROCKEFELLER PLAN PERMITS COCKTAILS; Says Popularity of Habit, Due to Prohibition, Will Spur Demand With Meals. WARNS OF DRASTIC RULES Would Sanction Sale of Liquor by Glass in Eating Places Under Limited Control. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/mrs-roosevelt-asks-revival-of-religion-addressing-presbyterians-at.html | MRS. ROOSEVELT ASKS REVIVAL OF RELIGION; Addressing Presbyterians at Baltimore, She Urges a 'Re- dedication to Unselfishness.' | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/circulation-rises-21000000-in-week-reserve-system-reports-also-drop.html | CIRCULATION RISES $21,000,000 IN WEEK; Reserve System Reports Also Drop in Borrowings by Member Institutions. RATIO RECEDES TO 65.7% Flow of Funds to Interior Con- tinues -- Brokers' Loans Decrease. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/canterbury-primate-asks-nazi-peace-sign-says-british-sympathize.html | CANTERBURY PRIMATE ASKS NAZI 'PEACE SIGN'; Says British Sympathize With Aims of Revolution but Deplore Its Militarism. | True | Special Cable to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/director-honored-by-kittredge-club-mrs-ida-j-hutchison-is-guest-at.html | DIRECTOR HONORED BY KITTREDGE CLUB; Mrs. Ida J. Hutchison Is Guest at Gathering of Members of Girls' Organization. | True | | C1B 203982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/daladier-victory-on-budget-is-seen-premier-to-declare-a-state-of.html | DALADIER VICTORY ON BUDGET IS SEEN; Premier to Declare a State of Emergency Tuesday to Push Parliament. NEW MONEY IS CRITICIZED Five-Franc Pieces Are Regarded as Undignified With Too Low Intrinsic Value. | True | Wireless to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/miss-margaret-johnson.html | MISS MARGARET JOHNSON. | True | Special to THB NEW YORK THIEB. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/football-injury-fatal.html | Football Injury Fatal. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/pinchot-requests-end-of-mine-strike-state-troopers-take-to-field.html | PINCHOT 'REQUESTS' END OF MINE STRIKE; State Troopers Take to Field the Governor's Virtual Order to Stop Picketing. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/byrd-ship-departs-for-the-antarctic-the-jacob-ruppert-gets-fuel-and.html | BYRD SHIP DEPARTS FOR THE ANTARCTIC; The Jacob Ruppert Gets Fuel and Supplies During Hectic Day at Bayonne Dock. DOGS ALL OVER THE DECKS Steady Howling Keeps Back Visitors -- Cabins Crammed With Paraphernalia. | True | | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/w-h-dyer.html | W. H. DYER. | True | _ Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-14 | 1933-10-14 | https://www.nytimes.com/1933/10/14/archives/willfam-d-baldwin.html | WILLFAM D. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 203982 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/democratic-war-horses-chafe-over-lack-of-foes-some-congress-leaders.html | DEMOCRATIC WAR HORSES CHAFE OVER LACK OF FOES; Some Congress Leaders Long for Battle With Real Opposition to Dram- atize Issues Before Session Opens. | True | By Turner Catledge. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/obrien-signs-tax-on-utility-incomes-levy-of-1-12-monthly-on-total.html | O'BRIEN SIGNS TAX ON UTILITY INCOMES; Levy of 1 1/2% Monthly on Total Revenue of Companies, Effective From Sept. 1. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pecora-will-wage-fight-in-absentia-recovery-candidate-here-on.html | PECORA WILL WAGE FIGHT 'IN ABSENTIA'; Recovery Candidate, Here on Fleeting Visit, Says He Can Spare Only Week-Ends. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/elizabeth-gillett-connecticut-bride-granddaughter-of-dr-frank-j.html | ELIZABETH GILLETT CONNECTICUT BRIDE; Granddaughter of Dr. Frank J. Goodhow Is Married to George H. Day 2d. | True | Special to THE NEW YORK TIMES, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/michigan-crushes-cornell-by-400-long-runs-feature-the-game-as.html | MICHIGAN CRUSHES CORNELL BY 40-0; Long Runs Feature the Game as Wolverines Triumph Easily Before 45,000. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/potentialities-seen-in-coming-meeting-seventh-panamerican.html | POTENTIALITIES SEEN IN COMING MEETING; Seventh Pan-American Conference at Montevideo in December Might Accomplish Much | True | JOHN BARRETT. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/spanish-barrels.html | Spanish Barrels. | True | S. CRUSET, New Rochelle, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/boston-latin-in-front-mclaughlin-sets-pace-in-victory-326-over.html | BOSTON LATIN IN FRONT.; McLaughlin Sets Pace in Victory, 32-6, Over Groton Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/elizabeth-e-griswold-weds.html | Elizabeth E. Griswold Weds. | True | I Special to THE NEW YORK TIMKB. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/coast-guard-is-winner-academy-eleven-triumphs-over-trinity-by-score.html | COAST GUARD IS WINNER.; Academy Eleven Triumphs Over Trinity by Score of 13-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hill-school-wins-126-scores-twice-in-second-period-to-beat-yale.html | HILL SCHOOL WINS, 12-6.; Scores Twice in Second Period to Beat Yale Freshmen Seconds. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/huge-sea-serpent-seen-in-gulf-of-georgia-by-two-officials-of.html | Huge Sea Serpent Seen in Gulf of Georgia By Two Officials of British Columbia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/southerners-here-will-dance-on-oct-27-after-alabamafordham-football.html | Southerners Here Will Dance on Oct. 27, After Alabama-Fordham Football Game | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/upturn-in-new-england-shoe-industry-aided-by-end-of-strikes.html | UPTURN IN NEW ENGLAND.; Shoe Industry Aided by End of Strikes -- Textiles Active. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/taft-beats-loomis-126-sweeney-plunges-over-line-for-victors-two.html | TAFT BEATS LOOMIS, 12-6.; Sweeney Plunges Over Line for Victors' Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/may-crawleyboevey-bride-of-t-w-goad-wedding-of-london-girl-takes.html | MAY CRAWLEY-BOEVEY BRIDE OF T. W. GOAD; Wedding of London Girl Takes Place at a Beacon Hill Church in Boston. | True | Special to THE NBW YORK TUIKS i | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/robert-hoe-silver-offered-at-sale-objects-from-his-collection-to-be.html | ROBERT HOE SILVER OFFERED AT SALE; Objects From His Collection to Be Included in Auction Friday and Saturday. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/oregon-continues-march-beats-washington-60-to-extend-shutouts-over.html | OREGON CONTINUES MARCH; Beats Washington, 6-0, to Extend Shut-Outs Over Huskies. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/france-decorates-salvadoreans.html | France Decorates Salvadoreans. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/40000-watch-england-top-ireland-in-soccer.html | 40,000 Watch England Top Ireland in Soccer | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/heads-church-of-disciples.html | Heads Church of Disciples. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-line-from-studebaker.html | NEW LINE FROM STUDEBAKER | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/jailed-for-nazi-atrocity.html | Jailed for 'Nazi Atrocity.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cheap-ways-and-sound-ways-of-promoting-the-cause-of-good-music.html | Cheap Ways and Sound Ways of Promoting The Cause of Good Music | True | By Olin Downes. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/jersey-bridge-play-led-by-newark-men-twentyfour-teams-qualify-for.html | JERSEY BRIDGE PLAY LED BY NEWARK MEN; Twenty-four Teams Qualify for Pair-Competition Finals to Be Decided Today. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/road-up-mountain-is-nearly-finished-whiteface-memorial-highway-will.html | ROAD UP MOUNTAIN IS NEARLY FINISHED; Whiteface Memorial Highway Will Be Opened to Traffic Next Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/drexel-beats-juniata-drive-in-second-period-aids-eleven-to-triumph.html | DREXEL BEATS JUNIATA.; Drive In Second Period Aids Eleven to Triumph, 12-7. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dictators-and-democracy.html | DICTATORS AND DEMOCRACY | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/greenfield-wins-at-field-hockey-miss-frasers-lastminute-goal-gives.html | GREENFIELD WINS AT FIELD HOCKEY; Miss Fraser's Last-Minute Goal Gives Team 2-1 Victory Over Tapawingo. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rally-in-cotton-cancels-losses-prices-depressed-early-by-prevailing.html | RALLY IN COTTON CANCELS LOSSES; Prices, Depressed Early by Prevailing Influences, End 3 Points Up to 3 Down. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gets-a-commission.html | Gets a Commission. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/st-vincent-prevails-firsthalf-drive-brings-victory-over-mount-st.html | ST. VINCENT PREVAILS.; First-Half Drive Brings Victory Over Mount St. Mary, 14-6. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rate-hearing-told-of-rising-gas-sale-gain-in-business-under-nra.html | RATE HEARING TOLD OF RISING GAS SALE; Gain in Business Under NRA Cited by City and Greater Costs by the Utilities. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/syracuse-routs-ohio-wesleyan-16000-see-orange-reveal-smashing.html | SYRACUSE ROUTS OHIO WESLEYAN; 16,000 See Orange Reveal Smashing Attack in Gaining 40-to-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-memorable-exhibition-of-miniatures-and-calligraphy-now-at-the.html | A Memorable Exhibition of Miniatures and Calligraphy Now at the Metropolitan | True | By Edward Alden Jewell. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/irish-hail-obrien-as-he-praises-race-mayor-cheered-by-200-erases.html | IRISH HAIL O'BRIEN AS HE PRAISES RACE; Mayor, Cheered by 200, Erases Grievance by Voicing Pride in His Tipperary Blood. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/parade-marks-bank-opening.html | Parade Marks Bank Opening. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/milton-c-work-stricken-bridge-expert-taken-to-hospital-from-reading.html | MILTON C. WORK STRICKEN.; Bridge Expert Taken to Hospital From Reading Contest. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/middlebury-loses-206-bows-to-tufts-as-mclean-with-2-touchdowns.html | MIDDLEBURY LOSES, 20-6.; Bows to Tufts as McLean, With 2 Touchdowns, Leads Victors. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mussolinis-biography-of-his-brother-italian-letter.html | Mussolini's Biography Of His Brother; Italian Letter | True | HENRY FURST. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/news-withheld-in-berlin.html | News Withheld in Berlin. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pomfret-eleven-on-top-turns-back-westminster-by-7-to-0-on-home.html | POMFRET ELEVEN ON TOP.; Turns Back Westminster by 7 to 0 on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ludwigs-napoleon.html | LUDWIG'S NAPOLEON | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/an-appraisal-of-the-role-he-played-in-developing-the-party-in-this.html | An Appraisal of the Role He Played in Developing the Party in This Country | True | By James O'Neal. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/west-orange-beats-east-orange-120-laratas-field-goal-enables.html | WEST ORANGE BEATS EAST ORANGE, 12-0; Larata's Field Goal Enables Plainfield to Down Montclair, 10-9 -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/recovery-for-colleges-dean-of-jersey-womens-school-urges.html | RECOVERY' FOR COLLEGES; Dean of Jersey Women's School Urges Readjustment Program. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/josiah-b-mcoy-91-is-dead-in-paterson-father-of-mrs-brock-pemberton.html | JOSIAH B. M'COY, 91, IS DEAD IN PATERSON; Father of Mrs. Brock Pemberton Once a Prominent Maker of Lighting Fixtures. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/to-argue-insuring-savings-in-banks-twoday-convention-of-state.html | TO ARGUE INSURING SAVINGS IN BANKS; Two-Day Convention of State Institutions Will Open Here Tomorrow. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/i-henry-m-carpenter.html | I HENRY M. CARPENTER. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/colgate-conquers-rutgers-by-252-but-victors-unscoredon-mark-is.html | COLGATE CONQUERS RUTGERS BY 25-2; But Victors' Unscored-On Mark Is Broken When a Safety Follows Blocked Kick. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/delos-chappell-charters-a-train-the-films-compete-for-stage.html | Delos Chappell Charters a Train -- The Films Compete for Stage Material -- Success Story | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dollar-strong-in-paris.html | Dollar Strong in Paris. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/georgia-subdues-n-carolina-300-chapman-fullback-scores-2-touchdowns.html | GEORGIA SUBDUES N. CAROLINA, 30-0; Chapman, Fullback, Scores 2 Touchdowns With Dashes of 30 and 33 Yards. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wild-animal-reserves.html | WILD ANIMAL RESERVES. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-anna-m-bensinger.html | MRS. ANNA M. BENSINGER. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/canada-shows-gain-in-external-trade-exports-up-15500000-last-month.html | CANADA SHOWS GAIN IN EXTERNAL TRADE; Exports Up $15,500,000 Last Month, Imports $3,700,000 From Last Year. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ccny-harriers-lose-are-beaten-by-rpi-in-meet-at-troy-20-to-36.html | C.C.N.Y. HARRIERS LOSE.; Are Beaten by R.P.I. in Meet at Troy, 20 to 36, | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kentwiessman.html | Kent-Wiessman. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/puerto-ricans-to-parade-demonstration-for-new-deal-will-be-held-in.html | PUERTO RICANS TO PARADE; Demonstration for New Deal Will Be Held in San Juan Today. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/columbia-13-morristown-13.html | Columbia, 13; Morristown, 13. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/group-of-trusts-strengthens-ties-equity-corporation-increases.html | GROUP OF TRUSTS STRENGTHENS TIES; Equity Corporation Increases Holdings in Allies by Ex- changes of Shares. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/blodgett-sisters-have-double-bridal-miss-leotha-is-married-to-f-a.html | BLODGETT SISTERS HAVE DOUBLE BRIDAL; Miss Leotha Is Married to F. A. Sonthmayd and Miss Theola to Jack Tippett. | True | Special to THB NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/allens-red-series-like-miss-winters-marked-similarities-found-in.html | ALLEN'S RED SERIES LIKE MISS WINTER'S; Marked Similarities Found in His Articles and Her Book on Soviet Courts. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/banks-to-get-tax-refunds.html | Banks to Get Tax Refunds. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/i-i-magatubishop.html | I i MagatuBishop. | True | ! Special to THB NEW YORK Tnuss. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/catholic-u-eleven-wins-overpowers-st-johns-college-of-annapolis-24.html | CATHOLIC U. ELEVEN WINS.; Overpowers St. John's College of Annapolis, 24 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/farm-prices-up-slightly-those-paid-by-farmers-for-goods-also-rose.html | FARM PRICES UP SLIGHTLY.; Those Paid by Farmers for Goods Also Rose Since Mid-September. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/w-and-j-to-play-xavier.html | W. and J. to Play Xavier. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/finance-in-london-paris-and-berlin-trading-quiet-on-the-english.html | FINANCE IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Textiles and Steels Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dickinson-is-held-even-battles-to-77-deadlock-with-ursinus-at.html | DICKINSON IS HELD EVEN.; Battles to 7-7 Deadlock With Ursinus at Collegeville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dies-watching-football-game.html | Dies Watching Football Game. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/-over-21-mayor-replies-to-query-as-he-registers.html | ' Over 21,' Mayor Replies To Query as He Registers | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/charts-balanced-costs-engineer-devises-control-plan-for.html | CHARTS BALANCED COSTS.; Engineer Devises Control Plan for Manufacturing Charges. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/invisible-tariffs-hit-by-exporters-secondary-costs-in-shipping.html | INVISIBLE TARIFFS HIT BY EXPORTERS; ' Secondary' Costs in Shipping Goods to Foreign Nations Rival Regular Duties. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/say-belgians-taste-in-literature-is-low-detective-stories-and-movie.html | SAY BELGIANS' TASTE IN LITERATURE IS LOW; Detective Stories and Movie Tales Are Most Popular, Booksellers Aver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/maine-triumphs-140-repels-lowell-textile-by-strong-drive-in-first.html | MAINE TRIUMPHS, 14-0.; Repels Lowell Textile by Strong Drive in First Half. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wants-colorado-to-pay-as-it-goes-taxpayers-federation-opens.html | WANTS COLORADO TO PAY AS IT GOES; Taxpayers' Federation Opens Campaign to Force All Units on Cash Basis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/james-cam-weds-elizabeth-l-smith-dean-p-f-sturges-of-boston-cousin.html | JAMES CAM WEDS ELIZABETH L SMITH; Dean P. F. Sturges of Boston, Cousin of Bride, Officiates at Short Hills Ceremony. | True | Special to THE NEW YORK Tares. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mr-sheeans-satiric-newspaper-comedy-the-tide-by-vincent-sheean-308.html | Mr. Sheean's Satiric Newspaper Comedy; THE TIDE. By Vincent Sheean. 308 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/westchester-plans-fete-historical-exhibition-to-mark-countys-250th.html | WESTCHESTER PLANS FETE; Historical Exhibition to Mark County's 250th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ej-stevens-found-guilty-of-theft-chicago-jury-convicts-former-hotel.html | E.J. STEVENS FOUND GUILTY OF THEFT; Chicago Jury Convicts Former Hotel and Insurance Man of Embezzling $1,308,463. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chicago-law-student-seized-for-ransom-letter-to-wife-states-that.html | CHICAGO LAW STUDENT SEIZED FOR RANSOM; Letter to Wife States That Man Missing Since Friday Night Is Held by Abductors. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ruskins-life-explains-his-works-mr-wilenskis-penetrating-and.html | Ruskin's Life Explains His Works; Mr. Wilenski's Penetrating and Impartial Study of the Prophet of Brantwood's Strange Variations in Character | True | By Edward Alden Jewell | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/fight-on-city-bills-likely-at-session-fearon-in-statement-links.html | FIGHT ON CITY BILLS LIKELY AT SESSION; Fearon, in Statement, Links Fate With Success or Failure of Monroe Measure. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/harvard-beats-mit-varsity-soccer-team-wins-40-freshmen-also-score.html | HARVARD BEATS M.I.T.; Varsity Soccer Team Wins, 4.0 -- Freshmen Also Score. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/holds-playing-cards-led-to-printing-bible-mrs-sh-fisher-at-yale.html | HOLDS PLAYING CARDS LED TO PRINTING BIBLE; Mrs. S.H. Fisher at Yale Exhibi- tion Says Coster's Experiment Inspired Gutenberg. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/woodbury-blair-washington-civic-leader-81-as-a-boy-knew-lincoln.html | WOODBURY BLAIR.; Washington Civic Leader, 81, as a Boy Knew Lincoln. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/recognition-of-russia.html | Recognition of Russia. | True | CHARLES HOOPER, Coeur | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-barnard-camp-will-open-today-1000-students-alumnae-and-others.html | NEW BARNARD CAMP WILL OPEN TODAY; 1,000 Students, Alumnae and Others to Attend Exercises Near Croton-on-Hudson. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/smithupratt.html | SmithuPratt. | True | Special to THE NKW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-butler-warns-city-on-finances-fouryear-agreement-with-the-banks.html | DR. BUTLER WARNS CITY ON FINANCES; Four-Year Agreement With the Banks Is Only a Palliative, Not a Cure, He Declares. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hitler-talk-on-air-thrice-once-in-four-languages.html | Hitler Talk on Air Thrice, Once in Four Languages | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/robbins-home-scene-of-annual-hunt-ball-400-attend-dance-on-long.html | ROBBINS HOME SCENE OF ANNUAL HUNT BALL; 400 Attend Dance on Long Island Estate -- Dinner Precede the Event. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/andover-meets-brown-cubs.html | Andover Meets Brown Cubs. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/books-and-authors.html | Books and Authors | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/simons-speech-on-new-arms-plan.html | Simon's Speech on New Arms Plan | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/in-defense-of-the-irish.html | IN DEFENSE OF THE IRISH | True | BENEDICT FITZPATRICK. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/charges-jews-are-foes-german-bishop-sees-evidence-in-the-new.html | CHARGES JEWS ARE FOES.; German Bishop Sees Evidence in the New Testament. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/thief-at-mkee-quarters-gets-50-and-three-hats.html | Thief at M'Kee Quarters Gets $50 and Three Hats | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/charles-m-roberts-former-yonkers-resident-dies-of-heart-disease-in.html | CHARLES M. ROBERTS.; Former Yonkers Resident Dies of Heart Disease In Honolulu. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/relief-cost-is-high-buffalo-spends-176-monthly-per-capita.html | RELIEF COST IS HIGH.; Buffalo Spends $1.76 Monthly Per Capita. | True | Special Corrtspondenre, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/reich-move-worries-denmark.html | Reich Move Worries Denmark. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-benjamin-sprague.html | MRS. BENJAMIN SPRAGUE. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mkee-bench-slate-held-bootlegging-seabury-backing-trosk-plea-to-bar.html | M'KEE BENCH SLATE HELD 'BOOTLEGGING'; Seabury, Backing Trosk Plea to Bar Six Candidates, Says They Are 'Chiseling In.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/colorado-ratification-in.html | Colorado Ratification In. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/trade-eases-at-atlanta-but-construction-rises-and-em-ployment-is.html | TRADE EASES AT ATLANTA.; But Construction Rises and Employment Is Better. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/howard-m-bate.html | HOWARD M. BATE. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sinojapanese-parleys-manchurian-accord-nears-as-two-conferences.html | SINO-JAPANESE PARLEYS.; Manchurian Accord Nears as Two Conferences Approach. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dark-secret-first-in-laurel-stakes-wheatley-entry-beats-black-queen.html | DARK SECRET FIRST IN LAUREL STAKES; Wheatley Entry Beats Black Queen by Two Lengths Before 20,000. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/iona-20-leake-and-watts-6.html | Iona, 20; Leake and Watts, 6. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/burden-of-armaments.html | BURDEN OF ARMAMENTS. | True | By Stanley Baldwin, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/1-miss-morrell-a-bride-i-wedtnglebwattsofpi12l-ton-in-hartford.html | 1 MISS MORRELL A BRIDE. i; wedtnG?rleB-wattsofp'-i"1/2.1 ton in Hartford, Conn | True | Special to THE NEW YORK TIMBS. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/berlin-jails-nazis-who-hit-american-velzs-attackers-to-be-tried-at.html | BERLIN JAILS NAZIS WHO HIT AMERICAN; Velz's Attackers to Be Tried at Once -- Troopers Who Beat Briton and Swiss Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sane-indians-held-if-dakota-asylum-dr-s-a-silk-in-report-to-ickes.html | SANE INDIANS HELD If DAKOTA ASYLUM; Dr. S. A. Silk in Report to Ickes Charges 'Sickening' Condi- tions at Canton. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/justo-concludes-visit-argentine-president-sails-from-brazilian-port.html | JUSTO CONCLUDES VISIT.; Argentine President Sails From Brazilian Port for Buenos Aires. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/roadside-talks-on-our-economic-system.html | Roadside Talks on Our Economic System | True | By Sam Lubelsky and Walter B. Everett. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/movie-actors-pay.html | Movie Actors' Pay. | True | HARVEY TAYLOR, New | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dominus-is-beaten-by-sweeping-light-krams-colt-defeats-favorite-by.html | DOMINUS IS BEATEN BY SWEEPING LIGHT; Kram's Colt Defeats Favorite by a Head in Continental Handicap at Jamaica. | True | By Bryan Field. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/allen-buys-winter-home-author-will-leave-cazenovia-for-maryland-in.html | ALLEN BUYS WINTER HOME.; Author Will Leave Cazenovia for Maryland in December. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/macon-over-arizona-on-her-way-to-coast-navy-dirigible-crosses-new.html | MACON OVER ARIZONA ON HER WAY TO COAST; Navy Dirigible Crosses New Mexico on Flight to California. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rob-police-station-of-its-weapons-three-men-lock-up-sergeant-at.html | ROB POLICE STATION OF ITS WEAPONS; Three Men Lock Up Sergeant at Auburn, Ind., as They Pick Out Arms. | True | AUBURN, Ind., Oct. 14 | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/atlantic-citys-team-takes-moth-boat-race.html | Atlantic City's Team Takes Moth Boat Race | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/memphis-acclaims-terry-on-arrival-thousands-join-in-parade-to-court.html | MEMPHIS ACCLAIMS TERRY ON ARRIVAL; Thousands Join in Parade to Court House -- Mayor Gives the Official Greeting. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-george-a-dixon-dies-in-paris-at-76-attended-president-mckinley-j.html | DR. GEORGE A. DIXON DIES IN PARIS AT 76; Attended President McKinley, J. Pierpont Morgan Sr. and E. H. Harriman. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kansas-medicopolitical-stormy-petrel-is-quitting-state-and-leaders.html | Kansas Medico-Political Stormy Petrel Is Quitting State and Leaders Rejoice | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-paper-uses-only-900-words-publication-here-designed-to-help.html | NEW PAPER USES ONLY 900 WORDS; Publication Here Designed to Help Foreign Students With Limited Vocabulary. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/marconi-visions-a-new-wireless-era-the-inventor-talks-of-the.html | MARCONI VISIONS A NEW WIRELESS ERA; The Inventor Talks of The Micro-Waves and The Possibilities They Hold Out | True | By Orrin E. Dunlap Jr. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-wicked-riviera-gay-life-by-em-delafield-326-pp-new-york-harper.html | The Wicked Riviera; GAY LIFE. By E.M. Delafield. 326 pp. New York: Harper & Broth- ers. $2. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rejects-claim-on-state-appeals-court-refuses-to-review-queens-grade.html | REJECTS CLAIM ON STATE.; Appeals Court Refuses to Review Queens Grade Crossing Case. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/loss-to-left-seen-when-spain-votes-socialists-complain-that-short.html | LOSS TO LEFT SEEN WHEN SPAIN VOTES; Socialists Complain That Short Campaign Puts Them at Severe Disadvantage. | True | By Frank L. Kluckhohn. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/vpi-triumphs-13-to-7-defeats-w-and-m-at-richmond-as-casey-stars.html | V.P.I. TRIUMPHS, 13 TO 7.; Defeats W. and M. at Richmond as Casey Stars. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/reichs-stand-set-by-simons-speech-cabinet-had-deferred-action.html | REICH'S STAND SET BY SIMON'S SPEECH; Cabinet Had Deferred, Action Overnight, but Ticker News Dashed Conciliation Hopes. | True | By Guido Enderis. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/st-benedicts-winner-new-jersey-eleven-beats-brown-prep-of.html | ST. BENEDICT'S WINNER.; New Jersey Eleven Beats Brown Prep of Philadelphia, 29-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/better-in-southwest-public-works-and-cotton-picking-give-jobs-in.html | BETTER IN SOUTHWEST.; Public Works and Cotton Picking Give Jobs in Dallas Area. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/old-dunkirk-expands-its-port.html | OLD DUNKIRK EXPANDS ITS PORT | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/trace-store-gains-to-buy-now-drive-but-campaign-has-still-to-hit.html | TRACE STORE GAINS TO 'BUY NOW DRIVE; But Campaign Has Still to Hit Its Most Effective Stride, Retailers Believe. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/parade-in-san-francisco.html | Parade in San Francisco. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gracchus-or-caesar.html | GRACCHUS OR CAESAR. | True | By William E. Dodd, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-first-heavy-frost.html | The First Heavy Frost. | True | Reg. U.S. Pat. Off. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rail-views-split-on-door-delivery-ny-central-differs-with-the.html | RAIL VIEWS SPLIT ON DOOR DELIVERY; N.Y. Central Differs With the P.R.R.-Van Sweringen Group as to System-Wide Method. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/recital-to-assist-women-workers-iturbi-program-on-nov-13-will-meet.html | RECITAL TO ASSIST WOMEN WORKERS; Iturbi Program on Nov. 13 Will Meet Educational Needs of Trade Union League. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/es-bamberger-resigns-quits-newark-store-buys-interest-in-harpers-in.html | E.S. BAMBERGER RESIGNS.; Quits Newark Store, Buys Interest In Harper's in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/in-the-light-of-germanys-attitude-the-possibility-of-a-new-war-is.html | In the Light of Germany's Attitude, the Possibility of a New War Is Balanced Against the Factors Which Make for World Peace | True | By Raymond Leslie Buell. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cotton-consumed-cut-in-september-total-in-month-was-499486-bales.html | COTTON CONSUMED CUT IN SEPTEMBER; Total in Month Was 499,486 Bales Compared to 558,570 in August. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/la-salle-college-victor-upsets-albright-football-team-by-score-of.html | LA SALLE COLLEGE VICTOR.; Upsets Albright Football Team by Score of 12 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/feareyrockwell-lose-in-team-golf-medalists-bow-to-obrien-and-bourne.html | FEAREY-ROCKWELL LOSE IN TEAM GOLF; Medalists Bow to O'Brien and Bourne, 2 Up, in Byers Me- morial Tourney at Deepdale. | True | By William D. Richardson. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/philharmonic-program-notes.html | PHILHARMONIC PROGRAM NOTES | True | JAMES S. FOREMAN. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/newark-east-side-18-seton-hall-0.html | Newark East Side, 18; Seton Hall, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ends-life-over-loss-of-job.html | Ends Life Over Loss of Job. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/crotononhudson-is-winner.html | Croton-on-Hudson Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/more-americans-travel-london-hotels-note-increase-in-guests-from.html | MORE AMERICANS TRAVEL; London Hotels Note Increase In Guests From Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-moscow-opera-season.html | THE MOSCOW OPERA SEASON | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rail-union-recruits-50000-on-highway-whitney-tells-of-bus-and-truck.html | RAIL UNION RECRUITS 50,000 ON HIGHWAY; Whitney Tells of Bus and Truck Drivers Being Orgnized by Trainmen's Brotherhood. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/big-copper-supply-drops-price-to-8c-stocks-of-custom-smelters-have.html | BIG COPPER SUPPLY DROPS PRICE TO 8C; Stocks of Custom Smelters Have Risen 20,000 Tons Since February. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/horse-show-prize-won-by-lady-erin-ponds-mare-takes-jumpers-title-in.html | HORSE SHOW PRIZE WON BY LADY ERIN; Pond's Mare Takes Jumpers' Title in Clove Lake Fall Event on Staten Island. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/reich-court-bars-foreign-lawyers-leo-gallagher-american-in-group.html | REICH COURT BARS FOREIGN LAWYERS; Leo Gallagher, American, in Group Taken by Police From Fire Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/navy-defeats-lehigh-soccer-team-opens-its-season-with-51-victory.html | NAVY DEFEATS LEHIGH.; Soccer Team Opens Its Season With 5-1 Victory. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/clarkson-beats-vermont-rallies-for-touchdown-in-third-period-to-win.html | CLARKSON BEATS VERMONT; Rallies for Touchdown in Third Period to Win, 13-8. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/spring-invades-the-times-square-district-as-thousands-cheer-an.html | Spring Invades the Times Square District -- "As Thousands Cheer" an Example of the Best in Musical Revues | True | By Brooks Atkinson. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/in-library-and-school-the-increase-in-adult-interest-in-education.html | In Library and School the Increase in Adult Interest In Education Is Being Strikingly Demonstrated | True | By Eunice Barnard. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/issue-of-pacifism-is-sharp-in-britain-labors-antiwar-resolution-and.html | ISSUE OF PACIFISM IS SHARP IN BRITAIN; Labor's Anti-War Resolution and Baldwin's Locarno Pledge Stress Division. | True | By Charles A. Selden. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/anniversary-party-for-greenwich-club-50-members-of-travel-group.html | ANNIVERSARY PARTY FOR GREENWICH CLUB; 50 Members of Travel Group Attend Luncheon -- Arthur Guiterman Speaks. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rutgers-team-victor-150pound-eleven-triumphs-over-yale-combination.html | RUTGERS TEAM VICTOR.; 150-Pound Eleven Triumphs Over Yale Combination, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/licensed-press-assailed-by-pew-muddled-by-dictators-it-keeps-people.html | LICENSED PRESS' ASSAILED BY PEW; ' Muddled' by Dictators, It Keeps People in Dark, Editor Tells Sigma Delta Chi. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/finnish-ships-open-war-on-rum-fleet-new-convention-with-britain.html | FINNISH SHIPS OPEN WAR ON RUM FLEET; New Convention With Britain Permits Search and Seizure of British Offenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/romania-to-sign-pact-with-turkey-angora-hails-visit-of-titulescu-as.html | ROMANIA TO SIGN PACT WITH TURKEY; Angora Hails Visit of Titulescu as Forerunner of Black Sea Economic Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-revealing-record-of-the-socalled-lost-generation-vera-brittains.html | A Revealing Record of the So-Called "Lost Generation"; Vera Brittain's "Testament of Youth" Is an Honest and Beautiful Autobiography | True | By R.l. Duffus | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sales-of-20-chainstore-systems-up-57-in-september-compared-with.html | Sales of 20 Chain-Store Systems Up 5.7% In September Compared With Year Before | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/subsidizing-shipping.html | SUBSIDIZING SHIPPING | True | GERTRUDE C. SEWARD. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-governments-purpose-is-to-reduce-the-surplus-of-animals-and-to.html | The Government's Purpose Is to Reduce the Surplus Of Animals and to Raise Prices to the Farmer | True | By A.g. Black, Acting Chief of the Corn Hog Sec- Tion Production, Aaa. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/public-ownership-stirs-cincinnati-proposition-to-take-over-gas-and.html | PUBLIC OWNERSHIP STIRS CINCINNATI; Proposition to Take Over Gas and Electric Supply Before the Voters. | True | By Herbert R. Mengert. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mamaroneck-high-in-scoreless-tie-checks-sevengame-winning-streak-of.html | MAMARONECK HIGH IN SCORELESS TIE; Checks Seven-Game Winning Streak of the Washington Irving Football Team. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/alabama-victor-180-moseley-leads-attack-in-triumph-over-mississippi.html | ALABAMA VICTOR, 18-0.; Moseley Leads Attack in Triumph Over Mississippi State. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/burrowsusage.html | BurrowsuSage. | True | Special to THE Ntew TORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/france-feels-secure-with-her-new-forts-german-withdrawal-from-the.html | FRANCE FEELS SECURE WITH HER NEW FORTS; German Withdrawal From the League Finds Frontier Well Guarded Despite Cuts. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nazis-have-pushed-program-speedily-their-revolution-dates-from-jan.html | NAZIS HAVE PUSHED PROGRAM SPEEDILY; Their Revolution Dates From Jan. 30, When Hitler Was Appointed Chancellor. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bonfire-by-dorothy-canfield-408-pp-new-york-harcourt-brace-co-250.html | BONFIRE. By Dorothy Canfield. 408 pp. New York: Harcourt, Brace & Co. $2.50. | True | MARGARET WALLACE. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/city-fails-to-act-on-pension-funds-estimate-board-is-unable-to.html | CITY FAILS TO ACT ON PENSION FUNDS; Estimate Board Is Unable to Agree on Inclusion of $17,700,000 Item. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/erasmus-subdues-madison-high-190-luckman-registers-13-points-in.html | ERASMUS SUBDUES MADISON HIGH, 19-0; Luckman Registers 13 Points in Annual Battle Before Crowd of 12,500. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/retail-growth-held-index-to-progress-arnold-constable-head-ranks.html | RETAIL GROWTH HELD INDEX TO PROGRESS; Arnold Constable Head Ranks Modern Department Store Among Civic Centres. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sending-experts-here-british-postoffice-want-data-on-our-phone.html | SENDING EXPERTS HERE.; British Postoffice Want Data on Our Phone System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ESTHER L. FATMAN. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/many-regulars-shift-to-mkee-organization-bolters-always-have-been.html | MANY REGULARS SHIFT TO M'KEE; Organization Bolters Always Have Been Classed as Loyal Tammany Supporters. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/retrospects-of-1929.html | RETROSPECTS OF 1929. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sarah-bartlett-v-weds-r-l-fisley-the-ceremony-is-held-at-tha-home-o.html | SARAH BARTLETT v WEDS R. L. FISLEY; The Ceremony Is Held at tha Home of the Bride's Parents In Southbury, Conn. o | True | Special to TH Nsw TORS Tnag. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/republicans-plan-fight-republicans-plan-fight-for-fusion.html | Republicans Plan Fight.; REPUBLICANS PLAN FIGHT FOR FUSION | True | By W.a. Wam. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/increased-tension-seen-in-manchuria-apprehension-follows-russian.html | INCREASED TENSION SEEN IN MANCHURIA; Apprehension Follows Russian Charge That Japan Plans to Seize Railway System. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/brown-conquers-springfield-136-touchdown-by-walker-on-line-plunge.html | BROWN CONQUERS SPRINGFIELD, 13-6; Touchdown by Walker on Line Plunge Decides Battle in Final Quarter. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/harvard-freshmen-and-exeter-tie-66-two-field-goals-by-bilodeau-of.html | HARVARD FRESHMEN AND EXETER TIE, 6-6; Two Field Goals by Bilodeau of Crimson Equal Touchdown Made by Clark. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/boy-seized-as-extorter-wounded-in-chase-after-newark-police-set.html | BOY SEIZED AS EXTORTER.; Wounded in Chase After Newark Police Set Trap for Him. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/susquehanna-wins-60-triumphs-over-haverford-eleven-in-hardfought.html | SUSQUEHANNA WINS, 6-0.; Triumphs Over Haverford Eleven in Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/east-hampton-12-southampton-0.html | East Hampton, 12; Southampton, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/opera-for-st-louis.html | OPERA FOR ST. LOUIS | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-old-gray-goose-is-dead.html | The Old Gray Goose Is Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/league-backed-now-by-3-great-powers-great-britain-france-and-italy.html | LEAGUE BACKED NOW BY 3 GREAT POWERS; Great Britain, France and Italy Are Only Permanent Mem- bers of the Council. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/irving-school-victor-overwhelms-king-school-eleven-50-to-0.html | IRVING SCHOOL VICTOR.; Overwhelms King School Eleven, 50 to 0 -- Pritchard Stars. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/500-dogs-entered-in-bronx-exhibit-cocker-spaniels-lead-breeds-in.html | 500 DOGS ENTERED IN BRONX EXHIBIT; Cocker Spaniels Lead Breeds in Show Today at 105th Field Artillery Armory. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mexican-president-flies-to-devastated-tampico.html | Mexican President Flies To Devastated Tampico | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/washington-ties-commerce-eleven-cains-12to12-deadlock-by-rallying.html | WASHINGTON TIES COMMERCE ELEVEN; Cains 12-to-12 Deadlock by Rallying Strongly Before Crowd of 5,000. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hails-roosevelts-views-brazil-lauds-his-peace-stand-in-radio.html | HAILS ROOSEVELT'S VIEWS.; Brazil Lauds His Peace Stand In Radio Address to Women. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/carnegie-tech-wins-by-field-goal-30-stewarts-25yard-kick-in-last.html | CARNEGIE TECH WINS BY FIELD GOAL, 3-0; Stewart's 25-Yard Kick in Last Period Enables Team to Beat Xavier. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pennsylvania-jobs-rise-24-per-cent-ahead-of-september-1932-retail.html | PENNSYLVANIA JOBS RISE.; 24 Per Cent Ahead of September, 1932 -- Retail Trade Improves. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/man-averse-to-coffins-placed-in-vault-on-bed.html | Man, Averse to Coffins, Placed in Vault on Bed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/marconi-views-television-sykes-optimistic-on-the-outlook.html | Marconi Views Television -- Sykes Optimistic on The Outlook | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/silver-advocates-confident-in-west-mining-states-see-bimetalism-as.html | SILVER ADVOCATES CONFIDENT IN WEST; Mining States See Bimetalism as Possibility When Congress Meets in January. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/land-bank-wanted-in-mountain-states-farmers-of-colorado-and-new.html | LAND BANK WANTED IN MOUNTAIN STATES; Farmers of Colorado and New Mexico Criticize Branch at Wichita. | True | By John Farnham. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pigeons-a-nuisance-900-in-rouen-cathedral-damage-the-stonework.html | PIGEONS A NUISANCE.; 900 in Rouen Cathedral Damage the Stonework. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-skillful-portrait-of-puccini-mr-spechts-biography-of-the-composer.html | A Skillful Portrait of Puccini; Mr. Specht's Biography of the Composer Is a Candid and Sympathetic Account of His Life and Works | True | By Richard Aldrich | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/elderly-women-advised-to-avoid-knitted-suits.html | Elderly Women Advised To Avoid Knitted Suits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/soda-fountain-whisky-and-geography-mixed-up.html | Soda Fountain, Whisky And Geography Mixed Up | True | Special Correspondence, THE NEW YORK TIMES | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/state-lines-in-crime.html | STATE LINES IN CRIME. | True | From The Milwaukee Journal. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/marymount-bridge-tea-today.html | Marymount Bridge Tea Today. | True | Special to THE NEW YORK Tunes i | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/an-african-skeleton-of-primitive-man.html | An African Skeleton of Primitive Man | True | GASRIELE REUTER. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/australia-to-reopen-discussion-in-cricket.html | Australia to Reopen Discussion in Cricket | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/suit-volume-ahead-in-wholesale-trade-call-found-market-unprepared.html | SUIT VOLUME AHEAD IN WHOLESALE TRADE; Call Found Market Unprepared, Baying Office Says -- Lull in Dresses and Coats. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dixon-is-injured-in-hunts-meet-spill-suffers-broken-collarbone-of.html | DIXON IS INJURED IN HUNTS MEET SPILL; Suffers Broken Collarbone of Whitemarsh -- Cheston's Horse is Victor. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/major-sports-results.html | Major Sports Results | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/william-s-penick.html | WILLIAM S. PENICK. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nazis-glorify-art-that-is-germanic-hitler-will-lay-cornerstone-of.html | NAZIS GLORIFY ART THAT IS 'GERMANIC'; Hitler Will Lay Cornerstone of Building to House It in Munich Today. | True | By Guido Enderis. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tuckahoe-13-arlington-0.html | Tuckahoe, 13; Arlington, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chicago-church-adds-a-pulpit-for-science-st-pauls-plans-to-combine.html | CHICAGO CHURCH ADDS A PULPIT FOR SCIENCE; St. Paul's Plans to Combine It With Theology for the En- lightenment of Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/industry-moves-south-for-purposes-of-code.html | Industry Moves 'South' For Purposes of Code | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/auto-plants-order-tools-radical-changes-in-1934-models-necessitate.html | AUTO PLANTS ORDER TOOLS; Radical Changes in 1934 Models Necessitate New Equipment. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/china-going-in-strong-for-doctors-degrees-new-academic-law-provides.html | CHINA GOING IN STRONG FOR DOCTOR'S DEGREES; New Academic Law Provides for Eight -- Designations Must Be Plain. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rhode-island-in-van-136-acquires-early-margin-to-score-over-arnold.html | RHODE ISLAND IN VAN, 13-6; Acquires Early Margin to Score Over Arnold College. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/jacob-beisiegel-i.html | JACOB BEISIEGEL. I | True | Special to'THB NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tilden-beats-hunter-triumphs-61-61-in-tennis-ex-hibition-on.html | TILDEN BEATS HUNTER.; Triumphs, 6-1, 6-1, in Tennis Exhibition on Hamilton Court. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bentleyucarpenter.html | BentleyuCarpenter. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/miss-cherry-mac-sets-pacing-mark-puts-time-at-209-34-after-hilana.html | MISS CHERRY MAC SETS PACING MARK; Puts Time at 2:09 3/4 After Hilana First Lowers Time in Opener at Newark. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/schneldauucomstocu-i.html | SchneldauuComstocU. I | True | Spacfal to T&t N*w YORK TIMZS. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/advantages-of-the-seaway.html | ADVANTAGES OF THE SEAWAY | True | ROBERT ROWE DUNN. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/16-policemen-hurt-at-funeral.html | 16 Policemen Hurt at Funeral. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/meierucately.html | MeieruCately. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/choukoutien-cave-yields-more-bones-human-remains-and-imple-ments.html | CHOUKOUTIEN CAVE YIELDS MORE BONES; Human Remains and Imple- ments Found Near Resting Place of the Peking Man. | True | By A.t. Steele. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dickinson-downs-stuyvesant-206-st-peters-prep-tops-union-hill-70-by.html | DICKINSON DOWNS STUYVESANT, 20-6; St. Peter's Prep Tops Union Hill, 7-0, by Late Drive -- Other Contests. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/change-in-drug-act-held-detrimental-trade-avers-53-of-wholesale.html | CHANGE IN DRUG ACT HELD DETRIMENTAL; Trade Avers 53% of Wholesale Volume Would Suffer From Tugwell Measures. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/slower-in-richmond-area-tobacco-bonus-checks-are-ex-pected-to.html | SLOWER IN RICHMOND AREA.; Tobacco Bonus Checks Are Ex- pected to Stimulate Trade. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-british-labor-party-its-strength-and-its-aims.html | THE BRITISH LABOR PARTY; ITS STRENGTH AND ITS AIMS | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tenth-cavalry-victor-beats-lincoln-in-football-19-to-6-at-west.html | TENTH CAVALRY VICTOR.; Beats Lincoln in Football, 19 to 6, at West Point. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/moravian-halts-upsala-chanitzs-passes-to-waldron-in-2d-period-bring.html | MORAVIAN HALTS UPSALA.; Chanitz's Passes to Waldron in 2d Period Bring 6-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/france-counts-on-gambling-to-bolster-state-revenues.html | FRANCE COUNTS ON GAMBLING TO BOLSTER STATE REVENUES | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/factory-and-farm-in-double-harness-with-industry-turning-to-rural.html | FACTORY AND FARM IN DOUBLE HARNESS; With Industry Turning to Rural Areas, An Old Trend Is Reversed and Vast Social Implications Are Raised | True | By Henry I. Harriman | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/congressmans-efforts-free-boy-melon-thief.html | Congressman's Efforts Free Boy Melon Thief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/senator-king-says-powers-must-unite-joint-stand-is-needed-against.html | SENATOR KING SAYS POWERS MUST UNITE; Joint Stand Is Needed Against Hitler's 'Reckless' Move, He Asserts. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/white-plains-tops-newburgh-by-206-dungey-scores-twice-as-7000-look.html | WHITE PLAINS TOPS NEWBURGH BY 20-6; Dungey Scores Twice as 7,000 Look On -- Mt. Vernon High Beats Concordia, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lame-duck-sessions-officially-abolished-twentieth-amendment-becom.html | LAME DUCK SESSIONS OFFICIALLY ABOLISHED; Twentieth Amendment, Becom- ing Effective Today, Set Two New Records. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/orders-1000000-pairs-of-socks.html | Orders 1,000,000 Pairs of Socks. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nondeposit-currency.html | Non-Deposit Currency. | True | PHILIP M. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/california-needs-public-work-fund-private-financing-found-im.html | CALIFORNIA NEEDS PUBLIC WORK FUND; Private Financing Found Im- possible Under Present Market Conditions. | True | By Chapin Hall. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/london-screen-notes.html | LONDON SCREEN NOTES | True | By Ernest Marshall. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/government-can-license-dealers-if-their-nra-agreement-fails.html | Government Can License Dealers if Their NRA Agreement Fails | True | By E.y. Watson. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/harvard-victor-by-a-340-score-shows-to-advantage-on-run-ning-plays.html | HARVARD VICTOR BY A 34-0 SCORE; Shows to Advantage on Run- ning Plays in Turning Back New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bolivia-seen-as-fit-for-a-year-of-war-kundt-says-another-12-months.html | BOLIVIA SEEN AS FIT FOR A YEAR OF WAR; Kundt Says Another 12 Months of Chaco Conflict Will Not Tax Resources. | True | By Daniel Bustamante. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tottenham-wins-in-english-soccer-hotspurs-defeat-portsmouth-10-to.html | TOTTENHAM WINS IN ENGLISH SOCCER; Hotspurs Defeat Portsmouth, 1-0, to Widen Lead in First Division. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/four-bulgarians-killed-in-riots.html | Four Bulgarians Killed in Riots. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gasoline-monopoly-opposed.html | Gasoline Monopoly Opposed. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ohio-u-eleven-crushes-franklin-college-780.html | Ohio U. Eleven Crushes Franklin College, 78-0 | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/de-rozier-on-october-15-1783-was-first-man-to-go-aloft-in-balloon.html | De Rozier, on October 15, 1783, Was First Man to Go Aloft in Balloon | True | By Lauren D. Lyman. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/3-in-oil-fire-found-safe-were-listed-as-missing-at-bay-onne-plant.html | 3 IN OIL FIRE FOUND SAFE.; Were Listed as Missing at Bayonne Plant -- One Dies. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chiselers-seen-in-farm-program-many-hostile-to-production-control.html | CHISELERS' SEEN IN FARM PROGRAM; Many Hostile to Production Control Seek Selfish Ben- efits From It. | True | By Roland M. Jones. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/delayed-sales-irk-tobacco-growers-virginia-and-carolina-farmers.html | DELAYED SALES IRK TOBACCO GROWERS; Virginia and Carolina Farmers Hold 2 Weeks Holiday Has Upset All Plans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/standings-listed-for-sound-yachting-mouette-first-in-twelvemeter.html | STANDINGS LISTED FOR SOUND YACHTING; Mouette First in Twelve-Meter Class With .756 Percentage for Season. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/give-and-take.html | GIVE AND TAKE. | True | From The Philadelphia Public Ledger. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/obrien-praises-italians-100-loyal-to-party-he-says-in-brooklyn.html | O'BRIEN PRAISES ITALIANS.; ' 100% Loyal to Party,' He Says in Brooklyn Address. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-country-writes-to-the-president-mr-roosevelts-great-flood-of.html | THE COUNTRY WRITES TO THE PRESIDENT; Mr. Roosevelt's Great Flood of Letters Tells the Story Of a People Confiding Their Hopes and Fears | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/threats-to-peace.html | THREATS TO PEACE. | True | By President Roosevelt. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/where-dictators-fail.html | WHERE DICTATORS FAIL. | True | From The Chicago Tribune. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/political-firing-sharp-in-ireland-free-speech-is-marked-by.html | POLITICAL FIRING SHARP IN IRELAND; ' Free Speech' Is Marked by Exchanges Between O'Duffy and Government Chiefs. | True | By Hugh Smith. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/federal-monopoly-for-wheat-urged-dr-paul-schwarz-proposes-an.html | FEDERAL MONOPOLY FOR WHEAT URGED; Dr. Paul Schwarz Proposes an Organization Managed by Reserve System. | True | By Dr. Paul Schwarz, Former German Consul In New York. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-frank-gates-allen.html | MRS. FRANK GATES ALLEN. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/asks-governors-recall-oregon-citizen-files-a-petition-against-meier.html | ASKS GOVERNOR'S RECALL.; Oregon Citizen Files a Petition Against Meier. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hull-holds-reich-balks-arms-cuts-voices-great-disappointment-at.html | HULL HOLDS REICH BALKS ARMS CUTS; Voices Great Disappointment at Germany's Withdrawal From Geneva Parley. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/deserters-return-seen-by-tammany-heavy-rush-back-to-the-fold-before.html | DESERTERS' RETURN SEEN BY TAMMANY; Heavy Rush 'Back to the Fold' Before Election Day Is Predicted. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/italy-may-invoke-fourpower-pact-mussolini-reported-planning-to-call.html | ITALY MAY INVOKE FOUR-POWER PACT; Mussolini Reported Planning to Call Parley Under It to Seek Adjustment. | True | By Arnaldo Cortesi. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-week-in-science-problem-of-life-vitalists-and-mechanists-still.html | THE WEEK IN SCIENCE: PROBLEM OF LIFE; Vitalists and Mechanists Still Wrangle on Creation -- Honor to Dr. Beaumont | True | By Waldemar Kaempffert. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wr-moody-buried-ineastnobthfield-many-prominent-persons-at-funeral.html | W.R. MOODY BURIED INEASTNOBTHFIELD; Many Prominent Persons at Funeral of Noted Educator, /Son of Evangelist. | True | Special to THK NEW rop.K TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-finds-in-egypt-to-be-viewed-here-relics-of-akhenatens-city-tell.html | NEW FINDS IN EGYPT TO BE VIEWED HERE; Relics of Akhenaten's City, Tell el-Amarna, Brought to Brooklyn Museum. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chinese-authorities-ban-foreign-pencils.html | Chinese Authorities Ban Foreign Pencils | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-edith-mannes-wed-daughter-of-mrs-v-m-simonds-ib-bride-of-j-c-b.html | MRS. EDITH MANNES WED.; Daughter of Mrs. V. M. Simonds IB Bride of J. C. B. Moore. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/colorado-judges-move-to-speed-up-divorces.html | Colorado Judges Move To Speed Up Divorces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/i-mrs-louis-fox.html | I MRS. LOUIS FOX. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bucknell-winner-over-villanoya-kachel-blocks-punt-and-scores-late.html | BUCKNELL WINNER OVER VILLANOYA; Kachel Blocks Punt and Scores Late in the Game to Give Bisons 19-to-17 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/michigan-state-spurts-comes-back-in-last-half-to-top-illinois.html | MICHIGAN STATE SPURTS.; Comes Back in Last Half to Top Illinois Wesleyan, 20 to 12. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/back-to-land-trend-noted-by-midwest-city-dwellers-seek-selfsus.html | BACK TO LAND TREND NOTED BY MID-WEST; City Dwellers Seek Self-Sus- taining Acreage Not Far Out. | True | By William F. McDermott. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cuban-abc-leader-flees-from-island-joaquin-martinez-saenz-goes-to.html | CUBAN ABC LEADER FLEES FROM ISLAND; Joaquin Martinez Saenz Goes to Florida -- Giraudi Made Secretary of Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tips-that-mounted-to-wealth.html | TIPS THAT MOUNTED TO WEALTH | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mim-fl-brow-tiaslggrbridal-oo-1-o-oa-her-wedding-to-r-wi-ganfield.html | (MIM fl; BROW! tiASlgGRBRIDAL; -' . ' .. * oo""*- 1 o' * '"oa- *- Her Wedding to R. Wi Ganfield Is Second This Fall to Link Two OI<J Families. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/benvenuto-cellini-florentine-of-the-florentines-benvenuto-cellini.html | Benvenuto Cellini, Florentine of the Florentines; BENVENUTO CELLINI AND HIS FLORENTINE DAGGER. By Victor Thaddeus. New York: Farrar & Rinehart. $3.50. | True | By Thomas Caldecot Chubb | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rollands-novel-of-disillusion-in-the-death-of-a-world-he-looks.html | Rolland's Novel of Disillusion; In "The Death of a World" He Looks Forward to the Building of a New Order of Society | True | By Harold Strauss | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-books-for-children-dark-circle-of-branches-by-laura-adams-armer.html | New Books for Children; DARK CIRCLE OF BRANCHES. By Laura Adams Armer. Illustrated by Sidney Armer. 212 pp. New York: Longmans, Green & Co. $2.50. | True | By Anne T. Eaton | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/port-jefferson-7-smithtown-0.html | Port Jefferson, 7; Smithtown, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/plain-farmer-horace.html | PLAIN FARMER HORACE. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/roosevelt-speaks-tonight-in-human-needs-drive.html | Roosevelt Speaks Tonight In Human Needs Drive | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/has-second-set-of-triplets.html | Has Second Set of Triplets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/jet-plays-a-role-in-the-revival-movement-that-is-being-staged-by.html | Jet Plays a Role in the Revival Movement That Is Being Staged by the Mode | True | By Virginia Pope. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sound-and-fury-in-mr-jeffers-a-twentiethcentury-version-of-the.html | Sound and Fury in Mr. Jeffers; A Twentieth-Century Version of the Story of Cain and Abel in His Latest Narrative Poem, "Give Your Heart to the Hawks" | True | By Percy Hutchison | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/army-rushes-work-on-civilian-camps-10000000-feet-of-lumber-being.html | ARMY RUSHES WORK ON CIVILIAN CAMPS; 10,000,000 Feet of Lumber Being Used on Buildings in New York and Jersey. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/trading-in-wool-light.html | Trading in Wool Light. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nathan-strauss-cmc-leader-dies-an-organizer-and-first-head-of-the.html | NATHAN STRAUSS, CMC LEADER, DIES; An Organizer and First Head of the Free Synagogue of This City. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/parkerubrown.html | ParkeruBrown. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEON SAMIS. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/again-eyes-turn-to-the-rhine-once-more-on-the-eve-of-the-arms.html | AGAIN EYES TURN TO THE RHINE; Once More, on the Eve of the Arms Conference, France and Germany Confront Each Other, One Democratic, Seeking Security, the Other Autocratic, Clamoring Against "the Iron Ring" | True | By Anne O'Hare McCormick | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mineola-14-manhasset-0.html | Mineola, 14; Manhasset, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hotchkiss-school-defeats-kent-260-humphrey-scores-touchdown-and.html | HOTCHKISS SCHOOL DEFEATS KENT, 26-0; Humphrey Scores Touchdown and Throws Long Passes for Two Other Scores. | True | By Lewis B. Funke. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/film-industry-is-soviets-favored-off-spring-two-billion-attendance.html | Film Industry Is Soviet's Favored Off- spring -- Two Billion Attendance in 1932 | True | BELLA KASHIN. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-aim-salyati-21-becomes-k-bride-_____-i-married-to-dr.html | DR. AIM SALYATI 21 BECOMES k BRIDE _____ i; ;]Married to Dr. Clifford J. . ; Steinle of Chicago in Si. Patrick's Cathedral). | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/utah-eleven-is-victor.html | Utah Eleven Is Victor. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mercersburg-loses-167-bows-to-princeton-freshman-eleven-in-hard.html | MERCERSBURG LOSES, 16-7.; Bows to Princeton Freshman Eleven in Hard Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/president-confers-on-new-bank-plan-heads-of-3-new-york-insti.html | PRESIDENT CONFERS ON NEW BANK PLAN; Heads of 3 New York Insti- tutions Attend White House Parley on Freeing Deposits. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/britain-sees-peace-safer-than-before-officials-feel-german-action.html | BRITAIN SEES PEACE SAFER THAN BEFORE; Officials Feel German Action Has Cleared Air, and War Is Not Anticipated. | True | By Ferdinand Kuhn Jr. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/upset-is-recorded-by-georgia-tech-golden-tornado-beats-auburn-166.html | UPSET IS RECORDED BY GEORGIA TECH; Golden Tornado, Beats Auburn, 16-6, Scoring Nine Points in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/penn-overcomes-f-and-m-by-90-tallies-all-its-points-in-the-third.html | PENN OVERCOMES F. AND M. BY 9-0; Tallies All Its Points in the Third Period to Capture Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bandits-wound-2-in-raid-machine-gunners-flee-at-indian-apolis-as.html | BANDITS WOUND 2 IN RAID.; Machine Gunners Flee at Indian-apolis as Police Arrive. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gaultutaylor.html | GaultuTaylor. | True | Special to TH1/2 NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cigar-prices-advanced-wholesale-quotations-higher-on-many-5cent.html | CIGAR PRICES ADVANCED.; Wholesale Quotations Higher on Many 5-Cent Brands. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/austrians-worried-by-german-move-speculate-on-whether-she-is-more.html | AUSTRIANS WORRIED BY GERMAN MOVE; Speculate on Whether She Is More to Be Feared Than as Member of the League. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kelly-in-solitary-begins-life-term-urschel-kidnapper-boasting-that.html | KELLY, IN SOLITARY, BEGINS LIFE TERM; Urschel Kidnapper, Boasting That He Will Escape, Is Put With Leavenworth 'Toughs.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/southern-methodist-wins.html | Southern Methodist Wins. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/science-in-fiction.html | SCIENCE IN FICTION. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/st-louis-idle-reduced-general-business-conditions-show-no-setback.html | ST. LOUIS IDLE REDUCED.; General Business Conditions Show No Setback. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/st-lawrence-triumphs-tallies-in-last-three-minutes-to-defeat-rpi-by.html | ST. LAWRENCE TRIUMPHS.; Tallies in Last Three Minutes to Defeat R.P.I. by 6-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/british-win-ceylon-auto-market.html | British Win Ceylon Auto Market | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/us-field-hockey-team-wins-in-england-21.html | U.S. Field Hockey Team Wins in England, 2-1 | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/joins-english-soccer-team.html | Joins English Soccer Team. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/monroe-eleven-in-front-turns-back-city-college-jayvees-by-count-of.html | MONROE ELEVEN IN FRONT.; Turns Back City College Jayvees by Count of 19 to 0. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/society-subscribes-for-the-victory-ball-president-and-mrs-roosevelt.html | Society Subscribes for the Victory Ball; President and Mrs. Roosevelt Are Patrons | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ford-chester-plant-to-reopen.html | Ford Chester Plant to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-bryant-signs-code-satisfied-that-movie-houses-chorus-persons.html | MRS. BRYANT SIGNS CODE.; 'Satisfied' That Movie Houses' Chorus Persons Are Protected. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ivy-rains-british-homes-lures-american-tenants.html | Ivy Rains British Homes, Lures American Tenants | True | By Science Service. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/perth-amboy-13-westfield-6.html | Perth Amboy, 13; Westfield, 6. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wilson-is-victor-in-psal-run-jamaica-harrier-leads-group-no-1-home.html | WILSON IS VICTOR IN P.S.A.L. RUN; Jamaica Harrier Leads Group No. 1 Home for 2d Straight Triumph of Season. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/essence-of-nra.html | ESSENCE OF NRA. | True | By Hugh S. Johnson, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/age-not-rare-in-italian-town.html | Age Not Rare in Italian Town. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/state-will-revise-emergency-wages-whitecollar-workers-pay-to-be.html | STATE WILL REVISE EMERGENCY WAGES; White-Collar Workers' Pay to Be Based on Needs in Each Case, Ending Flat Rate. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-double-wedding-in-perera-family-miss-nina-married-to-charles-w.html | A DOUBLE WEDDING IN PERERA FAMILY; Miss Nina Married to Charles W. Collier and Lionel Weds i Miss Dorothy Bittel. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/spies-and-traitors-traitors-within-the-story-of-the-special-branch.html | Spies and Traitors; TRAITORS WITHIN: The Story of the Special Branch, New Scot- land Yard. By Herbert T. Fitch, ex-Detective Inspector, Special Branch, New Scotland Yard. 305 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/faces-opium-smuggling-charge.html | Faces Opium Smuggling Charge. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/muhlenberg-defeats-penn-state-by-3-to-0-weiners-field-goal-in-early.html | MUHLENBERG DEFEATS PENN STATE BY 3 TO 0; Weiner's Field Goal in Early Stages of the Last Period Decides Hard Battle. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/palma-blue-law-forbids-dancing-after-midnight.html | Palma Blue Law Forbids Dancing After Midnight | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/schiff-scout-park-to-be-dedicated-500acre-jersey-reservation-gift.html | SCHIFF SCOUT PARK TO BE DEDICATED; 500-Acre Jersey Reservation, Gift to Youth of Nation, to Be Opened Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/howard-b-worne.html | HOWARD B. WORNE. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/roving-pickets-blamed-by-miners-backtowork-movement-in-pittsburgh.html | ROVING PICKETS BLAMED BY MINERS; Back-to-Work Movement in Pittsburgh Area Hindered by Radicals. | True | By Whilliam T. Martin. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/johnson-limits-his-press-talks-barring-industrial-reporter-he-sets.html | JOHNSON LIMITS HIS PRESS TALKS; Barring 'Industrial' Reporter, He Sets Up Rule, Allowing Only 'Accredited Correspondents.' | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/norwich-shows-way-60-touchdown-by-darling-defeats-worcester-tech.html | NORWICH SHOWS WAY, 6-0.; Touchdown by Darling Defeats Worcester Tech Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nations-shun-war-aydelotte-asserts-bat-german-withdrawal-from.html | NATIONS SHUN WAR, AYDELOTTE ASSERTS; Bat German Withdrawal From Geneva Threatens Crisis, He Tells Swarthmore Meeting. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hamilton-on-top-136-scores-twice-in-second-half-to-overcome.html | HAMILTON ON TOP, 13-6.; Scores Twice In Second Half to Overcome Rochester. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/margaret-bartlett-wed-i.html | Margaret Bartlett Wed. I | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By Wireless From Paris | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/vatican-warns-on-arms-osservatore-romano-urges-states-men-not-to.html | VATICAN WARNS ON ARMS.; Osservatore Romano Urges States-men Not to Betray Peace Hopes. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rebels-repulsed-at-capital-in-siam-government-claims-victory-in.html | REBELS REPULSED AT CAPITAL IN SIAM; Government Claims Victory in Artillery Battle, but Admits Revolt Is Not Ended. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/british-labor-nominates-pastor.html | British Labor Nominates Pastor. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mommaubailey.html | MommauBailey. | True | Special to THE NEW YORK Tmis. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/salvador-would-buy-gold.html | Salvador Would Buy Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/move-dismays-geneva-bureau-of-arms-parley-called-to-meet-today-to.html | MOVE DISMAYS GENEVA; Bureau of Arms Parley Called to Meet Today to Study Course. | True | By Clarence K. Streit. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/seamens-church-to-gain-by-play-social-leaders-are-working-for.html | SEAMEN'S CHURCH TO GAIN BY PLAY; Social Leaders Are Working for Success of Performance of 'The Divine Drudge.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/postwar-era-denounced-hitler-asking-solid-vote-bars-secondclass.html | POST-WAR ERA DENOUNCED; Hitler, Asking Solid Vote Bars Second-Class Status for Reich. | True | By Frederick T. Birchall. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/british-columbia-has-fusion-too-premier-tolmie-creating-unionist.html | BRITISH COLUMBIA HAS FUSION, TOO; Premier Tolmie Creating Unionist Group in Hope of Re-election. | True | By M.a. Kelly. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/encephalitis-basis-of-suit.html | Encephalitis Basis of Suit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pitt-overwhelms-navy-eleven-346-batters-down-middies-defense-in.html | PITT OVERWHELMS NAVY ELEVEN, 34-6; Batters Down Middies' Defense in Second Half to Turn Game Into a Rout. | True | By Arthur J. Daley. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/strike-curb-steps-pledged-by-green-we-join-with-desire-to-avoid.html | STRIKE CURB STEPS PLEDGED BY GREEN; ' We Join With Desire to Avoid Stoppages of Work,' He Says After Labor Council Meets. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/yale-freshmen-stop-andover-eleven-210-kelly-runnell-and-ward-score.html | YALE FRESHMEN STOP ANDOVER ELEVEN, 21-0; Kelly, Runnell and Ward Score Touchdowns for Yearlings at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wide-jury-fixing-shocks-boston-bar-investigation-shows-many-jurors.html | WIDE JURY FIXING SHOCKS BOSTON BAR; Investigation Shows Many Jurors 'Held Out' for From $25 to $100. | True | By F. Lauriston Bullard. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/french-ask-spain-for-military-pact-plan-to-let-france-bring-african.html | FRENCH ASK SPAIN FOR MILITARY PACT; Plan to Let France Bring African Troops Through the Country Also Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-saga-of-a-producer-from-wall-street-to-sailor-beware.html | The Saga of a Producer From Wall Street To "Sailor, Beware!" | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chicago-crushes-washington-u-400-maroon-overwhelms-st-louis-eleven.html | CHICAGO CRUSHES WASHINGTON U., 40-0; Maroon Overwhelms St. Louis Eleven With 3 Touchdowns in Second Period. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/asks-rfc-for-72000000-oconnor-seeks-loans-to-pay-de-troit-bank.html | ASKS RFC FOR $72,000,000.; O'Connor Seeks Loans to Pay Detroit Bank Depositors. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/italy-and-yugoslavia-a-plea-for-friendship-count-sforza-cites.html | ITALY AND YUGOSLAVIA: A PLEA FOR FRIENDSHIP; Count Sforza Cites Lessons of the Past to Show the Need for Creating More Amicable Relations | True | By Count Carlo Sforza. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/beer-setters-must-show-licenses-by-thursday.html | Beer Setters Must Show Licenses by Thursday | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-road-again-calls-the-drama-the-great-audience-which-was.html | THE ROAD AGAIN CALLS THE DRAMA; The Great Audience Which Was Dominant Before the Day of the Movies Will Welcome Good Plays Well Mounted and Acted, Says Walter Hampden | True | By Walter Hampden | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/some-questions.html | SOME QUESTIONS. | True | GEORGE FENTRICK. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/backs-federal-aid-in-war-on-crime-conference-at-capital-approves.html | BACKS FEDERAL AID IN WAR ON CRIME; Conference at Capital Approves Setting Up of an 'Institute of Criminology.' | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/italian-film-edict-hits-our-industry-decree-to-require-dubbing-of.html | ITALIAN FILM EDICT HITS OUR INDUSTRY; Decree to Require 'Dubbing' of All Pictures in Italy and Impose $2,000 Tax on Each. | True | By Arnaldo Cortesi. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/taxing-liquor.html | TAXING LIQUOR. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nra-moves-quarters-to-lower-broadway-most-of-work-suspended-for-day.html | NRA MOVES QUARTERS TO LOWER BROADWAY; Most of Work Suspended for Day as Equipment Is Taken From the Pennsylvania. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ships-asked-to-aid-beach-cleansing-capt-white-port-supervisor-sets.html | SHIPS ASKED TO AID BEACH CLEANSING; Capt. White, Port Supervisor, Sets Limit Far at Sea for Dumping Oil and Refuse. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/czechs-uphold-league-government-organ-says-it-must-continue-without.html | CZECHS UPHOLD LEAGUE.; Government Organ Says It Must Continue Without Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/feather-your-hostess-gown-says-paris-new-house-coats-for-cozy-hours.html | Feather Your Hostess Gown, Says Paris -- New House Coats for Cozy Hours | True | K.C. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tokyo-minimizes-issue.html | Tokyo Minimizes Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nations-in-the-courts-of-law-the-position-of-foreign-states-before.html | Nations in the Courts of Law; THE POSITION OF FOREIGN STATES BEFORE NATIONAL COURTS. By Eleanor Wyllys Allen. 354 pp. New York: The Macmillan Company. $4.50. | True | By William Benwice Riddell | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/more-georgia-doctors-now-on-a-cash-basis.html | More Georgia Doctors Now on a Cash Basis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dry-goods-traders-fear-cut-in-hours-possible-rise-in-minimum-wage.html | DRY GOODS TRADERS FEAR CUT IN HOURS; Possible Rise in Minimum Wage Also Causes Mills to Renew Use of Labor Clauses. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kansas-state-wins-brilliant-air-attack-features-vic-tory-over.html | KANSAS STATE WINS.; Brilliant Air Attack Features Vic- tory Over Missouri, 33-0. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/canada-confident-corner-is-turned-maintains-her-faith-in-natural.html | CANADA CONFIDENT CORNER IS TURNED; Maintains Her Faith in Natural Recovery Rather Than NRA. | True | By V.m. Kipp. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/findale-prevails-in-open-jumping-plunketts-gelding-annexes.html | FINDALE PREVAILS IN OPEN JUMPING; Plunkett's Gelding Annexes Sweepstakes After Third Jump-Off at Glenville. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/west-side-repels-barringer-by-90-sherman-goes-across-line-in-final.html | WEST SIDE REPELS BARRINGER BY 9-0; Sherman Goes Across Line in Final Period of Newark School League Game. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/roosevelt-relaxes-on-ride-in-maryland-his-desk-cleared-president-in.html | ROOSEVELT RELAXES ON RIDE IN MARYLAND; His Desk Cleared, President in an Open Car Motors to Braddock Heights. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/russian-recognition-called-inadvisable-it-would-it-is-held-involve.html | RUSSIAN RECOGNITION CALLED INADVISABLE; It Would, It Is Held, Involve Going Back On Principles on Which Nation Was Founded | True | THOMAS F. DALY. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/5000-reward-for-ring-mrs-carlyle-blackwell-raises-premium-for-lost.html | $5,000 REWARD FOR RING.; Mrs. Carlyle Blackwell Raises Premium for Lost Diamond. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-rochelle-triumphs-tops-middletown-high-elevel-70-for-third.html | NEW ROCHELLE TRIUMPHS; Tops Middletown High Elevel 7-0, for Third Straight Victory, | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/princeton-expects-einstein-this-week-house-leased-for-him-is-next.html | PRINCETON EXPECTS EINSTEIN THIS WEEK; House Leased for Him Is Next Door to Hibben Home -- No Reception Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/woman-bags-500pound-bear.html | Woman Bags 500-Pound Bear. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/engineers-report-urges-cooperation-of-units-with-police-force.html | Engineer's Report Urges Cooperation of Units With Police Force | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/canadian-grain-stocks-drop.html | Canadian Grain Stocks Drop. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/city-registration-reaches-2322382-16422-under-1932-turnout-of.html | CITY REGISTRATION REACHES 2,322,382 16,422 UNDER 1932; Turnout of Voters Exceeds Hopes of Leaders of the Fight on Tammany. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pay-200-milk-price-fine-upstate-producers-protest-they-acted-in.html | PAY $200 MILK PRICE FINE.; Up-State Producers Protest They 'Acted in Good Faith.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/james-weldon-johnsons-careers-one-of-the-foremost-american-negroes.html | James Weldon Johnson's Careers; One of the Foremost American Negroes of Our Day Reviews His Life As Educator, Poet, Diplomatist and Author | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kellogg-is-pleased-at-paris-embassy-voices-satisfaction-after-visit.html | KELLOGG IS PLEASED AT PARIS EMBASSY; Voices Satisfaction After Visit to Building Whose Site's Purchase He Authorized. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chicago-trade-slower-building-continues-better-show-ing-than-last.html | CHICAGO TRADE SLOWER.; Building Continues Better Show-ing Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/france-is-uneasy-over-budget-crisis-daladier-stakes-government-on.html | FRANCE IS UNEASY OVER BUDGET CRISIS; Daladier Stakes Government on Balancing Finances Within Next 2 Weeks. | True | By P.j. Philip. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-gold-act.html | The Gold Act. | True | HARRY P. LEONARD, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/death-for-texas-kidnappers.html | Death for Texas Kidnappers. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/disavow-seabury-mkee-asks-rival-demands-laguardia-repudiate-attack.html | DISAVOW SEABURY, M'KEE ASKS RIVAL; Demands LaGuardia Repudiate Attack on Gov. Lehman as 'Base Slander.' | True | By James A. Hagerty. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/newark-central-21-nutley-0.html | Newark Central, 21; Nutley, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sweden-sets-divorce-record.html | Sweden Sets Divorce Record. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tremaine-visits-white-house.html | Tremaine Visits White House. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/joins-london-embassy-hiram-bingham-jr-is-transferred-other-changes.html | JOINS LONDON EMBASSY.; Hiram Bingham Jr. Is Transferred -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/youngusmith.html | Young﹐Smith. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/inspiration-from-the-colonial-kitchen-evolution-from-the-living.html | INSPIRATION FROM THE COLONIAL KITCHEN; Evolution From the "Living Room" Type of Pioneer Days To the Efficient Unit of Today Traced in an Exhibition | True | By Walter Rendell Storey | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/oklahoma-in-front-90-defeats-texas-eleven-in-annual-fixture-at.html | OKLAHOMA IN FRONT, 9-0.; Defeats Texas Eleven in Annual Fixture at Dallas. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/women-go-to-prison-this-week.html | Women Go to Prison This Week. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-inge-buys-a-house-gloomy-dean-acquires-brightwell-manor-dating.html | DR. INGE BUYS A HOUSE.; ' Gloomy Dean' Acquires Brightwell Manor Dating From 1603. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-saxophones-inventor.html | The Saxophone's Inventor. | True | CHARLES R. STEEGMUL | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lawmakers-at-madrid-demand-curb-on-war-ban-oneparty-system-urge-end.html | Lawmakers at Madrid Demand Curb on War, Ban One-Party System, Urge End of Slavery | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cameron-jeverich.html | CAMERON J-EVERICH. | True | Special to THE NEW TORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/strikes-on-west-coast-but-retail-trade-is-good-with-prices.html | STRIKES ON WEST COAST.; But Retail Trade Is Good, With Prices Strengthened. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/yawl-nimbus-wins-fiftymile-race-jacobs-yacht-triumphs-on-corrected.html | YAWL NIMBUS WINS FIFTY-MILE RACE; Jacob's Yacht Triumphs on Corrected Time in New Rochelle Y.C. Event. | True | By James Robbins. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/better-than-boycotts.html | BETTER THAN BOYCOTTS. | True | From The Cincinnati Enquirer. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/selfattention.html | Self-Attention. | True | M. HODGES, New | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/world-librarians-meet-in-chicago-3000-at-international-and-american.html | WORLD LIBRARIANS MEET IN CHICAGO; 3,000 at International and American Sessions Will Take Up Common Problems. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/frank-a-wallace.html | FRANK A. WALLACE. | True | Special to THE NEW YOKK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-charles-plitt-educator-is-dead-professor-of-botany-in-the-school.html | DR. CHARLES PLITT, EDUCATOR, IS DEAD; Professor of Botany in the School of Pharmacy at University of Maryland. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/black-sea-pact-is-foreseen.html | Black Sea Pact Is Foreseen. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nyus-late-drive-repels-lafayette-siegel-scores-2-touchdowns-in.html | N.Y.U.'S LATE DRIVE REPELS LAFAYETTE; Siegel Scores 2 Touchdowns in Leading Violet to 13-12 Victory at Stadium. | True | By Louis G. Black. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bowdoin-turns-back-wesleyan-by-14-to-0-hubbard-and-baravalle-climax.html | BOWDOIN TURNS BACK WESLEYAN BY 14 TO 0; Hubbard and Baravalle Climax Advances With Touchdowns in 2d and 3d Periods. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bond-calls-small-except-liberties-1900000000-redemption-by-the.html | BOND CALLS SMALL EXCEPT LIBERTIES; $1,900,000,000 Redemption by the Government Marks Week's Announcements. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/free-lafayette-courses-weekly-lectures-and-trips-are-open-to-easton.html | FREE LAFAYETTE COURSES.; Weekly Lectures and Trips Are Open to Easton Folk. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-mary-stapleton-i.html | MRS. MARY STAPLETON. I | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/seventh-to-dance-in-oriental-scene-regiments-annual-ball-on-nov-4.html | SEVENTH TO DANCE IN ORIENTAL SCENE; Regiment's Annual Ball on Nov. 4 to Take Place in Siamese Temple. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/federal-bonds-up-others-decline-trading-brisk-on-the-stock-exchange.html | FEDERAL BONDS UP, OTHERS DECLINE; Trading Brisk on the Stock Exchange -- German Loans Drop Sharply. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/thomas-h-dinneny.html | THOMAS H. DINNENY. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/warns-france-next-war-will-be-fought-in-air.html | Warns France Next War Will Be Fought in Air | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/reich-is-ruthless-dr-eddy-declares-returning-from-a-trip-he-says.html | REICH IS RUTHLESS, DR. EDDY DECLARES; Returning From a Trip, He Says 'Frozen Terror' Was Worse Than He Had Feared. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kite-test-of-weather-results-in-two-deaths.html | Kite Test of Weather Results in Two Deaths | True | Special Correspondence, THE NEW YORK TIMES | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-nelson-p-vulte.html | MRS. NELSON P. VULTE. | True | Special to THE NEW YORK TIMES. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/i-lockwooduhancock.html | I LockwooduHancock. | True | I Special to THB NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cornell-soccer-victor-blanks-princeton-50-after-scor-ing-drive-in.html | CORNELL SOCCER VICTOR.; Blanks Princeton, 5-0, After Scor-ing Drive in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/reducing-diets-believed-factor-in-birth-of-boys.html | Reducing Diets Believed Factor in Birth of Boys | True | Copyright, 1933, by Science Service. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-dollar-appreciates-further-on-indications-that-the-currency.html | The Dollar Appreciates Further on Indications That the Currency Will Be Kept Sound -- Grains Decline. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/army-harriers-score-defeat-lafayette-1540-nine-cadets-tie-for-first.html | ARMY HARRIERS SCORE.; Defeat Lafayette, 15-40 -- Nine Cadets Tie for First. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/leading-concerns-to-act-on-dividends-this-week.html | Leading Concerns to Act On Dividends This Week | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/two-stunt-airplanes-crash-in-midair-10-hurt-as-one-hits-wilmington.html | Two Stunt Airplanes Crash in Mid-Air; 10 Hurt as One Hits Wilmington House | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/text-of-statement-by-norman-h-davis.html | Text of Statement by Norman H. Davis | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dohenys-get-tax-credits-deductions-are-allowed-los-an-geles-family.html | DOHENYS GET TAX CREDITS; Deductions Are Allowed Los Angeles Family for Losses. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rye-7-rye-neck-0.html | Rye, 7; Rye Neck, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/st-pauls-school-tops-stony-brook-garden-city-eleven-triumphs-by-127.html | ST. PAUL'S SCHOOL TOPS STONY BROOK; Garden City Eleven Triumphs by 12-7 as Hendrickson and Thomas Score. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/children-at-rodeo-corral-cowboys-daring-performers-in-arena.html | CHILDREN AT RODEO CORRAL COWBOYS; Daring Performers in Arena Embarrassed by Admirers After Free Performance. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/berlin-is-quiet-hitler-acclaimed-propaganda-ministry-believed-to.html | BERLIN IS QUIET; HITLER ACCLAIMED; Propaganda Ministry Believed to Have Cautioned Nazis to Refrain From Exuberance. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/letter-of-suicide-is-barred-as-a-will-court-dismisses-contest-by.html | LETTER OF SUICIDE IS BARRED AS A WILL; Court Dismisses Contest by the Beneficiary Named in Brook- lyn Death Pact. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dartmouth-downs-bates-eleven-140-held-to-pair-of-touchdowns.html | DARTMOUTH DOWNS BATES ELEVEN, 14-0; Held to Pair of Touchdowns, Registering in First and Fourth Periods. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/words-for-taps.html | Words for "Taps." | True | CARL W. NEW, Mercersburg, Pa. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hdk-hudson-13-irvington-13.html | H'd'k Hudson, 13; Irvington, 13. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rome-opera-plans.html | ROME OPERA PLANS | True | R.H. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/zeppelin-sets-out-on-chicago-flight-glides-away-from-germany-on-a.html | ZEPPELIN SETS OUT ON CHICAGO FLIGHT; Glides Away From Germany on a Trip That Will Take It First to Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/banks-issue-oversubscribed.html | Bank's Issue Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bartell-sixday-victor-newark-rider-teams-with-gadou-to-win-montreal.html | BARTELL SIX-DAY VICTOR.; Newark Rider Teams With Gadou to Win Montreal Bike Grind. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bryn-mawr-plans-fete-thomas-deanery-will-be-opened-as-alumnae-house.html | BRYN MAWR PLANS FETE.; Thomas Deanery Will Be Opened as Alumnae House Saturday. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-gw-woodall-clergyman-dead-served-in-several-upstate-churches-on.html | DR. G.W. WOODALL, CLERGYMAN, DEAD; Served in Several Up-State Churches on His Return From China Mission Work. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/danowski-excels-as-fordham-wins-scores-pair-of-touchdowns-in-200.html | DANOWSKI EXCELS AS FORDHAM WINS; Scores Pair of Touchdowns in 20-0 Victory Over West Virginia Eleven. | True | By Thomas J. Deegan Jr. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/amherst-trounces-union-eleven-460-thomas-stars-for-victors-in-his.html | AMHERST TROUNCES UNION ELEVEN, 46-0; Thomas Stars for Victors in His First Start of Season and Scores Three Times. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/byrd-ship-at-newport-news.html | Byrd Ship at Newport News. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/peekskill-h-27-pleasantville-0.html | Peekskill H., 27; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/weiland-of-ottawa-sought-by-maroons.html | Weiland of Ottawa Sought by Maroons | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/its-course-traced-through-the-years-as-revealed-in-criticism-and.html | Its Course Traced Through the Years, as Revealed in Criticism and Painting | True | By Elisabeth Luther Cary. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/47-honor-students-named-at-stevens-list-of-hoboken-institute-is-the.html | 47 HONOR STUDENTS NAMED AT STEVENS; List of Hoboken Institute Is the Largest in Three Years -- Three Classes Included. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lehigh-triumphs-in-football-147-conquers-johns-hopkins-for-first.html | LEHIGH TRIUMPHS IN FOOTBALL, 14-7; Conquers Johns Hopkins for First Time in Three Years as 6,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/europes-attitude-a-travelers-view-dr-fred-b-smith-finds-hitler-the.html | EUROPE'S ATTITUDE: A TRAVELER'S VIEW; Dr. Fred B. Smith Finds Hitler the Chief Topic, With Our Plans a Close Second | True | By Fred B. Smith. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/his-methods-effective-in-the-urschel-case-are-painstaking-and.html | His Methods, Effective in the Urschel Case, Are Painstaking and Thorough | True | R.L.D. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hoover-to-seek-swordfish.html | Hoover to Seek Swordfish. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hanging-out-a-shingle.html | Hanging Out a Shingle | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ask-sixtyday-trial-of-food-price-plan-grocery-industry-holds-clause.html | ASK SIXTY-DAY TRIAL OF FOOD PRICE PLAN; Grocery Industry Holds Clause Setting Minimum Mark-Up Deserves a Test. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hatfield-for-token-on-internal-debts-urging-plan-for-west-virginia.html | HATFIELD FOR 'TOKEN' ON INTERNAL DEBTS; Urging Plan for West Virginia, Senator Says It Could Be Extended Widely. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/snow-in-white-mountains-32-at-lexington-mass.html | Snow in White Mountains; 32 at Lexington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bulgaria-ousts-women-workers.html | Bulgaria Ousts Women Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/strikers-reject-settlement.html | Strikers Reject Settlement. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/princeton-crushes-williams-by-45-to-0-tigers-brilliant-sophomore.html | PRINCETON CRUSHES WILLIAMS BY 45 TO 0; Tigers' Brilliant Sophomore Backs Run Wild to Tally Seven Touchdowns. | True | By Allison Danzig. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wheelerusloat.html | WheeleruSloat. | True | Special to THE NEW TORE TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-federal-securities-act-an-examination-by-a-critic-arthur-h-dean.html | THE FEDERAL SECURITIES ACT: AN EXAMINATION BY A CRITIC; Arthur H. Dean Discusses the Restrictions Upon Those Who Float New Issues and Advocates a Series of Amendments | True | By Arthur H. Dean. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/vandal-soldiers-desecrate-tombs-chinese-troops-quartered-in-valley.html | VANDAL SOLDIERS DESECRATE TOMBS; Chinese Troops Quartered in Valley Where Lie Bodies of Manchu Rulers. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/joseph-paul-bains.html | JOSEPH PAUL BAINS. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mining-area-waits-on-better-access-transportation-to-great-bear.html | MINING AREA WAITS ON BETTER ACCESS; Transportation to Great Bear Field in Canada Urged by Securities Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wilsons-speech-in-aid-of-berea-he-broke-a-rule-to-help-college-when.html | Wilson's Speech In Aid of Berea; He Broke a Rule to Help College When President | True | GEORGE S. WEBSTER. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-henry-c-buell-her-death-fn-west-delayswed-ding-of-daughter-in.html | MRS. HENRY C. BUELL; Her Death fn West Delays'^-Wed- ding of Daughter in Princeton. | True | i uuuuu:u I Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bail-denied-in-holdup-two-bronx-youths-held-for-jury-on-store.html | BAIL DENIED IN HOLD-UP.; Two Bronx Youths Held for Jury on Store Manager's Charge. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/handlebar-passengers-banned-in-charleston.html | Handle-Bar Passengers Banned in Charleston | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-challenge-to-youth.html | A CHALLENGE TO YOUTH. | True | By Mrs. Franklin D. Roosevelt, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/princeton-students-aid-mayoralty-race-rival-campus-groups-formed-to.html | PRINCETON STUDENTS AID MAYORALTY RACE; Rival Campus Groups Formed to Help McKee and O'Brien -- No Group for Fusion. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-dance-the-far-east-the-message-of-shankar-that-art-to-further-a.html | THE DANCE: THE FAR EAST; The Message of Shan-kar That Art, to Further a Cause, Must First Be Art | True | By John Martin. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nra-objectors-told-to-seek-local-aid-paterson-restaurant-owners.html | NRA OBJECTORS TOLD TO SEEK LOCAL AID; Paterson Restaurant Owners Referred by National Head to City Bureau. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/norris-urges-inflation-fourth-liberties-should-be-retired-by-new.html | NORRIS URGES INFLATION.; Fourth Liberties Should Be Retired by New Money, Senator Says. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mcginnies-backs-fearon.html | McGinnies Backs Fearon. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/little-dan-first-in-hunts-feature-mrs-durants-horse-annexes-long.html | LITTLE DAN FIRST IN HUNTS FEATURE; Mrs. Durant's Horse Annexes Long Island Cup at West Hills Course. | True | By Vernon van Ness. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/all-german-bonds-weak-on-exchange-forty-issues-close-2hour-trad-ing.html | ALL GERMAN BONDS WEAK ON EXCHANGE; Forty Issues Close 2-Hour Trad- ing Period With Net Losses From Fractions to 3 3/4%. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dickinson-has-many-ties-with-the-early-history-of-the-country.html | Dickinson Has Many Ties With the Early History Of the Country | True | By Gilbert Malcolm. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-e-c-lowry-wed-i-becomes-bride-of-donald-murray-at-wilton-conn.html | MRS. E. C. LOWRY WED. I; Becomes Bride of Donald Murray at Wilton, Conn. | True | I special to THE Nsw YORK Trails. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/french-are-calm-weigh-new-crisis-german-action-not-wholly.html | FRENCH ARE CALM; WEIGH NEW CRISIS; German Action Not Wholly Unexpected -- Certain Relief Felt Over 'Unmasking.' | True | By P.j. Phillip. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/libraries-that-house-sound.html | LIBRARIES THAT HOUSE SOUND | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/marconi-gets-degree-notre-dame-university-confers-honorary-doctor.html | MARCONI GETS DEGREE.; Notre Dame University Confers Honorary Doctor of Laws. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/-let-em-eat-cake-for-charity-oct-31-performance-of-new-musical.html | ' LET 'EM EAT CAKE' FOR CHARITY OCT. 31; Performance of New Musical Comedy to Further Work of Travelers Aid Society. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/coal-pickets-to-stay-union-leaders-renew-fight-on-captive-mines.html | COAL PICKETS TO STAY.; Union Leaders Renew Fight on 'Captive Mines.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/auto-kills-boy-hurts-another.html | Auto Kills Boy, Hurts Another. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/republicans-plan-fight-for-fusion-to-end-defections-campaign-to.html | REPUBLICANS PLAN FIGHT FOR FUSION TO END DEFECTIONS; Campaign to Begin This Week -- Leaders See McKee Defeat as Blow to Roosevelt. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mowinckel-sad-at-step-morwegian-president-of-assembly-sees-league.html | MOWINCKEL SAD AT STEP.; Morwegian President of Assembly Sees League Needed for Peace. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/late-steadiness-erases-part-of-early-losses-cash-corn-cotton-and.html | Late Steadiness Erases Part of Early Losses -- Cash Corn, Cotton and Eggs Recover Slightly. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-charles-l-alexander.html | DR. CHARLES L. ALEXANDER. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/boston-u-prevails-97-safety-on-blocked-punt-margin-of-victory-over.html | BOSTON U. PREVAILS, 9-7.; Safety on Blocked Punt Margin of Victory Over Colby. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/brooklyn-college-turned-back-27-to-0-loses-to-st-anselms-at-man.html | BROOKLYN COLLEGE TURNED BACK, 27 TO 0; Loses to St. Anselm's at Man- chester, N.H. -- Connerton Runs 65 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/curtis-high-team-triumphs-32-to-0-deatastio-and-goodell-with-2.html | CURTIS HIGH TEAM TRIUMPHS, 32 TO 0; Deatastio and Goodell, With 2 Touchdowns Each, Star Against Hempstead. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/german-seat-vacant-in-league-council-but-no-mention-of-withdrawal.html | GERMAN SEAT VACANT IN LEAGUE COUNCIL; But No Mention of Withdrawal Is Made in Discussion of Liberian and Iraq Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sees-french-plan-to-filch-yunnan-american-writer-in-the-china.html | SEES FRENCH PLAN TO 'FILCH' YUNNAN; American Writer in The China Weekly Review Creates Stir Among Diplomats. | True | Special Correspondence. THE NEW YORE TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pmc-triumphs-386-pollocks-3-touchdowns-help-rout-west-chester.html | P.M.C. TRIUMPHS, 38-6.; Pollock's 3 Touchdowns Help Rout West Chester. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/laura-wayne-a-bride-wed-to-george-willing-pepper-near-philadelphia.html | LAURA WAYNE A BRIDE.; Wed to George Willing Pepper Near Philadelphia. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/heads-boston-garden.html | Heads Boston Garden. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lost-picnicker-found-queens-village-man-was-hunted-all-night-near.html | LOST PICNICKER FOUND.; Queens Village Man Was Hunted All Night Near Poughkeepsie. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/germany-quits-league-hitler-asks-plebiscite-berlin-orders-delegates.html | GERMANY QUITS LEAGUE; HITLER ASKS 'PLEBISCITE'; Berlin Orders Delegates to Leave Arms Conference as Britain and France Veto Rearming of Reich. | True | By Edwin L. James. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/named-envoy-to-united-states.html | Named Envoy to United States | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/exports-ease-winnipegs-drop.html | Exports Ease Winnipeg's Drop. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gettysburg-scores-60-tally-by-ott-decides-encounter-with-swarthmore.html | GETTYSBURG SCORES, 6-0.; Tally by Ott Decides Encounter With Swarthmore Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/washingtons-copy-of-play-to-be-sold-first-presidents-issue-of-the.html | WASHINGTON'S COPY OF PLAY TO BE SOLD; First President's Issue of 'The Contrast,' Autographed, Offered Here Friday. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hitler-as-he-explains-himself-the-german-dictators-autobiography-in.html | HITLER AS HE EXPLAINS HIMSELF; The German 'Dictator's Autobiography in an Abridged Version | True | By Jaub3 W. Gerard, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rockefeller-asks-low-tax-on-liquor-high-imposts-after-repeal.html | ROCKEFELLER ASKS LOW TAX ON LIQUOR; High Imposts After Repeal Foreseen as Aiding Profit of Bootleggers. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/manhattan-in-tie-with-georgetown-visitors-rally-in-last-half-to.html | MANHATTAN IN TIE WITH GEORGETOWN; Visitors Rally in Last Half to Tally All Their Points in 20-20 Battle. | True | By Joseph M. Sheehan. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/off-gold-the-expatriate-tightens-up-unless-his-salary-abroad-is.html | OFF GOLD, THE EXPATRIATE TIGHTENS UP; Unless His Salary Abroad Is Increased by His Firm, He Discovers That He Must Go In for New Economies | True | By Clair Price | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/heavy-snow-in-south-alberta.html | Heavy Snow in South Alberta. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/robert-goelet-host-at-french-bird-hunt-guests-bag-500-pheasants-a-j.html | ROBERT GOELET HOST AT FRENCH BIRD HUNT; Guests Bag 500 Pheasants -- A. J. Drexel Paris Dinner Guest of the John Kings. | True | By May Birkhead. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sewanhaka-7-baldwin-6.html | Sewanhaka, 7; Baldwin, 6. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/aes-glowing-testament-of-the-spirits-reality-the-avatars-a.html | " AE"'s Glowing Testament of the Spirit's Reality; THE AVATARS. A Futurist Fan- tasy. By "AE." 188 pp. New York: The Macmillan Company. $1.50. | True | P.H. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/crescents-win-at-soccer-open-season-by-defeating-haver-ford-college.html | CRESCENTS WIN AT SOCCER; Open Season by Defeating Haver- ford College Team, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bank-stock-values-shrink.html | Bank Stock Values Shrink. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/australia-fears-for-her-defense-japanese-policy-is-the-chief-factor.html | AUSTRALIA FEARS FOR HER DEFENSE; Japanese Policy Is the Chief Factor in Demand for Steps to Protect Commonwealth. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sport-windem-pal-takes-field-trial-gerards-pointer-is-winner-of.html | SPORT WINDEM PAL TAKES FIELD TRIAL; Gerard's Pointer Is Winner of Open All-Age Stake at Brookhaven Meeting. | True | By Henry R. Ilsley. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/wagner-is-beaten-200-bows-to-trenton-teachers-college-on-staten.html | WAGNER IS BEATEN, 20-0.; Bows to Trenton Teachers College on Staten Island Field. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/strikes-minimized-by-miss-perkins-labor-secretary-tells-illinois.html | STRIKES MINIMIZED BY MISS PERKINS; Labor Secretary Tells Illinois Women Misunderstandings Are the Cause. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/solomon-charges-scheme-to-got-pay-move-to-repeal-the-mandatory.html | SOLOMON CHARGES SCHEME TO GOT PAY; Move to Repeal the Mandatory Salary Acts Is Called a Disguise by Socialist. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mkee-will-spear-in-queens-tuesday-he-cuff-and-straus-will-open.html | M'KEE WILL SPEAR IN QUEENS TUESDAY; He, Cuff and Straus Will Open Party's Campaign There at Jamaica High School. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/crash-puts-grains-lowest-of-season-view-that-inflation-is-not-in.html | CRASH PUTS GRAINS LOWEST OF SEASON; View That Inflation Is Not in Administration Plans Causes Heavy Selling. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/little-entente-and-italy-rivals-compete-for-the-upper-hand-in.html | LITTLE ENTENTE AND ITALY RIVALS; Compete for the Upper Hand in Central Europe as Benes Opposes Rome Trade Plan. | True | By John MacCormac. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/many-horses-attacked-by-sleeping-sickness.html | Many Horses Attacked By Sleeping Sickness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lott-beats-hall-in-tennis-final-rallies-to-triumph-in-fiveset-duel.html | LOTT BEATS HALL IN TENNIS FINAL; Rallies to Triumph in Five-Set Duel for the Creenbrier Championship. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-penetrating-novel-by-isa-glenn-in-mr-darlingtons-dangerous-age.html | A Penetrating Novel by Isa Glenn; In "Mr. Darlington's Dangerous Age" She Writes a Skillful Study of One Crisis in a Man's Life | True | By Fred T. Marsh | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rather-embarrassing-to-the-tiger-hunter.html | RATHER EMBARRASSING TO THE TIGER HUNTER | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/southern-schools-face-short-terms-lack-of-funds-in-virginia-and.html | SOUTHERN SCHOOLS FACE SHORT TERMS; Lack of Funds in Virginia and North Carolina a Serious Problem. | True | By Virginius Dabney. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/riverdale-scores-500-hubbard-and-sheriden-star-as-team-beats.html | RIVERDALE SCORES, 50-0.; Hubbard and Sheriden Star as Team Beats Brunswick School. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/use-of-suffixes-to-show-gender-ster-in-old-english-was-indication.html | Use of Suffixes To Show Gender; "Ster" in Old English Was Indication of Femininity | True | JACQUES W. REDWAY. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/walter-garland.html | WALTER GARLAND. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mrs-thomas-cumming.html | MRS. THOMAS CUMMING. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/3-tax-disturbed-john-brown-in-51-abolitionist-on-way-to-ohio-wrote.html | $3 TAX DISTURBED JOHN BROWN IN '51; Abolitionist, on Way to Ohio, Wrote to Attorneys to Demand a Refund. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/army-turns-back-delaware-by-520-regulars-score-6-touchdowns-in.html | ARMY TURNS BACK DELAWARE BY 52-0; Regulars Score 6 Touchdowns in First Half Before 20,000 at Michie Stadium. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hesitancy-marks-trade-conditions-major-cause-of-indecision-seen-in.html | HESITANCY MARKS TRADE CONDITIONS; Major Cause of Indecision Seen in Uncertainty Regarding Prices. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/amy-williams-married-i-o-ceremony-in-worcester-for-her-and-l-k.html | AMY WILLIAMS MARRIED. i o - "; Ceremony In Worcester for Her and L. K. Miller. | True | I Special to THE NEW YORK TIMES. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/illinois-overcomes-wisconsin-by-210-lindbergs-dash-climaxes-the.html | ILLINOIS OVERCOMES WISCONSIN BY 21-0; Lindberg's Dash Climaxes the Opening Big Ten Game for Both Elevens. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-shepherd-i-franz-psychologist-dies-head-of-department-at-the-uni.html | DR. SHEPHERD I. FRANZ, PSYCHOLOGIST, DIES; Head of Department at the Uni- versity of California Succumbs at 59. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/soloists-with-the-philharmonic-among-the-orchestras-other-items.html | Soloists With the Philharmonic -- Among The Orchestras -- Other Items | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/webbs-50-straight-tops-nassau-gunners-white-beats-carl-in-shootoff.html | WEBB'S 50 STRAIGHT TOPS NASSAU GUNNERS; White Beats Carl in Shoot-Off for Sheet Cap -- Schwalb Is Victor at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-stable-dollar.html | A STABLE DOLLAR. | True | By Walter Runciman, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/welsh-terrier-is-best-galen-kola-of-scotsward-scores-in-bryn-mawr.html | WELSH TERRIER IS BEST.; Galen Kola of Scotsward Scores in Bryn Mawr Club's Show. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/columbia-starts-model-household-families-of-20-junior-officers-of.html | COLUMBIA STARTS MODEL HOUSEHOLD; Families of 20 Junior Officers of University Installed at 21 Claremont Av. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/contact.html | CONTACT" | True | R.M.C. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/john-a-snyder-banker-had-long-been-active-in-ulster-county-politics.html | JOHN A. SNYDER.; Banker Had Long Been Active In Ulster County Politics. | True | Special to THE NEW YORK TIME!. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/more-about-gauntlet.html | More About Gauntlet. | True | EDWARD L. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/scarsdale-club-plans-style-show-proceeds-of-wednesday-fete-will.html | SCARSDALE CLUB PLANS STYLE SHOW; Proceeds of Wednesday Fete Will Help Work of Six Westchester Charities. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/-acorn-tubes-pick-up-tiny-waves-and-make-way-for-more-stations.html | " ACORN" TUBES PICK UP TINY WAVES AND MAKE WAY FOR MORE STATIONS | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/music-on-the-new-records.html | MUSIC ON THE NEW RECORDS | True | By Compton Pakenham. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/on-the-trail-of-the-elusive-consumer-the-mythical-creature-whose.html | ON THE TRAIL OF THE ELUSIVE CONSUMER; The Mythical Creature Whose Cooperation Is Needed for The Recovery Program Is the Subject of Deep Study | True | By Mildred Adams | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/pickwicks-creator-as-his-son-saw-him-a-portrait-of-charles-dickens.html | PICKWICK'S CREATOR AS HIS SON SAW HIM; A Portrait of Charles Dickens at His Work and in the Enjoyment of Life With His Family at Gadshill | True | By Sir Henry F. Dickens | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/treasure-hunt-winning-support-all-halloween-supper-dance-will.html | TREASURE HUNT WINNING SUPPORT; All Halloween Supper Dance Will Further the Work of Maternity Centre. | True |  | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mill-heads-hailed-in-buffalo-strike-wagner-says-willingness-to.html | MILL HEADS HAILED IN BUFFALO STRIKE; Wagner Says Willingness to Confer With Men Shows New Trend Under NRA. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/far-west-utilities-hit-federal-power-aroused-by-allocation-of.html | FAR WEST UTILITIES HIT FEDERAL POWER; Aroused by Allocation of $83,000,000 in Oregon and Washington. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hobart-turns-back-hartwick-by-130-ends-long-losing-streak-at-home.html | HOBART TURNS BACK HARTWICK BY 13-0; Ends Long Losing Streak at Home, Cross and Curtin Cross- ing Opponents' Goal. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/warwick-school-opening-formally-today-seeks-the-deep-causes-of.html | Warwick School, Opening Formally Today, Seeks the Deep Causes of Delinquency | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/postmaster-56-years-georgia-official-credited-with-record-service.html | POSTMASTER 56 YEARS.; Georgia Official Credited With Record Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-mystery-stories-menace-by-philip-macdonald-304-pp-new-york.html | New Mystery Stories; MENACE. By Philip MacDonald. 304 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-b-eerr-to-wed-rosalie-steto-lawyer-author-is-engaged-to-member-of.html | A. B. EERR TO WED ROSALIE STETO; Lawyer, Author Is Engaged to Member of a Prominent Family in Virginia. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/retail-food-prices-again-go-upward-general-level-rose-fourtenths-of.html | RETAIL FOOD PRICES AGAIN GO UPWARD; General Level Rose Four-tenths of 1% From Sept. 12 to 26, National Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/urge-republicans-to-keep-assembly-legislators-tell-women-at-saranac.html | URGE REPUBLICANS TO KEEP ASSEMBLY; Legislators Tell Women at Saranac Lake That Tam- many Must Be Curbed. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/hitler-tones-down-his-book-to-win-us-new-english-edition-omits-much.html | HITLER TONES DOWN HIS BOOK TO WIN US; New English Edition Omits Much of Original, Including Flings at America. | True | By Miriam Beard. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LEONORA SPEYER. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/tariff-rates-boosted-exporters-hold-latinamerican-nations-seek.html | TARIFF RATES BOOSTED.; Exporters Hold Latin-American Nations Seek Trading Position. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/youngstown-steel-output-sags.html | Youngstown Steel Output Sags. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bonds-or-cash.html | Bonds or Cash? | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-new-order.html | THE NEW ORDER. | True | From The Topeka Capital. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/paris-plans-wheat-curb-french-cabinet-approves-bill-to-tax-unusual.html | PARIS PLANS WHEAT CURB.; French Cabinet Approves Bill to Tax Unusual Production. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/cleveland-trade-rises-steel-operations-increase-and-glass-industry.html | CLEVELAND TRADE RISES.; Steel Operations Increase and Glass Industry Booms. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/eel-grass-destruction-menaces-coastal-areas-and-their-fish.html | EEL GRASS DESTRUCTION MENACES COASTAL AREAS AND THEIR FISH | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/misslamhome-wed-outofdoors-virginia-estate-of-parents-is-scene-of.html | MISSLAMHOME WED OUT-OF-DOORS; Virginia Estate of' Parents Is Scene of Marriage to Don- ald B. MacLeod Eyster. | True | Special to THE NEW YORK Trass. I | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/priscilla-buraess-a-bride.html | Priscilla Buraess a Bride. | True | Special ta THE NEW YORK Tints. | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/swinburnes-embattled-reputation-swinburnes-literary-ca-reer-and.html | Swinburne's Embattled Reputation; SWINBURNE'S LITERARY CA-REER AND FAME. By Clyde K. Hyder. 388 pp. Durham, N. C.: Duke University Press. $3.50. | True | EDA LOU WALTON. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/labor-launches-boycott-campaign-hopes-to-enlist-20000000-in-this.html | LABOR LAUNCHES BOYCOTT CAMPAIGN; Hopes to Enlist 20,000,000 in This Country and Canada Against German Goods. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kashdan-seeks-to-play-for-chess-title-of-us.html | Kashdan Seeks to Play For Chess Title of U.S. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/shippers-support-storedoor-plan-conference-here-says-terms-of.html | SHIPPERS SUPPORT STORE-DOOR PLAN; Conference Here Says Terms of Pennsylvania's Proposal Are Reasonable. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mt-vernon-26-concordia-0.html | Mt. Vernon, 26; Concordia, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/j-albert-cassedy-bailroficalndalcadn-loyal-order-of-the-moose.html | J. ALBERT CASSEDY.; BaiLr? of!iC?al"nd'aLead"'n' Loyal Order of the Moose. | True | Special to THE NEW TOHK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/player-hurt-game-called.html | Player Hurt, Game Called. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/evander-conquers-clinton-swimmers-wins-3736-victory-through.html | EVANDER CONQUERS CLINTON SWIMMERS; Wins 37-36 Victory Through Disqualification of Scheim in P.S.A.L. Meet. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/percy-crowhurst.html | PERCY CROWHURST. | True | Special to THE New YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/2-escape-sing-sing-are-found-in-hiding-young-convicts-from-here-are.html | 2 'ESCAPE' SING SING; ARE FOUND IN HIDING; Young Convicts From Here Are Caught Under Grandstand; Plot to Flee Suspected. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/28384527-works-allotted-by-ickes-fort-peck-reservoir-in-east.html | $28,384,527 WORKS ALLOTTED BY ICKES; Fort Peck Reservoir in East Montana Gets $15,500,000 for the First Year. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/victory-is-scored-by-princeton-prep-soukop-races-90-yards-for.html | VICTORY IS SCORED BY PRINCETON PREP; Soukop Races 90 Yards for Touchdown as Lawrence- ville Is Beaten, 8-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/yale-eleven-tops-w-and-l-by-140-elis-make-most-of-chances-to-turn.html | YALE ELEVEN TOPS W. AND L. BY 14-0; Elis Make Most of Chances to Turn Back Hard-Fighting Southern Team. | True | By Robert F. Kelley. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/new-york-aggies-win-turn-back-nassau-collegiate-centre-eleven-by-12.html | NEW YORK AGGIES WIN.; Turn Back Nassau Collegiate Centre Eleven by 12 to 9. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/auto-ride-to-jail-denied.html | Auto Ride to Jail Denied. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/plainfield-10-montclair-9.html | Plainfield, 10; Montclair, 9. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mass-state-prevails-overwhelms-connecticut-state-at-football-40-to.html | MASS. STATE PREVAILS.; Overwhelms Connecticut State at Football, 40 to 7. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/swarthmore-to-give-lectures-on-the-nra-speakers-in-series-of-talks.html | SWARTHMORE TO GIVE LECTURES ON THE NRA; Speakers in Series of Talks Will Discuss Economies of the Recovery Program. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/kansas-city-sales-fall-department-store-trade-drops-first-time-in.html | KANSAS CITY SALES FALL.; Department Store Trade Drops First Time in Four Months, | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-doctors-happy-pilgrimage-the-joy-of-living-art-auto-biography-by.html | A Doctor's Happy Pilgrimage; THE JOY OF LIVING. Art auto-biography. By Dr. Franklin H. Martin. In two volumes. 1,017 pp. Illustrated. Vol. I: Per- sonal and Professional Reminis- cences. With forewords by Dr. William J. Mayo and Dr. George W. Crile. Vol. II: The World War. With forewords by New- ton D. Baker and Daniel Wil- lard. New York: Doubleday, Doran & Co., Inc. $7. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/home-loan-banks-lent-82282869-actual-advances-made-in-first-year-up.html | HOME LOAN BANKS LENT $82,282,869; Actual Advances Made in First Year, Up to Oct. 10, Are Put at $70,028,318. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/soviet-paper-assails-federation.html | Soviet Paper Assails Federation. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/federal-review-of-trade-issued-department-of-commerce-sums-up.html | FEDERAL REVIEW OF TRADE ISSUED; Department of Commerce Sums Up Conditions for First Week of October. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dollar-goes-up-91-points-to-6982-cents-franc-sags-as-germany-quits.html | Dollar Goes Up 91 Points to 69.82 Cents; Franc Sags as Germany Quits the League | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bronxville-6-gorton-0.html | Bronxville, 6; Gorton, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/davis-and-elkins-wins-sets-back-west-virginia-wesleyan-eleven-by.html | DAVIS AND ELKINS WINS.; Sets Back West Virginia Wesleyan Eleven by Score of 27-6. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/buffalo-in-12to12-tie-deadlocks-with-alfred-after-pusaterl-crosses.html | BUFFALO IN 12-TO-12 TIE.; Deadlocks With Alfred After Pusaterl Crosses Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/macaulays-dire-prediction-for-us-is-cited-to-show-how-state-has.html | Macaulay's Dire Prediction For Us Is Cited to Show How State Has Gained | True | By John H. Finley. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/paintings-to-depict-city-whitney-museum-will-display-next-20th.html | PAINTINGS TO DEPICT CITY.; Whitney Museum Will Display Next '20th Century New York.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-valiant-attack-on-the-misuse-of-language-the-illiteracy-of-the.html | A Valiant Attack on the Misuse of Language; THE ILLITERACY OF THE LIT- ERATE. A Guide to the Art of Intelligent Reading. By H.R. Huse. 273 pp. New York: D. Appleton-Century Company, Inc. $2. | True | FLORENCE FINCH KELLY. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/byrd-on-second-expedition-will-attempt-verbal-broadcasts-from.html | Byrd on Second Expedition Will Attempt Verbal Broadcasts From Bottom of the Earth | True | By Orrin E. Dunlap Jr. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gendarmes-leave-andorra.html | Gendarmes Leave Andorra. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/-night-flight-an-absorbing-film-dr-will-rogers-other-productions.html | " Night Flight" an Absorbing Film - - Dr. Will Rogers -- Other Productions | True | By Mordaunt Hall. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/columbia-rallies-to-beat-virginia-surprising-cavalier-eleven.html | COLUMBIA RALLIES TO BEAT VIRGINIA; Surprising Cavalier Eleven Dominates First Half -- Lions Come Back to Win, 15-6. | True | By Daniel C. McCarthy. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/nonintervention-in-cuba-aids-panamerican-amity-favorably-affects.html | Non-Intervention in Cuba Aids Pan-American Amity; Favorably Affects Parley and Negotiation of Pacts -- Our Relations With Lands to South Better Than in Long Time. | True | By Russell B. Porter. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/irvington-21-kearny-0.html | Irvington, 21; Kearny, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/government-stops-liquor-destruction-justice-department-orders-in.html | GOVERNMENT STOPS LIQUOR DESTRUCTION; Justice Department Orders In- ventory of Seizures With View to Sale. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/lebanon-valley-crushes-ccny-provides-consistent-drive-to-triumph-by.html | LEBANON VALLEY CRUSHES C.C.N.Y.; Provides Consistent Drive to Triumph by 32-to-0 Score at Lewisohn Stadium. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/false-economy.html | FALSE ECONOMY. | True | By Ex-Governor Smith, | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chaminade-36-valley-stream-0.html | Chaminade, 36; Valley Stream, 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/a-tip-from-canada.html | A TIP FROM CANADA. | True | From The Vancouver (B.C.) Sun. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dr-robinson-sees-change-in-education-says-expansion-period-is.html | Dr. Robinson Sees Change in Education; Says Expansion Period Is Nearing Its End | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/bridal-is-planned-by-miss-thurber-marriage-to-r-w-mclaughlin-jr-to.html | BRIDAL IS PLANNED BY MISS THURBER; Marriage to R. W. McLaughlin Jr. to Be Held Saturday in Madison Avenue Church. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/keenan-receives-threats-on-life-assistant-who-investigated-urschel.html | KEENAN RECEIVES THREATS ON LIFE; Assistant Who Investigated Urschel Case Gets Calls From 'Pal of Kelly's.' | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/trailing-vampires-in-dismal-caverns-dr-ditmars-describes-the-hunt.html | TRAILING VAMPIRES IN DISMAL CAVERNS; Dr. Ditmars Describes the Hunt Which Bagged a Bat for the Bronx Zoo | True | By Raymond L. Ditmars. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-wave-of-strikes-a-vast-nra-problem-with-the-increase-of.html | THE WAVE OF STRIKES: A VAST NRA PROBLEM; With the Increase of Industrial Disputes, the Labor Board Extends Its Operations; the Principles That Are Being Evolved Out of the Present Negotiations Hold Large Implications for the Future | True | By R.l. Duffus. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/driver-would-wed-lon-chaneys-widow-physician-for-the-bride-says-he.html | DRIVER WOULD WED LON CHANEY'S WIDOW; Physician for the Bride Says He Will Balk Los Angeles Ceremony. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/silk-code-parley-reports-progress-two-paterson-leaders-believe.html | SILK CODE PARLEY REPORTS PROGRESS; Two Paterson Leaders Believe Outlook for Settlement of Strikes 'Not Hopeless.' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/dartmouth-cubs-win-whittaker-gets-touchdown-as-the-team-beats.html | DARTMOUTH CUBS WIN.; Whittaker Gets Touchdown as the Team Beats Roxbury, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/i-daniel-tompkins.html | I DANIEL TOMPKINS. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/werner-krauss-and-before-sunset-cause-a-riot-in-london-while-paris.html | Werner Krauss and "Before Sunset" Cause a Riot in London, While Paris Sees "Abie's Irish Rose"; PARIS AFTER LONDON | True | PHILIP CARR. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/peddie-eleven-victor-registers-victory-over-brooklyn-poly-prep-by.html | PEDDIE ELEVEN VICTOR.; Registers Victory Over Brooklyn Poly Prep by 17 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/ohio-state-subdues-vanderbilt-20-to-0-buckeyes-settle-old-score.html | OHIO STATE SUBDUES VANDERBILT, 20 TO 0; Buckeyes Settle Old Score With Commodores, Counting in Each Period. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/291934-visitors-see-park.html | 291,934 Visitors See Park. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chinese-awaiting-next-move-by-feng-wily-exchristian-general-watches.html | CHINESE AWAITING NEXT MOVE BY FENG; Wily Ex-Christian General Watches Events From Sacred Mountain. | True | By Hallett Abend. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mayoralty-race-reduced-to-nine-but-they-represent-twelve-tickets.html | MAYORALTY RACE REDUCED TO NINE; But They Represent Twelve Tickets -- Others Seeking Office Are Listed. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/air-forces-a-big-issue-aviation-from-auxiliary-has-become-the-major.html | AIR FORCES: A BIG ISSUE; Aviation, From Auxiliary, Has Become the Major Weapon of Nations | True | By Reginald M. Cleveland. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/camp-leaders-convene.html | Camp Leaders Convene. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/spotty-in-northwest-wool-income-is-expected-to-be-7000000-above.html | SPOTTY IN NORTHWEST.; Wool Income Is Expected to Be $7,000,000 Above 1932. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/typhoid-in-girls-lunch-believed-suitors-revenge.html | Typhoid in Girl's Lunch Believed Suitor's Revenge | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/texas-scrutinizes-its-relief-work-record-not-a-pleasant-one-with.html | TEXAS SCRUTINIZES ITS RELIEF WORK; Record Not a Pleasant One With Money Wasted Through Ignorance. | True | By Irvin S. Taubkin. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/mayor-views-milk-as-a-city-service-jamestown-ny-should-have-own.html | MAYOR VIEWS MILK AS A CITY SERVICE; Jamestown, N.Y., Should Have Own Distributing Plant, Mr. Carlson Says. | True | By Samuel A. Carlson, Mayor of Jamestown. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/brief-reviews-slanting-lines-of-steel-by-e-alexander-powell-frontis.html | Brief Reviews; SLANTING LINES Of STEEL. By E. Alexander Powell. Frontis- piece Portrait. 307 pp. New York: The Macmillan Company. $2.50. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/heads-of-trusts-point-to-reforms-senates-inquiry-in-washington.html | HEADS OF TRUSTS POINT TO REFORMS; Senate's Inquiry in Washing- ton Brings Out Little New, They Maintain. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/sanfords-four-wins-whites-defeat-reds-63-in-polo-match-at-meadow.html | SANFORD'S FOUR WINS.; Whites Defeat Reds, 6-3, in Polo Match at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/federation-drive-stresses-recovery-the-purpose-behind-the-campaign.html | FEDERATION DRIVE STRESSES RECOVERY; The Purpose Behind the Campaign Which United Groups Will Open Tonight | True | L.H.R. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/britons-taking-argentine-loan.html | Britons Taking Argentine Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/chattanooga-on-top-rallies-to-conquer-oglethorpe-eleven-by-16-to-12.html | CHATTANOOGA ON TOP.; Rallies to Conquer Oglethorpe Eleven by 16 to 12. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/1000-pay-tribute-to-2-polish-heroes-monument-to-general-pulaski.html | 1,000 PAY TRIBUTE TO 2 POLISH HEROES; Monument to General Pulaski Unveiled in Park Named for Him in the Bronx. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/war-lord-now-a-monk-marshal-sun-chuanfang-enters-buddhist-monastery.html | WAR LORD NOW A MONK.; Marshal Sun Chuan-fang Enters Buddhist Monastery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/fines-aid-denver-library.html | Fines Aid Denver Library. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/gilbertuscherzlneer-i.html | GilbertuScherzlne-er, I | True | Special to THE< New YHK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/woman-sought-as-hoarder.html | Woman Sought as Hoarder. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/holy-cross-victor-140-conquers-providence-college-after-safety-in.html | HOLY CROSS VICTOR, 14-0.; Conquers Providence College After Safety in First Period. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/indians-to-use-old-park-stadium-is-too-costly.html | Indians to Use Old Park; Stadium Is Too Costly | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/seeking-light-on-elmer.html | Seeking Light on Elmer. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/florida-is-held-even-plays-scoreless-tie-with-north-carolina-state.html | FLORIDA IS HELD EVEN.; Plays Scoreless Tie With North Carolina State Eleven. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/california-triumphs-230.html | California Triumphs, 23-0. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/eleanor-furay-is-married.html | Eleanor Furay Is Married. | True | Special to THE NEW YORK TIMES. | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/plane-wreck-laid-to-nitroglycerine-federal-investigator-says-a-tim.html | PLANE WRECK LAID TO NITROGLYCERINE; Federal Investigator Says a Tim- ing Device Set Off the Explosion on Air Liner. | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/on-buying-now.html | On "Buying Now." | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/the-microphone-wild-present-.html | THE MICROPHONE WILD PRESENT -- | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-15 | 1933-10-15 | https://www.nytimes.com/1933/10/15/archives/longer-loan-sought-of-whistler-work-museum-to-appeal-to-louvre-so.html | LONGER LOAN SOUGHT OF WHISTLER WORK; Museum to Appeal to Louvre So More Cities May View 'Por- trait of Artist's Mother .' | True | | C1B 205028,C1B 205029,C1B 205030,C1B 205031,C1B 205032,C1B 205033,C1B 205034 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rumanians-are-worried-press-sees-war-peril-in-situation-created-by.html | RUMANIANS ARE WORRIED.; Press Sees War Peril in Situation Created by German Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/miss-nancy-knapp-engaged-to-marry-greenwich-girl-will-become-bride.html | MISS NANCY KNAPP ENGAGED TO MARRY;; Greenwich Girl Will Become Bride of Benjamin Belcher of Lakeville, Conn. I STUDIED AT BRYN MAWR . I Fiance Prepared at Taft and Now Is a Student at the University of Virginia, | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/tornado-kills-three-another-injured-in-small-area-near-sayre-okla.html | TORNADO KILLS THREE.; Another Injured In Small Area Near Sayre, Okla. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/montreal-eleven-wins-first-pro-game-there.html | Montreal Eleven Wins First Pro Game There | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/frank-richter.html | FRANK RICHTER. | True | Special to THE New YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/st-bonaventure-tied-by-niagara-rival-elevens-play-to-2020-deadlock.html | ST. BONAVENTURE TIED BY NIAGARA; Rival Elevens Play to 20-20 Deadlock Before 5,000 at Niagara Falls. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/beccali-close-to-record.html | Beccali Close to Record. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/market-for-hogs-brisk-at-chicago-medium-and-lightweights-are-in.html | MARKET FOR HOGS BRISK AT CHICAGO; Medium and Lightweights Are in Greatest Demand and Supply Is Adequate. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/cotton-sales-off-in-south-trailers-await-reaction-of-growers-to.html | COTTON SALES OFF IN SOUTH; Trailers Await Reaction of Growers to Loan Proposals. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/last-weeks-recovery-of-the-dollar-and-the-strange-situation.html | Last Week's Recovery of the Dollar, and the Strange Situation Reflected by It. | True | By Alexander D. Noyes. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/plan-is-completed-to-free-a-billion-in-closed-banks-roosevelt.html | PLAN IS COMPLETED TO FREE A BILLION IN CLOSED BANKS; Roosevelt Announces Creation of RFC Subsidiary to Lend on Their Assets. NEW DIVISION IS FORMED Deposit Liquidation Board Will Pass on Loans Up to Half of the Assets. TO FREE A BILLION IN CLOSED BANKS | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/cotton-depressed-by-bearish-news-drop-here-19-to-27-points-last.html | COTTON DEPRESSED BY BEARISH NEWS; Drop Here 19 to 27 Points Last Week and 134 to 153 in a Month. LOAN OFFER CHECKS FALL Strength in Spot Markets Helped by Confidence in Trade Outlook, It Is Said. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/walter-conducts-wagnerian-music-ring-excerpts-offer-a-test-in.html | WALTER CONDUCTS WAGNERIAN MUSIC; ' Ring' Excerpts Offer a Test in Critical Comparison With Mahler's Work. TWO SINGERS AS SOLOISTS Elsa Alsen and Paul Althouse Heard in 'Siegfried' Duet at Philharmonic Concert. | True | By Olin Downes. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sistie-dalls-hair-bobbed.html | Sistie Dall's Hair Bobbed. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/exports-by-britain-rose-in-september-other-signs-of-upswing-in.html | EXPORTS BY BRITAIN ROSE IN SEPTEMBER; Other Signs of Upswing in Business Are Having a Heartening Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/scientists-are-missing-rescue-boat-bearing-russians-is-capsized-off.html | SCIENTISTS ARE MISSING.; Rescue Boat Bearing Russians Is Capsized Off North Cape, Alaska. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/trade-bodies-to-aid-federal-bureau-work-committee-named-to-assume.html | TRADE BODIES TO AID FEDERAL BUREAU WORK; Committee Named to Assume Functions Curtailed by the Economy Program. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-inazo-mtobb-statesman-dead-oo-o-former-official-of-leagueof.html | DR. INAZO MTOBB, STATESMAN, DEAD; ."o'o - o-. Former Official of League-of Nations Succumbs in Hos- pital at Victoria, B. C. WAS OF SAMURAI FAMILY Saw Last of Feudal..Regime and Was Leader in New Era- Studied at Johns Hopkins. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/bert-leslie.html | BERT LESLIE. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/o1aiakserieds-miss-m-custaflce-ceremony-performed-by-the-rev-w-j.html | o1.A.IAKSERIEDS MISS M, CUSTAflCE; Ceremony Performed by the Rev. W. J. Dietrich Jr. in Holy Trinity Church. BRIDE HAS 5 ATTENDANTS Mrs. M. V. De Meo Is Matron of HonoruRobert Meyer Serves as Best Man. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/urges-pleas-to-germany-bishop-of-fulham-holds-allies-partly-to.html | URGES PLEAS TO GERMANY.; Bishop of Fulham Holds Allies Partly to Blame for Reich Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/flier-ahead-of-record-ulm-hopes-to-beat-seven-days-for.html | FLIER AHEAD OF RECORD.; Ulm Hopes to Beat Seven Days for England-Australia Flight. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/scotsamericans-win-20.html | Scots-Americans Win, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/coffin-says-chief-spiritual-fact-today-is-shattering-of-mens.html | Coffin Says Chief Spiritual Fact Today Is Shattering of Men's Self-Confidence | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/seamens-institute-appeals-for-help-wants-funds-to-continue-giving.html | SEAMEN'S INSTITUTE APPEALS FOR HELP; Wants funds to Continue Giving 10-Cent Meals to Men -- Rise in Food Prices Cited. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/holdup-victidies-viewing-a-suspect-cashier-collapses-in-hospital-as.html | HOLD-UP VICTIDIES VIEWING A SUSPECT; Cashier Collapses In Hospital as He Faces Youth as One of Routed Robbers. HELPED TO FOIL GUNMEN Waiter Seriously Wounded In Battle With Thugs in Eighth Avenue Restaurant. FALLS DEAD FACING HOLD-UP SUSPECT | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/george-otis-manning-civil-war-veteran-former-banker-of-baltimore.html | GEORGE OTIS MANNING.; Civil War Veteran, Former Banker of Baltimore, Was 92. | True | Special to THB NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/j-waldo-smith-72-engineer-is-dead-built-this-citys-185000000.html | J. WALDO SMITH, 72, ENGINEER, IS DEAD; Built This City's $185,000,000 Catskill Water Supply Sys- tem in Time Limit. GREATEST IN THE WORLD Cost Within Estimate u Siphon Under Hudson for Aqueduct Increased His Fame. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/merchants-urge-waterway-study-group-here-asks-lehman-to-help-stay.html | MERCHANTS URGE WATERWAY STUDY; Group Here Asks Lehman to Help Stay Senate Signing of St. Lawrence Treaty. HARM TO OUR PORTS SEEN Plea to Governor Says Cost of Project Is Unjustified and Would Aid Canada. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/fosdick-proposes-a-personal-code-says-success-of-the-new-deal.html | FOSDICK PROPOSES A PERSONAL CODE; Says Success of the New Deal Requires That Individuals Submerge Self-Interest. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/state-relief-aid-to-city-46173006-report-of-22-months-covers-all.html | STATE RELIEF AID TO CITY $46,173,006; Report of 22 Months Covers All Money Spent or Refunded Here Since Nov. 1, 1931. NO EARLY LET-UP SEEN Need for Approval of New $60,000,000 Bond Issue Next Month Stressed. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/a-c-jones.html | A. C. JONES. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/lifting-work-kills-13-strains-play-part-in-states-118-industrial.html | LIFTING WORK' KILLS 13.; Strains Play Part In State's 118 Industrial Deaths in September. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/wheat-prices-off-though-crops-lag-decline-is-10-34-to-12-12-cents-a.html | WHEAT PRICES OFF, THOUGH CROPS LAG; Decline Is 10 3/4 to 12 1/2 Cents a Bushel -- Open Interest in All Grains Is Large. FUTURE PROFIT DOUBTED Surpluses, Once Relied Upon to Prevent Extreme Rises, Now Regarded as Menace. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/paris-press-urges-caution-on-reich-waitandsee-policy-is-advocated.html | PARIS PRESS URGES CAUTION ON REICH; ' Wait-and-See' Policy Is Advocated -- Comment Is Skeptically Moderate. UNITY ASKED OF POWERS Many Papers Suspect Hitler, in Amity Plea, Seeks to Split France From Britain and Us. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/daladier-delays-answer-to-hitler-french-premier-is-expected-to.html | DALADIER DELAYS ANSWER TO HITLER; French Premier Is Expected to Await Geneva Developments Before Public Reply. PARIS NOW HAS ADVANTAGE Chief Concern Will Be to Keep 'Common Front' With Britain, United States and Italy. | True | By P.j. Philip.wireless To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/code-for-banks-effective-today-desired-reforms-are-provided-for-and.html | CODE FOR BANKS EFFECTIVE TODAY; Desired Reforms Are Provided For and Will Be Beneficial, F.N. Shepherd Declares. WASTE TO BE ELIMINATED Many Uneconomic Practices to Be Curbed Through Clearing House Groups. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sales-in-new-jersey-several-flats-in-jersey-city-are-included-in.html | SALES IN NEW JERSEY.; Several Flats in Jersey City Are Included in Turnover. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/general-pellegrin.html | GENERAL PELLEGRIN. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/31-veterans-decorated-patients-at-jersey-hospital-get-purple-heart.html | 31 VETERANS DECORATED.; Patients at Jersey Hospital Get Purple Heart Citations. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/arms-concessions-to-germany-urged-geneva-gathering-applauds.html | ARMS CONCESSIONS TO GERMANY URGED; Geneva Gathering Applauds Assertion That Parley Must Bring About Disarming. TRADE SANCTIONS ASKED Roosevelt, MacDonald, Daladier and Molotoff Send Meeting Messages Favoring Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/siamese-navy-aids-rebels-say-reports-travelers-assert-the-national.html | SIAMESE NAVY AIDS REBELS, SAY REPORTS; Travelers Assert the National Arsenal Has Been Taken by Insurrectionists. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/britain-will-seek-germanys-return-government-to-do-whatever-is.html | BRITAIN WILL SEEK GERMANY'S RETURN; Government to Do Whatever Is Possible to Bring Her Back to Arms Parley and League. BARS PRECIPITATE ACTION Makeshift Arms Convention Is Opposed -- Idea That Simon Caused Rift Is Scouted. | True | By Charles A. Selden.wireless To the New York Times. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/say-bears-lower-argentine-grains-republics-farmers-demand.html | SAY BEARS LOWER ARGENTINE GRAINS; Republic's Farmers Demand Government Inquiry Into Speculative Operations. SECURITY TRADING RISES Buenos Aires Exchange Reports Large Turnover -- Dollar Highest Since Sept. 13. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/speeds-3-murder-trials.html | Speeds 3 Murder Trials. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-macleod-scores-rule-of-tammany-machine-here-has-set-a-record-for.html | DR. MACLEOD SCORES RULE OF TAMMANY; Machine Here Has Set a Record for Political Thievery, He Says, Urging Its Defeat. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/buell-decries-talk-of-a-preventive-war-he-says-germanys-demand-for.html | BUELL DECRIES TALK OF A PREVENTIVE WAR; He Says Germany's Demand for Limited Rearmament Was Justified. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/call-to-womans-party-special-session-will-take-up-attacks-on-right.html | CALL TO WOMAN'S PARTY.; Special Session Will Take Up 'Attacks on Right to Work.' | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/miss-marie-mattern-to-be-married-nov-4-will-become-bride-of-f-henry.html | MISS MARIE MATTERN TO BE MARRIED NOV. 4; Will Become Bride of F. Henry Van Ells in f/is Church of thz Holy Trinity. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/foreign-exchange-rates-week-ended-oct-14-1933.html | FOREIGN EXCHANGE RATES WEEK ENDED OCT. 14, 1933. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/powers-will-consult-effort-will-be-made-to-continue-parleys-work.html | POWERS WILL CONSULT; Effort Will Be Made to Continue Parley's Work Without Germany. PROGRAM IS NOT CERTAIN Small States, That Can Outvote Leaders, Are Opposed to Long Conference Delay. DAVIS PRESERVES PARLEY American Wins in Argument to Keep On -- Others Favored New Grouping. RECESS OF PARLEY ON ARMS SOUGHT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/a-master-of-bel-canto.html | A Master of Bel Canto. | True | H.T. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/for-tax-on-foreign-issues-senator-clark-by-added-surtax-would.html | FOR TAX ON FOREIGN ISSUES; Senator Clark, by Added Surtax, Would Protect Americans. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/scouts-plan-pilgrimage-boys-led-by-daniel-beard-visit-grave-of.html | SCOUTS PLAN PILGRIMAGE.; Boys, Led by Daniel Beard, Visit Grave of Roosevelt Saturday. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/helm-g-kimball-plans-her-bride-massachusetts-girl-will-be-wed-to-j.html | HELM G. KIMBALL PLANS HER BRIDE; Massachusetts Girl Will Be Wed to J. Sydney Stillman on Saturday in Ipswich. RECEPTION WILL BE HELD Sister-in-Law Is Chosen as Only Attendant u Harry Mueller Will A<-.t as Best Man. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/builders-pin-hope-on-federal-program-await-gain-in-public-works-and.html | BUILDERS PIN HOPE ON FEDERAL PROGRAM; Await Gain in Public Works and Possible Aid for Private Projects. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/british-fascists-stoned-lancashire-crowd-attacks-group-of-600-led.html | BRITISH FASCISTS STONED.; Lancashire Crowd Attacks Group of 600 Led by Sir Oswald Mosley. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/japan-sees-new-turn-as-aiding-her-policy-holds-an-armed-reich-would.html | Japan Sees New Turn as Aiding Her Policy; Holds an Armed Reich Would Divert Russia | True | By Hugh Byas.wireless To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rockefeller-plan-asks-uniform-liquor-tax-warns-against-setting-the.html | Rockefeller Plan Asks Uniform Liquor Tax; Warns Against Setting the Levies Too High | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/miss-germaine-in-final-defeats-miss-kaiser-62-75-in-public-parks.html | MISS GERMAINE IN FINAL.; Defeats Miss Kaiser, 6-2, 7-5, In Public Parks Net Play. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/laguardia-assails-mkee-on-schools-opposes-ending-of-free-city.html | LAGUARDIA ASSAILS M'KEE ON SCHOOLS; Opposes Ending of Free City Colleges, Holding Service Is Too Vital to Save on It. PROMISES TO END WASTE Post Assails Levy for Failing to Stop 'Plundaring of Labor by City Contractors. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/petriecunningham.html | Petrie-Cunningham. | True | Special to THE Nsw YORK TniEg. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/liberty-bond-plan-a-surprise-in-paris-conversion-of-securities-is.html | LIBERTY BOND PLAN A SURPRISE IN PARIS; Conversion of Securities Is Viewed as One Move for Dollar Stabilization. PUZZLED BY ROOSEVELT He Appears to French Financiers as Both Anti-Inflationist and Inflationist. | True | By Fernand Maroni.wireless To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/reunion-at-new-rochelle.html | Reunion at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/business-show-opens-with-nra-note-today-portrait-of-president-and.html | BUSINESS SHOW OPENS WITH NRA NOTE TODAY; Portrait of President and Blue Eagle to Be Displayed -- New Devices on View. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/danowski-widens-lead-in-scoring-fordham-back-continues-to-set-pace.html | DANOWSKI WIDENS LEAD IN SCORING; Fordham Back Continues to Set Pace in Eastern Football With 38 Points. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/germany-profits-by-transfer-plan-schacht-has-no-intention-of.html | GERMANY PROFITS BY TRANSFER PLAN; Schacht Has No Intention of Modifying Moratorium on Foreign Bonds. AMERICAN HOLDERS LOSE Calculations Show They Are Deprived of 50% of Their Interest. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/army-prisoners-flee-3-escape-military-detention-at-mitchell-field.html | ARMY PRISONERS FLEE; 3 Escape Military Detention at Mitchell Field, L.I. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hollywood-clings-to-huge-salaries-film-capital-doubts-that-nra-will.html | HOLLYWOOD CLINGS TO HUGE SALARIES; Film Capital Doubts That NRA Will Exert Any Influence on Stars' Pay. PEAK GRADUALLY LOWERED But These Adjustments Have Been Taking Place Over the Years of Depression. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/farm-school-head-hails-nras-gains-roosevelt-revitalizes-industry.html | FARM SCHOOL HEAD HAILS NRA'S GAINS; Roosevelt Revitalizes Industry, Allman Asserts at Doylestown (Pa.) Harvest Festival. LAND NO AID TO JOBLESS Warning Is Voiced That Without Experience and Capital Starvation Is Faced. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/named-adviser-to-cities.html | Named Adviser to Cities. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/highscoring-hotchkiss-eleven-sets-pace-in-east-as-many-leading-prep.html | High-Scoring Hotchkiss Eleven Sets Pace In East as Many Leading Prep Schools Bow | True | By Kingsley Childs. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/accused-as-gold-hoarder-coast-woman-will-surrender-says-son-denying.html | ACCUSED AS GOLD HOARDER; Coast Woman Will Surrender, Says Son, Denying Her Guilt. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/einstein-is-silent-on-ship-at-halifax-eats-breakfast-without.html | EINSTEIN IS SILENT ON SHIP AT HALIFAX; Eats Breakfast Without Looking Up at Interviewers -- Was Ill on the Voyage. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/speedy-arms-move-expected-in-rome-italy-believes-mussolini-will.html | SPEEDY ARMS MOVE EXPECTED IN ROME; Italy Believes Mussolini Will Call 4-Power Pact Signers to Discuss New Approach. HITLER'S MILDNESS CITED Italians Hold He Has Left Open Door to Peace and Urge Powers to Collaborate. SPEEDY ARMS MOVE EXPECTED IN ROME | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/north-shore-society-meets.html | North Shore Society Meets. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hungary-takes-decisions.html | Hungary Takes Decisions. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/other-weddings-gustusteiner.html | Other Weddings; GustuSteiner. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/ecuador-clash-awaited-congress-gets-new-issue-in-fight-to-oust-the.html | ECUADOR CLASH AWAITED.; Congress Gets New Issue In Fight to Oust the President. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/steel-rail-price-cut-opposed-by-mkaig-carnegie-official-criticizes.html | STEEL RAIL PRICE CUT OPPOSED BY M'KAIG; Carnegie Official Criticizes Plan of Eastman to Promote Buying. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hitler-breaks-hammer-germans-see-evil-omen.html | Hitler Breaks Hammer; Germans See Evil Omen | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/w-h-mersereau-architect-dies-71-restored-fraances-tavern-and-other.html | W. H. MERSEREAU, ARCHITECT, DIES, 71; Restored Fraance's Tavern and Other Historic American > Buildings. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sees-paper-mills-gain-orders-are-rising-says-bowater-expecting.html | SEES PAPER MILLS GAIN.; Orders Are Rising, Says Bowater, Expecting Decided Improvement. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/san-juan-hails-new-deal-puerto-rlcans-in-big-demonstration-cheer.html | SAN JUAN HAILS NEW DEAL.; Puerto Rlcans, In Big Demonstration, Cheer Roosevelt and Gov. Gore. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/louis-distel.html | LOUIS DISTEL. | True | Special to THE Nsw Yons TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/kneenuconover.html | KneenuConover. | True | Special to THE KEW YORK TIMES. ] | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/alumnae-give-camp-to-barnard-college-dean-gildersleeve-dedicates.html | ALUMNAE GIVE CAMP TO BARNARD COLLEGE; Dean Gildersleeve Dedicates the Rustic Recreation Centre at Croton-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/disciples-church-marks-123d-year-dr-idlemon-declares-it-has.html | DISCIPLES CHURCH MARKS 123D YEAR; Dr. Idlemon Declares It Has Survived Here 'in Spite of Adversity.' | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/handicaps-of-jews-in-reich-detailed-foreign-policy-associations.html | HANDICAPS OF JEWS IN REICH DETAILED; Foreign Policy Association's Report Sees Dark Economic Future for 'Non-Aryans.' PLIGHT NOW 'PRECARIOUS Professional Men Have Been Particularly Hard Hit -- Education Chances Denied. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rival-groups-hail-high-registration-fusion-manager-holds-that.html | RIVAL GROUPS HAIL HIGH REGISTRATION; Fusion Manager Holds That 2,322,382 Total Assures a LaGuardia Victory. McKEE MEN CONFIDENT Kaplan Says Results Show Desire of People to Vote for Re-election of O'Brien. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/two-colgate-casualties.html | Two Colgate Casualties. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/scandinavia-disturbed.html | Scandinavia Disturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/british-ship-merger-off-cunard-opposition-seen.html | British Ship Merger Off; Cunard Opposition Seen | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/brooklyn-sales-enliven-market-apartment-building-and-several-homes.html | BROOKLYN SALES ENLIVEN MARKET; Apartment Building and Several Homes Are Reported in New Ownership. HOUSE SOLD IN FLUSHING New Yorker Buys 300-Acre Loomland Farm at Milford -- Other Deals Listed. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/embarrassment.html | Embarrassment. | True | W. WARD SMITH. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/police-at-vienna-fight-5000-nazis-break-up-demonstration-at-a.html | POLICE AT VIENNA FIGHT 5,000 NAZIS; Break Up Demonstration at a Cemetery by Arrests and Charge With Clubs. VIEW ON BERLIN RESERVED Even Dollfuss Press Favorable to Step Against 1919 Treaties, but Outcome Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/chile-acts-on-parley-moves-to-prepare-subjects-for-the-montevideo.html | CHILE ACTS ON PARLEY.; Moves to Prepare Subjects for the Montevideo Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/untermyer-scores-mkee-on-bigotry-says-1915-article-unless-it-can-be.html | UNTERMYER SCORES M'KEE ON 'BIGOTRY'; Says 1915 Article, Unless It Can Be Explained, Is Libel on Jewish Race. NOMINEE DENIES ATTACK He Denounces LaGuardia for Injecting Race Issue -- Is Upheld by Straus. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-chiles-metaphysics-life-is-viewed-as-a-principle-apart-from.html | DR. CHILE'S METAPHYSICS.; Life Is Viewed as a Principle, Apart From Organisms It Animates. | True | JOHN O'HARA COSGRAVE. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/seek-bomber-of-plane-federal-agents-take-up-clue-of-united-air.html | SEEK 'BOMBER' OF PLANE.; Federal Agents Take Up Clue of United Air Lines Porter. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/views-of-johnson-criticized-by-woll-he-opposes-federal-control-and.html | VIEWS OF JOHNSON CRITICIZED BY WOLL; He Opposes Federal Control and Veto Over Unions as Removing Self-Rule. DEFENDS RIGHT TO STRIKE Not 'Sabotage,' He Says, Declaring We Should Not Have Too, Many 'Verboten' Signs. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/boston-aa-triumphs-wins-team-honors-in-track-meet-at-elizabeth-nj.html | BOSTON A.A. TRIUMPHS.; Wins Team Honors in Track Meet at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/chileans-fear-reich-will-start-new-war-santiago-newspaper-says.html | CHILEANS FEAR REICH WILL START NEW WAR; Santiago Newspaper Says Germany Has Killed League, 'an Ineffective Organization.' | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/philadelphia-girls-score-110-victory-over-new-york-team-in-field.html | Philadelphia Girls Score 11-0 Victory Over New York Team in Field Hockey Game | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/several-plays-due-to-open-next-week-the-curtain-rises-added-to-this.html | SEVERAL PLAYS DUE TO OPEN NEXT WEEK; ' The Curtain Rises' Added to This Week's Premieres -- Ernest Truex Staged It. BAINTER DRAMA DEFERRED ' Move On, Sister,' Will Be Presented on Oct. 24 Instead of Next Monday. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/nazis-charged-with-diverting-shipping-united-states-line-plans.html | Nazis Charged With Diverting Shipping, United States Line Plans Protest to Hull | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/pro-giants-score-456to0-triumph-but-philadelphia-eagles-to-m-e.html | PRO GIANTS SCORE 456-TO-0 TRIUMPH; But Philadelphia Eagles to M e Successful 1933 De-but at Polo Grounds. NEWMAN IN A STAR ROLE His Passes Play Big Part in One-Sided Victory -- Crowd of 18,000 Attends. | True | By Joseph C. Nichols. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/home-safety-code-drafted-by-wynne-keeping-the-halls-and-stairs.html | HOME SAFETY CODE DRAFTED BY WYNNE; Keeping the Halls and Stairs Clear and Well Lighted One of His Rules. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/britons-buy-new-issues-conversion-of-securities-act-as-trade.html | BRITONS BUY NEW ISSUES.; Conversion of Securities Act as Trade Stimulant. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/pawtucket-strike-is-approved.html | Pawtucket Strike Is Approved. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/payson-merrill-dies-at-age-of-90-retired-lawyer-and-banker-had-been.html | PAYSON MERRILL DIES AT AGE OF 90; Retired Lawyer and Banker Had Been Member of Bar. J Here Since 1868. | True | Special to THE NEW YORK TIME*. o | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/roosevelt-pushes-federal-housing-public-works-experts-prepare.html | ROOSEVELT PUSHES FEDERAL HOUSING; Public Works Experts Prepare Incorporation Papers for New Building Agency. SLUM CLEARANCE ONE AIM Construction Activity Will Be Correlated With Subsistence Farm Program. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/fllrsllliyermore-isdeadihyqnker5-o-o-o-noted-suffragette-was-first.html | fllRSlLLIYERMORE ISDEADIHYQNKER5; " . o " - o - o Noted Suffragette Was First, Head of Women's National Republican Club. FRIEND OF 3 PRESIDENTS Organization Pioneer Helped In the Elections of Harding, Coolidga and Hoover. | True | Bptcial to TH NEW YORK Trail. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rockefeller-center-to-open-warehouse-underground-space-set-aside.html | ROCKEFELLER CENTER TO OPEN WAREHOUSE; Underground Space Set Aside for Use of Tenants Will Be Part of 'Free Port' There. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/stock-average-higher-fisher-index-computes-rise-last-week-from-719.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Computes Rise Last Week From 71.9 to 73.5. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/accept-nra-code-ny-state-members-of-national-body-of-dancing.html | ACCEPT NRA CODE.; N.Y. State Members of National Body of Dancing Masters Meet. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hurt-in-florida-crash.html | Hurt in Florida Crash. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/stocks-at-london-up-in-week.html | Stocks at London Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hail-polish-balloonists-warsaw-officials-and-crowd-greet-victorious.html | HAIL POLISH BALLOONISTS.; Warsaw Officials and Crowd Greet Victorious Airmen. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-and-mrs-riggs-berkshire-hosts-give-dinner-in-compliment-to.html | DR. AND MRS. RIGGS BERKSHIRE HOSTS; Give Dinner in Compliment to Medical Board of Riggs Foundation. SEVERAL OTHER PARTIES Governor and Mrs. Ely Entertain -- Birthday Dinner for Edward Parsons Davis. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/columbia-alumni-book-special-football-train.html | Columbia Alumni Book Special Football Train | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-robert-clarke-weds.html | Dr. Robert Clarke Weds. | True | Special to THE KEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/new-type-of-owls-found-in-oklahoma-cornellcarnegie-group-brings.html | New Type of Owls Found in Oklahoma; Cornell-Carnegie Group Brings Back Nine | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/mrs-otto-fichel.html | MRS. OTTO FICHEL. | True | Special to THE New YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sutherland-bids-party-oust-curry-and-mccooey.html | Sutherland Bids Party Oust Curry and McCooey | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/ox-ridge-four-triumphs-beats-meadow-brook-ramblers-at-new-canaan-7.html | OX RIDGE FOUR TRIUMPHS.; Beats Meadow Brook Ramblers at New Canaan, 7 - 3. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/e-l-flooney-dies-trial-lawyer-68-_-began-practice-in-1886-on-his.html | E, L flOONEY DIES; TRIAL LAWYER, 68 / _ *; Began Practice in 1886 on His Graduation From N. Y. U. Law School. HANDLED NOTABLE CASES Figured in Many Transit Issues u-Special Counsel to Mayor Hylan Before Grand Jury. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/resident-offices-report-on-trade-merchandise-calls-held-down.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Calls Held Down, Although Business at Retail Shows Improvement. STORE STOCKS ARE AMPLE Cancellations of Dress Orders Heavy -- Sport Coats and Suits Active -- Wool Skirts Sell. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/brookhattan-tops-newark-germans-scores-by-21-at-starlight.html | BROOKHATTAN TOPS NEWARK GERMANS; Scores by 2-1 at Starlight Park--Victory Is First of League Campaign. AMERICANS PREVAIL, 1-0 Moorehouse Converts Penalty to Decide Encounter With the Brooklyn Eleven. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/2451-more-homes-saved-by-loans-foreclosures-on-these-averted-in.html | 2,451 MORE HOMES SAVED BY LOANS; Foreclosures on These Averted in Week Ended Oct. 6, Federal Corporation Reports. TOTAL HAS REACHED 17,957 7,120 Individual Applications, Aggregating $18,795,272, Tentatively Approved. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/the-mayoralty-campaign-mr-mckee-it-is-feared-would-have-to.html | THE MAYORALTY CAMPAIGN.; Mr. McKee, It Is Feared, Would Have to Acknowledge Tammany. | True | KENT WILLIAMS. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/thief-suspect-shot-in-brooklyn-chase-man-who-had-a-mink-coat-admits.html | THIEF SUSPECT SHOT IN BROOKLYN CHASE; Man, Who Had a Mink Coat, Admits Robbing 5 Bay Ridge Homes, According to Police. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/steel-production-continues-steady-only-minor-fluctuations-in-last.html | STEEL PRODUCTION CONTINUES STEADY; Only Minor Fluctuations in Last Month -- Output a Third Below July. LABOR TROUBLES CLEARING Trade Finds Sentiment of the Customers Improving, but No Increase in Demand. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/texan-heads-sigma-delta-chi.html | Texan Heads Sigma Delta Chi. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/president-goes-cruising-small-party-of-guests-accompany-him-on.html | PRESIDENT GOES CRUISING.; Small Party of Guests Accompany Him on Short Outing. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/white-plains-man-ends-life.html | White Plains Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hands-off-in-cuba-urged-by-dr-hulse-episcopal-bishop-of-island-asks.html | HANDS OFF IN CUBA URGED BY DR. HULSE; Episcopal Bishop of Island Asks That Time Be Given for Solving Problems. OUR TARIFF ACT ASSAILED Most of Troubles in Republic Traceable to Policies on Sugar, He Says in Sermon. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/ruling-by-maltbie-against-sale-of-stock-by-utility-approved-by.html | Ruling by Maltbie Against Sale of Stock By Utility Approved by Commission | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/era-held-marked-by-hunt-for-truth-rev-wvh-davies-asserts-mankind.html | ERA HELD MARKED BY HUNT FOR TRUTH; Rev. W.V.H. Davies Asserts Mankind Seeks Freedom of Mind and Soul. POINTS TO THE PROPHETS Some of Greatest Tragedies, He Says, Are Stories of the Ancient Ascetics. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/missing-schooner-found-ena-f-parsons-is-picked-up-unmanned-and.html | MISSING SCHOONER FOUND; Ena F. Parsons Is Picked Up Unmanned and Adrift Off Nova Scotia. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/jewish-fund-drive-seeks-4200000-1000-at-opening-dinner-hear-appeals.html | JEWISH FUND DRIVE SEEKS $4,200,000; 1,000 at Opening Dinner Hear Appeals for Gifts Toward 91 Philanthropies' Budgets. 2,500 TO CANVASS THE CITY Record Need for Charity and Decrease in Private Aid Cited by Speakers. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/guild-adopts-constitution.html | Guild Adopts Constitution. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rexina-royal-wins-two-blue-ribbons-henry-entry-captures-major.html | REXINA ROYAL WINS TWO BLUE RIBBONS; Henry Entry Captures Major Honors at Harrison Junior Horse Show. MISS GARDNER TRIUMPHS Scarsdale Rider Captures Two Horsemanship Events for Junior Competitors. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dollar-swerved-by-london-rumors-exchange-rate-advanced-as-refunding.html | DOLLAR SWERVED BY LONDON RUMORS; Exchange Rate Advanced as Refunding Plan Here Starts Bear Covering. STABILIZING SEEN NEARER British Stock Markets Receive Fresh Life From Signs of Trade Revival. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/heavy-chicago-drive-spurs-trade-activity-appeals-for-more-buying.html | HEAVY CHICAGO DRIVE SPURS TRADE ACTIVITY; Appeals for More Buying Bring Some Increase in Business Volume. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/locality-mayors-start-annual-row-stitch-mccarthy-is-aroused-by.html | LOCALITY MAYORS START ANNUAL ROW; Stitch McCarthy Is Aroused by Rival's Plot to Unseat Him as Chief of League. FIGHTS 'ALIEN' ELECTION Spero, the Confusion Nominee, Wants Polls Moved to Atlantic City to Insure Victory. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/mrs-john-h-goss.html | MRS. JOHN H. GOSS. | True | Special to THE NEW YOBK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/snowdenwalker-take-golf-final-defeat-kerr-and-victor-7-and-6-in.html | SNOWDEN-WALKER TAKE GOLF FINAL; Defeat Kerr and Vietor, 7 and 6, in Byers Memorial Play at Deepdale. VICTORS SET FAST PACE Home Club Combination Wins Six Holes in Row, Starting With the Sixth. | True | By William D. Richardson.special To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sing-sing-eleven-wins-defeats-port-jervis-police-team-4013-in.html | SING SING ELEVEN WINS; Defeats Port Jervis Police Team, 40-13, in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/newman-solf-victor-defeats-kelland-1-up-in-artistswriters-tourney.html | NEWMAN SOLF VICTOR.; Defeats Kelland, 1 Up, In Artists-Writers Tourney. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sir-l-carnegie-diplomat-dead-former-ambassador-to-lisbon-credited.html | SIR L. CARNEGIE, DIPLOMAT, DEAD; Former Ambassador to Lisbon Credited With Winning That Nation to Allies in War. RECEIVED HIGH HONORS His Position in Portugal Made Difficult by Presence of Former Royal Family in London. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/frank-f-sommers.html | FRANK F. SOMMERS. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/money-easier-in-berlin.html | Money Easier in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/british-gold-imports-run-far-above-exports.html | British Gold Imports Run Far Above Exports | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/munich-acclaims-hauptmann-drama-political-significance-sensed-by.html | MUNICH ACCLAIMS HAUPTMANN DRAMA; Political Significance Sensed by Audience in Aged Poet's Story of 'The Golden Harp.' | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/administration-of-oxygen.html | Administration of Oxygen. | True | A.R. DEL CASTILLO, M.D. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/truckman-dies-of-burns.html | Truckman Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/steel-gains-in-england-september-output-238700-tons-more-than-year.html | STEEL GAINS IN ENGLAND.; September Output 238,700 Tons More Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/germany-selfisolated.html | GERMANY SELF-ISOLATED. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/28-states-join-move-to-end-truck-strife-representatives-of.html | 28 STATES JOIN MOVE TO END TRUCK STRIFE; Representatives of Seventeen to Meet Friday to Seek Uniform Laws. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/guard-officers-unit-elects.html | Guard Officers' Unit Elects. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/fusion-is-termed-republican-tool-solomon-says-its-chief-aim-is-to.html | FUSION IS TERMED REPUBLICAN TOOL; Solomon Says Its Chief Aim Is to Capture Governorship and Presidency Later On. ASSAILS HARVEY'S RECORD Socialist Asks How Seabury Can Support Him and Still Attack McKee's Backers. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rating-of-teachers-held-unreliable-dr-lp-young-asserts-survey-shows.html | RATING OF TEACHERS HELD UNRELIABLE; Dr. L.P. Young Asserts Survey Shows Present Methods Do Not Judge Efficiency. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/obrien-talks-to-1000-tells-hairdressers-he-favors-regulation-for.html | O'BRIEN TALKS TO 1,000.; Tells Hairdressers He Favors Regulation for Industry. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/nazi-campaign-starts-billboards-blazon-plea-for-backing-18-hours.html | NAZI CAMPAIGN STARTS; Billboards Blazon Plea for Backing 18 Hours After Geneva Move. PLANNED STEP INDICATED Action Is Viewed by Some With Concern as Part of a Wider Program. CROWDS ARE CAREFREE Observers See Repudiation of Versailles 'Diktat' as the Next Logical Step. GERMAN CAMPAIGN GETS UNDER WAY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/american-flier-hurt-in-greece.html | American Flier Hurt in Greece. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/studies-wheat-embargo-north-dakota-governor-may-act-today-for.html | STUDIES WHEAT EMBARGO.; North Dakota Governor May Act Today for Higher Prices. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/winter-garden-concert-many-broadway-celebrities-attend-first-of.html | WINTER GARDEN CONCERT.; Many Broadway Celebrities Attend First of Series. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/john-c-paul.html | JOHN C. PAUL, | True | Special to THE NEW YORK Tiaras. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-woolley-urges-spur-to-disarmament-efforts-a-united-states.html | Dr. Woolley Urges Spur To Disarmament Efforts; A United States Delegate to the Disarmament Conference in 1932. | True | By Dr. Mary E. Woolley,Special To Nana and the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/stocks-follow-rise-in-bonds-on-boerse-large-gains-by-state-loans.html | STOCKS FOLLOW RISE IN BONDS ON BOERSE; Large Gains by State Loans -- Dollar Issues Recover From Early Reactions. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/civil-service-pay.html | Civil Service Pay. | True | F. FRYE. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/archives/selfrule-sought-by-inner-mongolia-area-of-160000-square-miles.html | SELF-RULE SOUGHT BY INNER MONGOLIA; Area of 160,000 Square Miles Threatens to Seek Aid of Manchukuo in Aim. IT IS A GATEWAY TO RUSSIA Nanking Government Course on Autonomy Plea Will Affect Strategic Region. SELF-RULE SOUGHT BY INNER MONGOLIA | True | By A.t. Steele.special Cable To the New York Times.by A.t. Steele. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/price-average-rises-to-highest-of-year-sharp-advance-for-week-in.html | PRICE AVERAGE RISES TO HIGHEST OF YEAR; Sharp Advance for Week, in Commodity Group -- British and Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/auto-kills-man-hurts-3-on-upper-broadway-as-it-bowls-over-benches.html | Auto Kills Man, Hurts 3 on Upper Broadway As It Bowls Over Benches in the Parkway | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dollar-drop-recalls-experience-in-france-prices-merely-attained.html | DOLLAR DROP RECALLS EXPERIENCE IN FRANCE; Prices Merely Attained World Gold Level Following Depreciation There. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/the-registration.html | THE REGISTRATION. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/oat-market-slumps-prices-on-smallest-crop-in-years-decline-with.html | OAT MARKET SLUMPS.; Prices on Smallest Crop in Years Decline With Wheat and Corn. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/charles-f-holabird.html | CHARLES F. HOLABIRD. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/marylebone-tallies-292-opens-indian-tour-in-match-with-rubles.html | MARYLEBONE TALLIES 292.; Opens Indian Tour in Match With Ruble's Eleven at Karachi. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/temple-of-nyu-lost-for-season-captain-of-eleven-in-french-hospital.html | TEMPLE OF N.Y.U. LOST FOR SEASON; Captain of Eleven in French Hospital With Severe Concussion of Brain. CONDITION REPORTED FAIR X-Rays Fail to Reveal Fracture -- Violet Leader Was the Mainstay of Team. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/milton-c-work-better.html | Milton C. Work Better. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/organization-for-brokers-they-are-getting-together-to-fight-extreme.html | ORGANIZATION FOR BROKERS.; They Are Getting Together to Fight 'Extreme' Curbs on Business. | True | JOHN P. PEALZGRAF. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/charles-p-heitkamp-artist-is-dead-at-81-former-importer-or-shell.html | CHARLES P. HEITKAMP, ARTIST, IS DEAD AT 81; Former Importer or Shell Nats Gave First Exhibition of His Paintings at Age of 76. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/giralda-pointer-wins-in-dog-show-benson-of-crombie-is-named-best-of.html | GIRALDA POINTER WINS IN DOG SHOW; Benson of Crombie Is Named Best of 509 Benched at Bronx Club's Event. BEN-EDAR BLAISE SCORES Heads Brilliant Group of Terriers -- Hei T'sun Is Victor Among the Toys. | True | By Henry R. Ilsley. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/loves-rough-route.html | Love's Rough Route. | True | A.D.S. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/a-kelly-protests.html | A Kelly Protests. | True | EDMUND BURKE KELLY. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/old-couple-die-together.html | Old Couple Die Together. | True | Special to THIS NEW Tons TIMKS, | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/portsmouth-wins-at-boston-13-to-0-presnell-kicks-two-field-goals.html | PORTSMOUTH WINS AT BOSTON, 13 TO 0; Presnell Kicks Two Field Goals and Passes to Cavosie for Touchdown. BEARS DOWN CARDINALS Strengthen Grip on Lead With 12-9 Victory -- Green Bay Routs Pittsburgh, 47-0. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/fusion-endorsed-by-citizens-union-all-its-candidates-for-city.html | FUSION ENDORSED BY CITIZENS UNION; All Its Candidates for City, County and Borough Offices Approved. McKEE RECORD IS SCORED Political Expediency Is Laid to Pecora Also -- Some Major Figures Are Not Listed. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/bridge-and-tea-planned-party-to-aid-charities-of-the-manhattanville.html | BRIDGE AND TEA PLANNED.; Party to Aid Charities of the Manhattanville Alumnae. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/unemployment-in-germany-drops-heavily-as-government-credit-aids-big.html | Unemployment in Germany Drops Heavily As Government Credit Aids Big Projects | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/for-tighter-milk-rules-state-health-bureau-would-bar-grade-a-raw.html | FOR TIGHTER MILK RULES.; State Health Bureau Would Bar Grade A Raw and B Pasteurized. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/thrift-shop-seeks-articles-to-aid-poor-proceeds-from-resale-will-be.html | THRIFT SHOP SEEKS ARTICLES TO AID POOR; Proceeds From Resale Will Be Devoted to the Needs of Several Organizations. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/untermyer-sifting-city-compensation-aims-at-reforms-to-benefit.html | UNTERMYER SIFTING CITY COMPENSATION; Aims at Reforms to Benefit Injured Workers and Cut Budget Substantially. CULLMAN SCORES SYSTEM City's Self-Insurance Is Too Costly, He Says -- Wants It to Join State Fund. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/polo-contest-won-by-first-division-governors-island-beaten-123-in.html | POLO CONTEST WON BY FIRST DIVISION; Governors Island Beaten, 12-3, in Colyer Cup Game at Governors Island. KIEFER SCORES 6 GOALS Fort Hamilton Four Victor After Eight Defeats in Row by Rivals in Trophy Play. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/west-coast-base-welcomes-macon-dirigible-ties-up-at-sunnyvale-calif.html | WEST COAST BASE WELCOMES MACON; Dirigible Ties Up at Sunnyvale, Calif., 70 Hours 17 Minutes Out of Lakehurst. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/football-dodgers-conquer-reds-270-friedmans-accurate-passing-brings.html | FOOTBALL DODGERS CONQUER REDS, 27-0; Friedman's Accurate Passing Brings Three Touchdowns at Ebbets Field. KELLY DASHES 70 YARDS Sprints to Goal After Taking Punt -- Also Counts Twice as Aerial Receiver. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/mr-rogers-sheds-a-tear-for-the-troubled-league.html | Mr. Rogers Sheds a Tear For the Troubled League | True | WILL ROGERS. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/bears-win-fourth-in-row.html | Bears Win Fourth in Row. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/laphams-quartet-wins-beats-white-team-by-85-as-polo-season-closes.html | LAPHAM'S QUARTET WINS.; Beats White Team by 8-5 as Polo Season Closes at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/nation-and-state-bid-byrd-godspeed-cabinet-officials-and-governor.html | NATION AND STATE BID BYRD GODSPEED; Cabinet Officials and Governor Pollard Address the Norfolk Ceremonies -- Admiral III. RADIO ALSO LINKS LONDON Royal Geographic Head Joins in Good Wishes to Antarctic Expedition Soon to Sail. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dr-r-m-west-dead-pastor-of-bucknell-besides-preaching-in-university.html | DR. R. M. WEST DEAD; PASTOR OF BUCKNELL Besides Preaching in. University, He Had Served Church at Lewisbnrg 12 Years. .uuuuuuu. i | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/sales-rose-47-in-variety-stores-commerce-bureau-begins-service-to.html | SALES ROSE 4.7% IN VARIETY STORES Commerce Bureau Begins Service to Aid NRA in Tracing Trend of Consumer Goods.; September Business in 5, 10 and Dollar Lines Gained in Year, New Index Shows. RISE OVER AUGUST IS 7.6% | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/pharcellus-v-crittenden.html | PHARCELLUS V. CRITTENDEN. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/capital-welcomes-national-symphony-kindler-directs-orchestra-at.html | CAPITAL WELCOMES NATIONAL SYMPHONY; Kindler Directs Orchestra at 'Popular' Concert as Third Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/mjss-scully-honored-mrs-thordgray-entertains-for-sons-fiancee-in.html | MJSS SCULLY HONORED.; Mrs. Thord-Gray Entertains for Son's Fiancee in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/soviet-shock-brigades-win-opera-house-boxes.html | Soviet 'Shock Brigades' Win Opera House Boxes | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/denmark-worried-by-border-tension-premier-stauning-says-nation-must.html | DENMARK WORRIED BY BORDER TENSION; Premier Stauning Says Nation Must Stand With Weapon in Hand While Nazis Threaten. RESOLVED TO REPEL FOE Says There Must Be Limit to Abuse of Freedom by Well-Treated Minority. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/columbia-revives-famous-old-paper-the-federalist-of-hamiltons-time.html | COLUMBIA REVIVES FAMOUS OLD PAPER; ' The Federalist' of Hamilton's Time Is Restored as Forum for Political Discussion. BUTLER HAS FIRST ESSAY 60 Members of the University Faculty Now in Public Service, He Reveals. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/traffic-on-park-avenue.html | Traffic on Park Avenue. | True | C. WICKLIFFE THROCKMORTON. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/securities-act-called-a-damper-national-commerce-chamber-review.html | SECURITIES ACT CALLED A DAMPER; National Commerce Chamber Review Predicts Proposals for Changes by Congress. HOLDS THEM NECESSARY Some of Law's Provisions Are Hampering Financing by Reputable Concerns, It Is Said. SECURITIES ACT CALLED A DAMPER | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/5000-hear-mayor-praise-kosciusko-disturbers-of-europe-today-might.html | 5,000 HEAR MAYOR PRAISE KOSCIUSKO; ' Disturbers' of Europe Today Might Well 'Imbibe His Love of Liberty,' O'Brien Says. CHILDREN CROWD PARK Clad in Polish Costume, They Parade With Veterans to City Hall for Celebration. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/acts-in-watershed-fight.html | Acts in Watershed Fight. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/portuguese-fear-loss-of-colonies-to-germany.html | Portuguese Fear Loss Of Colonies to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/six-firemen-felled-at-brooklyn-blaze-smoke-and-gas-fames-send-three.html | SIX FIREMEN FELLED AT BROOKLYN BLAZE; Smoke and Gas Fames Send Three to Hospital -- Tenants of Apartment Escape. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/public-works-jobs-open-to-applicants-westchester-office-at-white.html | PUBLIC WORKS JOBS OPEN TO APPLICANTS; Westchester Office at White Plains Takes Registrations for Highway Projects. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/denies-nazis-bar-unions-workers-front-official-replies-to-american.html | DENIES NAZIS BAR UNIONS.; Workers' Front Official Replies to American Federation of Labor. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/franklin-l-hunt.html | FRANKLIN L. HUNT. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/-openmarket-operations-and-bond-prices.html | " OPEN-MARKET" OPERATIONS AND BOND PRICES. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/17-escape-french-prison-french-reveal-more-than-100-fled-french.html | 17 ESCAPE FRENCH PRISON.; French Reveal More Than 100 Fled French Guiana This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/biblical-sketch-shown-part-of-door-to-be-used-in-bok-memorial-on.html | BIBLICAL SKETCH SHOWN.; Part of Door to Be Used in Bok Memorial on View for Week. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/british-price-index-higher-in-september-board-of-trades-wholesale.html | BRITISH PRICE INDEX HIGHER IN SEPTEMBER; Board of Trade's Wholesale Figure 103, Compared With 102.1 Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/turnesas-win-golf-match.html | Turnesas Win Golf Match. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/musicale-in-greenwich-nelson-macy-host-at-concert-of-perole-string.html | MUSICALE IN GREENWICH.; Nelson Macy Host at Concert of Perole String Quartet. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/racing-at-empire-will-start-today-twelveday-fall-session-at-yonkers.html | RACING AT EMPIRE WILL START TODAY; Twelve-Day Fall Session at Yonkers Will End Jockey Club's 1933 Season. NINE IN OPENING FEATURE Phantom Legion Assigned 116 Pounds, Top Weight -- Oriley and Idle Stefan Entered. | True | By Bryan Field. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/laguardia-gaining-as-revolt-grows-against-boss-rule-mckees-entry-in.html | LAGUARDIA GAINING AS REVOLT GROWS AGAINST BOSS RULE; McKee's Entry Into Race Held to Have Failed to Dislodge Rival From Lead. FUSION STRONG IN POLLS Despite Curry's Efforts to Halt Defections, O'Brien Still Is Placed Third. SHOWDOWN IN KINGS TODAY Registration Qualifies 400,000 More to Vote This Year Than in Ordinary City Election. LAGUARDIA GAINS AS REVOLT GROWS | True | By James A. Hagerty.by James A. Hagerty. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/held-at-los-angeles-in-urschel-abduction-mose-barnett-arrested-at.html | HELD AT LOS ANGELES IN URSCHEL ABDUCTION; Mose Barnett, Arrested at Football Game, Is Said to Have Handled Part of Ransom. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/paterson-silk-mills-to-be-picketed-today-strikers-to-block-attempt.html | PATERSON SILK MILLS TO BE PICKETED TODAY; Strikers to Block Attempt of Workers to Return to Jobs -- Peace Report Premature. | True | Special to THE NEW YORK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/newark-men-win-bridge-pair-title-hochberg-and-silodor-lead-24.html | NEWARK MEN WIN BRIDGE PAIR TITLE; Hochberg and Silodor Lead 24 Qualifying Teams for the Jersey Championship. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/futures-drop-sharply-on-local-exchanges-as-dollar-rises-cash-prices.html | Futures Drop Sharply on Local Exchanges as Dollar Rises -- Cash Prices Lower. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/yachts-at-last-rendezvous.html | Yachts at Last Rendezvous. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/gw-hatfields-have-a-son.html | G.W. Hatfields Have a son. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/the-presidents-strenuous-life.html | The President's Strenuous Life. | True | HARTON MORRIS. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/souleuwidnall.html | SouleuWidnall. | True | Special to THE NBW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/tammany-ready-to-begin-big-drive-hundreds-of-speakers-to-be-used.html | TAMMANY READY TO BEGIN BIG DRIVE; Hundreds of Speakers to Be Used This Week to Whip Up Sentiment for Ticket. RALLY AT HALL TOMORROW Endorsement of Levy by Smith, Made Before Hoey Entered Race, Is Issued. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/smithufrost.html | SmithuFrost. | True | Special to THE NEW Tons TIMES. ! | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/science-and-theology.html | Science and Theology. | True | W.H. QUINN. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/grain-prices-drop-to-seasons-lows-lack-of-change-in-estimate-of.html | GRAIN PRICES DROP TO SEASON'S LOWS; Lack of Change in Estimate of Corn Crop Disappoints the Traders -- Wheat Weak. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/librarians-look-for-more-readers-effect-of-wider-leisure-under-nra.html | LIBRARIANS LOOK FOR MORE READERS; Effect of Wider Leisure Under NRA Will Be Major Topic at Chicago This Week. KEYNOTE BY LYDENBERG New Yorker, as Head of Association, Will Address 3,000 Tonight at First Session. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/jobs-for-10000-germans-farbenindustrie-reports-upturn-since.html | JOBS FOR 10,000 GERMANS.; Farbenindustrie Reports Upturn Since Country's Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/newcity-college-editors-mercury-humor-magazine-is-out-today-ticker.html | NEWCITY COLLEGE EDITORS; Mercury, Humor Magazine, Is Out Today -- Ticker Staff Chosen. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/insurance-assets-increased-in-1932-ain-of-600000000-reported-by-van.html | INSURANCE ASSETS INCREASED IN 1932; ain of $600,000,000 Reported by Van Schaick for Fifty-three Life Companies. OTAL WAS $18,000,000,000 Surplus and Special Funds of $1,150,000,000 in Excess of Liabilities Shown. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/soviet-sees-need-for-disarmament-molotoff-tells-cecil-the-menace-to.html | SOVIET SEES NEED FOR DISARMAMENT; Molotoff Tells Cecil the Menace to Peace Makes Maximum Cuts Necessary. GERMAN ACT DISTURBING But Russians Believe Hitler's Move's Designed to Add to His Internal Strength. | True | By Walter Duranty.special Cable To the New York Times. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/manhattan-suites-continue-in-demand-apartment-rental-activity.html | MANHATTAN SUITES CONTINUE IN DEMAND; Apartment Rental Activity Centres in Upper fast Side and Washington Sq. Area. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/president-is-asked-to-bar-durnings-aid-to-mckee-as-violation-of.html | President Is Asked to Bar Durning's Aid To McKee as Violation of Civil Service Law | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/jean-harlow-in-hospital-resting-easily-after-emergency-appendicitis.html | JEAN HARLOW IN HOSPITAL.; 'Resting Easily' After Emergency Appendicitis Operation. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/5000-shoe-workers-to-end-strike-today-nearly-1000-more-to-get-jobs.html | 5,000 SHOE WORKERS TO END STRIKE TODAY; Nearly 1,000 More to Get Jobs as Code Ends 8-Week Stoppage -- Radio Walkout Looms. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/iowa-football-player-dies.html | Iowa Football Player Dies. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/gold-in-reichsbank-continues-to-gain-as-consequence-the-exchange.html | GOLD IN REICHSBANK CONTINUES TO GAIN; As Consequence, the Exchange Reserve Has Fallen to New Low Record. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/charity-tea-to-open-500000-fund-drive-mrs-felix-m-warburg-will-be.html | CHARITY TEA TO OPEN $500,000 FUND DRIVE; Mrs. Felix M. Warburg Will Be Hostess Today in Behalf of Jewish Charities. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/daniel-k1lham-dodge-emeritus-professor-of-english-of-university-of.html | DANIEL K1LHAM DODGE.; Emeritus Professor of English of University of Illinois. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/insurance-assets.html | INSURANCE ASSETS. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/the-calendarcrowder-crowded-out.html | THE CALENDAR-CROWDER CROWDED OUT. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/john-g-bannistefl-retired-general-manager-of-a-national-tube.html | JOHN G. BANNISTEfl.; Retired General Manager of a National Tube Company Plant. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/miss-kate-n-curlinq-is-bride.html | Miss Kate N. Curlinq Is Bride. | True | Special to THE NEW YORK Tnies. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/f-and-m-guard-out.html | F. and M. Guard Out. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/wholesale-index-declines-in-france-september-prices-8-points-under.html | WHOLESALE INDEX DECLINES IN FRANCE; September Prices 8 Points Under August's and 11 Below the Average a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/packers-score-easily.html | Packers Score Easily. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hungary-would-like-to-follow.html | Hungary Would Like to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/rum-ship-fights-finnish-patrol-vessel-flying-the-british-flag-rams.html | RUM SHIP FIGHTS FINNISH PATROL; Vessel Flying the British Flag Rams Sister Craft When Pursuers Catch It. THEN FIRES UPON POLICE Escapes From Speedboats in the Fog -- Captured Ship Is Taken to Helsingfors. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/drop-in-transvaal-gold-output-fell-in-september-to-901799-ounces.html | DROP IN TRANSVAAL GOLD.; Output Fell in September to 901,799 Ounces. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/j-w-seaees-dies-a-coal-operator-president-of-the-pennsylvania-coal.html | J. W. SEAEES DIES; A COAL OPERATOR; President of the Pennsylvania Coal and Coke Succumbs After Two Operations. | True | Special to THE NEW TOSK TIMES. | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/caution-is-urged-by-british-press-opportunity-seen-to-salvage-much.html | CAUTION IS URGED BY BRITISH PRESS; Opportunity Seen to Salvage Much at Geneva if 'Loose Talk' of War Is Avoided. IMPASSE LAID TO DISTRUST Morning Post Says Armaments 'Would Reduce Themselves' if Fears Were Cast Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/wholesale-index-up-in-berlin.html | Wholesale Index Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/federal-men-join-hunt-for-student-crack-chicago-squad-takes-up.html | FEDERAL MEN JOIN HUNT FOR STUDENT; Crack Chicago Squad Takes Up Trail of W.W. Hall, Supposedly Kidnapped. $5,000 DEMAND IS MADE Wife and Mother Ask the Police to Withdraw From the Search for $200,000 Heir. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/harvest-festival-is-observed-here-knights-templar-open-the-british.html | HARVEST FESTIVAL IS OBSERVED HERE; Knights Templar Open the British Celebration at St. Paul's Chapel. MARCH IN OLD CHURCHYARD Roosevelt and 15 Governors Send Messages Hailing Good-Will Event. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/ship-smashes-pier-docking-in-jersey-sudden-burst-of-speed-laid-to.html | SHIP SMASHES PIER DOCKING IN JERSEY; Sudden Burst of Speed Laid to Engine-Room Error In Answering Bridge Signal. BOW OF ILSENSTEIN BENT Total Damage Is Put at $60,000 -- Two-Story Superstructure Torn Away at Weehawken. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/local-charity-to-winters-needy-urged-by-president-opening-drive.html | Local Charity to Winter's Needy Urged by President, Opening Drive; ' Back Passers' Who Want Government to Carry Whole Load Are Assailed in Radio Speech for Human-Needs Campaign -- Newton D. Baker Stresses Import to Youth. ROOSEVELT URGES CHARITY TO NEEDY | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/hitler-counsels-against-timidity-tells-germans-at-munich-it-is.html | HITLER COUNSELS AGAINST TIMIDITY; Tells Germans at Munich It Is Glorious to Help Build a New Society. FOR DEFENSE OF CULTURE Chancellor Lays Cornerstone for 'House of Art' -- Bavarian Nazis Out in Full Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/school-dedicated-for-problem-boys-state-institution-pledged-to.html | SCHOOL DEDICATED FOR 'PROBLEM' BOYS; State Institution Pledged to 'Study Human Behavior' by Dr. Frederick Tilney. ROOSEVELT HAILS PROJECT Lehman Praises Medical Unit Which Will Work to Correct Defects of Delinquents. | True | From a Staff Correspondent. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/end-of-arms-race-urged-by-merrill-geneva-parley-must-curb-the.html | END OF ARMS RACE URGED BY MERRILL; Geneva Parley Must Curb the 'Stupid' Rivalry, or It Will Destroy Us, He Declares. HE STRESSES ITS FUTILITY Voices Faith That High Ideals Will Prevail and Prophecy of Isaiah Come True. | True | | C1B 202991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/johann-strausss-die-fledermaus-in-an-adaptation-entitled-champagne.html | Johann Strauss's 'Die Fledermaus' in an Adaptation Entitled 'Champagne Sec.' | True | By Brooks Atkinson. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/gridiron-picture-becomes-clearer-saturdays-results-help-to-clarify.html | GRIDIRON PICTURE BECOMES CLEARER; Saturday's Results Help to Clarify Rankings -- Pitt, Michigan Among Elect. PRINCETON SHOWS POWER Virginia Underestimated by Columbia -- Brilliant Record of Tennessee Marred. | True | By Allison Danzig. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/postal-savings-for-homes-government-might-thus-use-funds-with.html | POSTAL SAVINGS FOR HOMES; Government Might Thus Use Funds With Benefit to All. | True | S. MONTGOMERY SMITH. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/the-twentieth-amendment.html | THE TWENTIETH AMENDMENT. | True | | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/church-is-90-years-old-christ-parish-in-pelham-manor-holds.html | CHURCH IS 90 YEARS OLD.; Christ Parish in Pelham Manor Holds Anniversary Service. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/miners-are-expected-back-in-pits-today-fifty-thousand-are-likely-to.html | MINERS ARE EXPECTED BACK IN PITS TODAY; Fifty Thousand Are Likely to Return -- Those of Captive Mines Await Parleys. | True | Special to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/warsaw-is-calm-holds-peace-sure-but-official-newspaper-says-europe.html | WARSAW IS CALM; HOLDS PEACE SURE; But Official Newspaper Says Europe Must Face New Facts in Reich Action. GERMAN RE-ARMING SEEN Roland May Ask the League to Act Under Covenant for Arms Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-16 | 1933-10-16 | https://www.nytimes.com/1933/10/16/archives/dutch-get-french-gold-recent-acquisitions-in-paris-indicate.html | DUTCH GET FRENCH GOLD.; Recent Acquisitions In Paris Indicate Hoarding. | True | Wireless to THE NEW YORK TIMES. | C1B 202991 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-dewson-gets-post-directs-womens-division-of-democratic.html | MISS DEWSON GETS POST.; Directs Women's Division of Democratic National Committee. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/post-pledges-aid-on-public-works-would-create-city-housing-and.html | POST PLEDGES AID ON PUBLIC WORKS; Would Create City Housing and Highway Authorities to Seek Federal Loans. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/divorces-david-w-kemp-former-millicent-pierce-gets-decree-at-reno.html | DIVORCES DAVID W. KEMP.; Former Millicent Pierce Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/bingham-casey-honored-at-dinner-athletic-director-and-coach-guests.html | BINGHAM, CASEY HONORED AT DINNER; Athletic Director and Coach Guests at Annual Function of Harvard Club. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/foreclosure-auctions-manhattan-and-bronx-parcels-are-bid-in-by.html | FORECLOSURE AUCTIONS.; Manhattan and Bronx Parcels Are Bid In by Plaintiffs. | True | By James R. Murphy. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ulm-flies-for-burma-british-alrman-seeking-record-to-australia.html | ULM FLIES FOR BURMA.; British Alrman, Seeking Record to Australia, Leaves Calcutta. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mussolini-receives-mcadoo.html | Mussolini Receives McAdoo. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/playing-on-85-scores-at-empire-favorite-wins-from-oriley-by-length.html | PLAYING ON, 8-5; SCORES AT EMPIRE; Favorite Wins From Oriley by Length and Half in Opening-Day Feature. | True | By Bryan Field. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/stocks-and-commodities-in-another-severe-reaction-bonds-depressed.html | Stocks and Commodities in Another Severe Reaction -- Bonds Depressed -- Dollar Firmer. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-mildred-tyfvs-dies-after-accident-active-tennis-player-and.html | MISS MILDRED TYFVS DIES AFTER ACCIDENT; Active Tennis Player and Horse- woman of Berkshire Hills Succumbs in Hospital. | True | Special to THX Niw YORK loses. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/british-assail-pact-industrial-group-would-end-trade-treaty-with.html | BRITISH ASSAIL PACT.; Industrial Group Would End Trade Treaty With Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/alan-villiers-returns-will-devote-his-time-to-writing-juvenile-sea.html | ALAN VILLIERS RETURNS.; Will Devote His Time to Writing Juvenile Sea Stories. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/shanahan-of-penn-ill-goes-to-infirmary-as-squad-begins-practice-for.html | SHANAHAN OF PENN ILL.; Goes to Infirmary as Squad Begins Practice for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-jacob-w-farrow-physician-long-a-democratic-leader-in-dover-n-j.html | DR. JACOB W. FARROW.; Physician Long a Democratic Leader in Dover, N. J. | True | Special to THE KETW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-denison-dana-luncheon-hostess-entertains-at-north-egremont-for.html | MRS. DENISON DANA LUNCHEON HOSTESS; Entertains at North Egremont for Mrs. George Rockwood and Princess Diana Eristavi. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/reichstag-tunnel-enters-fire-trial-witness-says-underground-way-to.html | REICHSTAG TUNNEL ENTERS FIRE TRIAL; Witness Says Underground Way to Goering Residence Could Be Entered Easily. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/lent-insull-securities-middle-west-company-held-likely-to-lose-all.html | LENT' INSULL SECURITIES.; Middle West Company Held Likely to Lose All of $5,000,000. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/pilot-is-told-in-air-of-peril-to-plane-de-seversky-flies-toward-the.html | PILOT IS TOLD IN AIR OF PERIL TO PLANE; De Seversky Flies Toward the Capital With a 200-Foot Rope Dangling Below. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/librarians-facing-enigma-says-head-lydenberg-cites-fund-cuts-in.html | LIBRARIANS FACING ENIGMA, SAYS HEAD; Lydenberg Cites Fund Cuts in Face of Avalanche of Books and Rising Demand. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/edgar-brodhead-fl-v-i.html | EDGAR BRODHEAD Fl V I | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/francis-g-daniels-president-of-dominion-textile-co-ltd-of-canada.html | FRANCIS G. DANIELS.; President of Dominion Textile Co., Ltd., of Canada. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/aloofness-regarded-as-warning-europe-is-warned-we-stand-aloof.html | Aloofness Regarded as Warning.; EUROPE IS WARNED WE STAND ALOOF | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/to-make-relief-certain.html | TO MAKE RELIEF CERTAIN. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/totaig-classic-favorite-even-choice-with-cotoneaster-for-the.html | TOTAIG CLASSIC FAVORITE.; Even Choice With Cotoneaster for the Cambridgeshire. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/skinner-received-in-turkey.html | Skinner Received in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/presbyterian-synod-elects-moderator-dr-mckenzie-is-named-by-the.html | PRESBYTERIAN SYNOD ELECTS MODERATOR; Dr. McKenzie Is Named by the Delegates at Meeting in Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mkee-drive-opens-in-queens-tonight-steering-committee-headed-by-rm.html | M'KEE DRIVE OPENS IN QUEENS TONIGHT; Steering Committee Headed by R.M. Harriss Appointed for Borough Campaign. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/slaver-pays-death-penalty.html | Slaver Pays Death Penalty. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/all-grains-break-some-to-the-limit-wheat-rye-and-barley-lose-5.html | ALL GRAINS BREAK, SOME TO THE LIMIT; Wheat, Rye and Barley Lose 5 Cents a Bushel; Corn Down 1 to 1 5/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/leticia-delegates-at-rio.html | Leticia Delegates at Rio. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/sack-received-as-envoy-costa-rican-president-hails-friendly-policy.html | SACK RECEIVED AS ENVOY.; Costa Rican President Hails Friendly Policy of Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cuban-former-president-reappears-in-montreal.html | Cuban Former President Reappears in Montreal | True | By the Canadian Press. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-at-howland-willed-2146292-granddaughter-of-cornelius-vanderbilt.html | MRS. A.T. HOWLAND WILLED $2,146,292; Granddaughter of Cornelius Vanderbilt Left $200,000 and Residue to Cousin. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/sets-bail-for-strewl-court-to-free-him-on-25000-bond-if-he-is-not.html | SETS BAIL FOR STREWL.; Court to Free Him on $25,000 Bond if He Is Not Tried by Oct. 30. | True | | |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/use-of-voting-machines-now-held-certain-election-board-to-take.html | Use of Voting Machines Now Held Certain; Election Board to Take Final Action Today | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-sheppard-urges-graded-liquor-fees-she-tells-republican-womens.html | MRS. SHEPPARD URGES GRADED LIQUOR FEES; She Tells Republican Women's Council License Should Be Higher Than on Beer. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/woman-shot-arrested-sullivan-law-violation-charged-after-mishap.html | WOMAN SHOT, ARRESTED.; Sullivan Law Violation Charged After Mishap -- Brother Seized. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/whalen-to-check-on-nra-violators-citywide-investigation-will-test.html | WHALEN TO CHECK ON NRA VIOLATORS; City-Wide Investigation Will Test Extent of Compliance by Blue Eagle Holders. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/2500-bribe-denied-at-laundry-trial-owner-accuses-chemical-dealer-of.html | $2,500 BRIBE DENIED AT LAUNDRY TRIAL; Owner Accuses Chemical Dealer of Making Offer to Alter Racket Testimony. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/english-bird-unit-given-to-museum-section-depicting-life-in-the-new.html | ENGLISH BIRD UNIT GIVEN TO MUSEUM; Section Depicting Life in the New Forest Is Unveiled at Ceremony Here. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/higher-coiffures-are-ordained-for-fall-bringing-back-of-the-neck.html | Higher Coiffures Are Ordained for Fall, Bringing Back of the Neck into View Again | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/willton-n-labau-.html | wilLTON N. LABAU. ' | True | Spec.ai to THE NEW YOUK TIMES. ' | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/stocks-and-dollars.html | STOCKS AND DOLLARS. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/aj-drexels-jr-give-luncheon-in-south-entertain-at-the-casino-in.html | A.J. DREXELS JR. GIVE LUNCHEON IN SOUTH; Entertain at the Casino in White Sulphur Springs -- Mrs. R.G. Meyer Has a Sapper. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mr-rogers-notes-a-gain-in-the-conference-game.html | Mr. Rogers Notes a Gain in the Conference Game | True | WILL ROGERS. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/yale-buys-cloister-club.html | Yale Buys Cloister Club. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/clipped-phone-line-halted-byrd-speech-broadcast-cutoff-is-explained.html | CLIPPED PHONE LINE HALTED BYRD SPEECH; Broadcast Cut-Off Is Explained at Norfolk -- Admiral Ill, Expected to Sail Tomorrow. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/nazi-reported-held-in-mulvihill-attack-berlin-foreign-office-says.html | NAZI REPORTED HELD IN MULVIHILL ATTACK; Berlin Foreign Office Says Man Who Hit New Yorker Is in Concentration Camp. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/replies-to-laguardia-declares-an-intended-tribute-was-made-to.html | REPLIES TO LAGUARDIA; Declares an Intended Tribute Was Made to Appear a Calumny. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/bolivian-presidents-son-killed-in-chaco-battle.html | Bolivian President's Son Killed in Chaco Battle | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/richard-l-gary-dead-in-berlin-american-representative-of.html | RICHARD L. GARY DEAD IN BERLIN; American Representative of International Quaker Relief Bureau for Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mckees-reply-on-race-bias-issue.html | McKee's Reply on Race Bias Issue | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/new-law-point-raised-in-bank-stock-sale-infants-repudiation-of.html | NEW LAW POINT RAISED IN BANK STOCK SALE; ' Infant's' Repudiation of Purchase Here Put Up to State's Highest Court. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-buchman-opens-british-campaign-london-meeting-attended-by-5000.html | DR. BUCHMAN OPENS BRITISH CAMPAIGN; London Meeting Attended by 5,000, but Audience Is Described as 'Cold.' | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/lafayette-varsity-idle-reserves-see-action-as-practice-for-bucknell.html | LAFAYETTE VARSITY IDLE.; Reserves See Action as Practice for Bucknell Starts. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/shoe-strike-ended-by-nra-mediation-employers-and-af-of-l-union.html | SHOE STRIKE ENDED BY NRA MEDIATION; Employers and A.F. of L. Union Reach an Agreement, but Second Group Holds Out. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/gain-by-united-air-lines.html | Gain by United Air Lines. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/americans-held-in-reich-two-of-reading-pa-seized-as-exchange.html | AMERICANS HELD IN REICH.; Two of Reading, Pa., Seized as Exchange Control Violators. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/levy-on-taxi-rides-fought-in-court-decision-reserved-in-suit-to.html | LEVY ON TAXI RIDES FOUGHT IN COURT; Decision Reserved in Suit to Void City Tax as Violation of Motor Vehicle Law. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/in-old-california.html | In Old California. | True | H.T.S. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/laguardia-to-list-fixers-of-tax-cuts-lawyers-split-fees-with.html | LAGUARDIA TO LIST 'FIXERS' OF TAX CUTS; Lawyers Split Fees With Politicians for Reductions, He Charges in Queens. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/paris-press-split-on-german-issue-la-volonte-for-the-left-urges.html | PARIS PRESS SPLIT ON GERMAN ISSUE; La Volonte, for the Left, Urges Acceptance of Peaceable Overtures of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/nesbitt-sold-by-bears.html | Nesbitt Sold by Bears. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/jersey-plant-reopens.html | Jersey Plant Reopens. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/new-board-acts-to-free-deposits-liquidation-division-orders.html | NEW BOARD ACTS TO FREE DEPOSITS; Liquidation Division Orders Contacts Made With Bank Receivers and Conservators. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/britons-aid-argentine-loan.html | Britons Aid Argentine Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/heard-in-a-huddle.html | Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/lehigh-retains-lineup-nilan-and-ambruster-with-varsity-in-drill-for.html | LEHIGH RETAINS LINE-UP.; Nilan and Ambruster With Varsity in Drill for Penn State. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/icc-wins-review-in-rail-stock-case-supreme-court-will-pass-on.html | I.C.C WINS REVIEW IN RAIL STOCK CASE; Supreme Court Will Pass on Pennsylvania's Purchases of Wabash and Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/resigns-in-puerto-rico-dr-padin-schools-head-quits-at-roosevelts.html | RESIGNS IN PUERTO RICO.; Dr. Padin, Schools Head, Quits at Roosevelt's Request. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/alfred-b-benedict-educator-is-dead-former-dean-of-cincinnati-law.html | ALFRED B. BENEDICT, EDUCATOR, IS DEAD; Former Dean of Cincinnati Law SchooluWas Honored by Cincinnati University. | True | ! Special to THE Nfcw TORK Tmss. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/wills-bowdoin-quarters-prof-cram-set-aside-house-for-use-of-three.html | WILLS BOWDOIN QUARTERS,; Prof. Cram Set Aside House for Use of Three Juniors. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/3-more-disavow-bank-of-us-loans-former-directors-at-trial-of-kresel.html | 3 MORE DISAVOW BANK OF U.S. LOANS; Former Directors, at Trial of Kresel, Say They Did Not Know of Aid to Affiliates. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/futures-on-local-exchanges-drop-sharply-as-the-dollar-advances-cash.html | Futures on Local Exchanges Drop Sharply as the Dollar Advances -- Cash Prices Decline. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/american-ships-neglected.html | American Ships Neglected. | True | T.C. FITZGERALD. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/davis-defines-our-aims-envoy-tells-geneva-our-sole-interest-is-in.html | DAVIS DEFINES OUR AIMS; Envoy Tells Geneva Our Sole Interest Is in Arms Reduction. | True | By Clarence K. Streit. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/russians-see-fall-of-fake-pacifism-soviet-press-says-germanys.html | RUSSIANS SEE FALL OF 'FAKE PACIFISM'; Soviet Press Says Germany's Action Shows 'Bankruptcy of League of Nations.' | True | By Walter Duranty. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/i-miss-nina-polk-betrothed.html | I Miss Nina Polk Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cotton-depressed-by-heavy-selling-speculators-let-contracts-go-and.html | COTTON DEPRESSED BY HEAVY SELLING; Speculators Let Contracts Go and Hedges Are Placed Against Purchases. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-frances-hoge-honored-at-dinner-mrs-benjamin-prince-entertains.html | MISS FRANCES HOGE HONORED AT DINNER; Mrs. Benjamin Prince Entertains for Her Granddaughter and Eric Hall Haight. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-philip-s-boswqrth-.html | MRS. PHILIP S. BOSWQRTH. ' | True | Special to THE NEW YORK TQIBS. I | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/schumacher-is-honored-dolgeville-pays-tribute-to-young-pitcher-of.html | SCHUMACHER IS HONORED.; Dolgeville Pays Tribute to Young Pitcher of Giants. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/wall-street-to-be-combed-for-tax-evaders-brokers-must-yield.html | Wall Street to Be Combed for Tax Evaders; Brokers Must Yield Customers' Accounts | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/henderson-urges-arms-pact-work-broadcasts-to-united-states-and.html | HENDERSON URGES ARMS PACT WORK; Broadcasts to United States and Addresses Delegation of Peace Societies. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/markets-slump-in-paris.html | Markets Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/utility-rates-case-is-again-deferred-justice-foster-at-kingston.html | UTILITY RATES CASE IS AGAIN DEFERRED; Justice Foster at Kingston Puts Off Injunction Suit by Companies Here. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/opposing-recovery-party.html | Opposing Recovery Party. | True | NATALE COLOSI. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/drol1verblanchard-of-jersey-city-dies-wellknown-physician-served-as.html | DR.OL1VERBLANCHARD OF JERSEY CITY DIES; Well-Known Physician Served as Head of the Board of. Education. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/three-bike-teams-in-tie-lead-by-lap-margin-in-sixday-contest-in.html | THREE BIKE TEAMS IN TIE.; Lead by Lap Margin In Six-Day Contest in Boston. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/germans-can-vote-for-nazi-slate-alone-only-one-ticket-possible-for.html | GERMANS CAN VOTE FOR NAZI SLATE ALONE; Only One Ticket Possible for Reichstag -- 'Yes' or 'No' Choice in Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/h-e-davidson-79-dies-in-new-jersey-former-president-of-library.html | H. E. DAVIDSON, 79, DIES IN NEW JERSEY; Former President of Library Bureau Was Originator of Business Systems. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/a-9foot-dahlia.html | A 9-Foot Dahlia. | True | THOMAS CHRISTIAN. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/228000-provided-to-spur-mural-art-most-of-it-set-aside-by-mrs.html | $228,000 PROVIDED TO SPUR MURAL ART; Most of It Set Aside by Mrs. Abbey's Will for Paintings in Public Buildings. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/museum-buys-3-pictures-springfield-institution-purchases-modern-art.html | MUSEUM BUYS 3 PICTURES.; Springfield Institution Purchases Modern Art for First Time. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-abraham-cohen-social-worker-dies-director-of-school-childrens.html | MRS. ABRAHAM COHEN, SOCIAL WORKER, DIES; Director of School Children's Welfare League Long Active in Philanthropic Work. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/asks-equality-for-reich-hitler-aide-in-london-says-the-powers-must.html | ASKS EQUALITY FOR REICH.; Hitler Aide in London Says the Powers Must Act to That Effect. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dead-man-blamed-in-insurance-murder-undertaker-one-of-four-accused.html | DEAD MAN BLAMED IN INSURANCE MURDER; Undertaker, One of Four Accused of Slaying Derelict, Repudiates Confession. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/william-a-winckelmann.html | WILLIAM A. WINCKELMANN. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mckees-explanation-in-1915-of-article-in-reply-to-jewish-editors.html | McKee's Explanation in 1915 of Article in Reply to Jewish Editor's Complaint | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/jamaica-parley-to-open-today.html | Jamaica Parley to Open Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/car-overturns-hurts-3-new-york-brooklyn-and-plainfield-girls.html | CAR OVERTURNS, HURTS 3.; New York, Brooklyn and Plainfield Girls Victims in Florida. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/williams-in-light-drill-gender-and-wood-row-injured-in-princeton.html | WILLIAMS IN LIGHT DRILL.; Gender and Wood row, Injured in Princeton Game, Are Idle. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mr-mckee-and-a-new-deal.html | Mr. McKee and a New Deal. | True | EDWARD KNOWLES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/francis-l-patton-uncle-of-former-president-of-princeton-theological.html | FRANCIS L PATTON.; Uncle of Former President of Princeton Theological School. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/bluenose-on-way-home.html | Bluenose on Way Home. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/canonization-of-two-voted-at-consistory-blessed-bernadette.html | CANONIZATION OF TWO VOTED AT CONSISTORY; Blessed Bernadette Soubiroas and Blessed Joan Thoaret to Be Declared Saints. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/air-fights-mark-revolt-in-siam-several-planes-shot-down-many-killed.html | AIR FIGHTS MARK REVOLT IN SIAM; Several Planes Shot Down, Many Killed, in Troop Clashes -- Government Claims Gain. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/death-threat-revealed-6-sought-after-warning-to-dealer-who-boycotts.html | DEATH THREAT REVEALED.; 6 Sought After Warning to Dealer Who Boycotts German Candy. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/16-rings-leaders-stick-to-obrien-checkup-after-meeting-shows-only.html | 16 RINGS LEADERS STICK TO O'BRIEN; Check-Up After Meeting Shows Only Eight Favor McKee in Mayoralty Race. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/the-administration-faces-a-division-of-roads.html | The Administration Faces a Division of Roads. | True | By Arthur Krock. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/german-notre-dame-leader.html | German Notre Dame Leader. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/adds-beef-butter-to-relief-buying-hopkins-plans-to-order-large.html | ADDS BEEF, BUTTER TO RELIEF BUYING; Hopkins Plans to Order Large Quantities for Distribution Among Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/labor-gains-in-norway-party-believed-to-have-made-much-progress-in.html | LABOR GAINS IN NORWAY.; Party Believed to Have Made Much Progress in General Election | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/virginia-upheld-supreme-court-refuses-review-to-crawford-indicted.html | VIRGINIA UPHELD; Supreme Court Refuses Review to Crawford, indicted in Slaying of Mrs. Ilsley. | True | Special to THE NEW YORK TIMES. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/tie-for-national-honors-graham-kansas-state-and-craft-mississippi.html | TIE FOR NATIONAL HONORS.; Graham, Kansas State, and Craft, Mississippi, Lead Scorers. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/i-uuuuuuuu-i-s-b-montgomery.html | I ' uuuuuuuu i S. B. MONTGOMERY. | True | Special to THB New YORK Tmni. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/marylebone-plays-draw-deadlocks-with-rubies-eleven-in-opening-match.html | MARYLEBONE PLAYS DRAW.; Deadlocks With Rubies Eleven in Opening Match of Indian Tour. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/500000000-bonds-oversubscribed-treasury-gratified-by-bids-for-cash.html | $500,000,000 BONDS OVERSUBSCRIBED; Treasury Gratified by Bids for Cash Part of New Issue of $1,900,000,000. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/standing-firm.html | STANDING FIRM. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/michael-j-ryan.html | MICHAEL J. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/sees-test-of-advertising-miss-rocky-tells-students-nra-is-challenge.html | SEES TEST OF ADVERTISING; Miss Rocky Tells Students NRA Is Challenge to Ingenuity. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ends-islip-school-case-dr-graves-dismisses-charges-against-edward.html | ENDS ISLIP SCHOOL CASE.; Dr. Graves Dismisses Charges Against Edward Brink and Board. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/4000-bond-coupons-gone-bank-reports-theft-by-ruse-from-tellers-cage.html | $4,000 BOND COUPONS GONE; Bank Reports Theft by Ruse From Teller's Cage on Saturday. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/french-parliament-faces-crisis-today-german-situation-and-budget.html | FRENCH PARLIAMENT FACES CRISIS TODAY; German Situation and Budget Make Session Most Crucial Since World War. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/savings-banks-cool-to-insurance-plan-national-associations-head.html | SAVINGS BANKS COOL TO INSURANCE PLAN; National Association's Head - Tells State Body of Views Throughout Country. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/princeton-stresses-kicking-and-passing-kadlic-veteran-quarterback.html | PRINCETON STRESSES KICKING AND PASSING; Kadlic, Veteran Quarterback, Rejoins Team -- Willis Out With Ankle Injury. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/st-helens-scores-at-rugby.html | St. Helen's Scores at Rugby. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/news-causes-excitement.html | News Causes Excitement. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/security-loans-show-a-decrease-federal-bank-report-notes-an.html | SECURITY LOANS SHOW A DECREASE; Federal Bank Report Notes an Increase in Weekly Borrowings From Banks. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/untermyer-to-greet-einstein-for-city-mayor-appoints-committee-to.html | UNTERMYER TO GREET EINSTEIN FOR CITY; Mayor Appoints Committee to Greet Scientist -- Party to Attend Jewish Pageant. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Early Weakness Following Germany's Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/holleran-quits-park-post.html | Holleran Quits Park Post. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cutie-face-first-in-laurel-feature-assumes-command-in-stretch-to.html | CUTIE FACE FIRST IN LAUREL FEATURE; Assumes Command in Stretch to Beat Glorify by Two-Length Margin. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-richard-o-deupree.html | MRS. RICHARD O. DEUPREE. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/two-couples-wed-60-years.html | Two Couples Wed 60 Years. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/318-foreclosures-on-homes-averted-activities-in-new-york-state-are.html | 318 FORECLOSURES ON HOMES AVERTED; Activities in New York State Are Detailed by the Home Owners Loan Corporation. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/passive-triumphs-in-chase-at-media-takes-lead-at-first-jump-to.html | PASSIVE TRIUMPHS IN CHASE AT MEDIA; Takes Lead at First Jump to Score in Two-Mile Rose Tree Hunt Club Test. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-andrew-c-santee.html | DR. ANDREW C. SANTEE. | True | Special to THE NEW YORK TIMES. i | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-edward-m-hinds.html | MRS. EDWARD M. HINDS. | True | Special to THI NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-bradlets-bridal-she-and-t-j-h-karsch-of-mem-phis-get-license-t.html | MISS BRADLETS BRIDAL; She and T. J. H. Karsch of Mem- phis Get License to Wed. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/villard-urges-boycott-editor-says-at-oberlin-world-must-halt.html | VILLARD URGES BOYCOTT.; Editor Says at Oberlin World Must Halt Dangers of Hitlerism. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/molieres-the-school-for-husbands-with-embellishments-by-the-theatre.html | Moliere's 'The School for Husbands,' With Embellishments by the Theatre Guild. | True | By Brooks Atkinson. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/20-concerns-file-securities-plans-new-registrations-amounting-to.html | 20 CONCERNS FILE SECURITIES PLANS; New Registrations Amounting to $11,000,000 Bring Total Such to $266,000,000. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/judges-win-right-to-ballot-listing-cotillos-order-to-election-board.html | JUDGES WIN RIGHT TO BALLOT LISTING; Cotillo's Order to Election Board to Accept Names Filed Late Upheld on Appeal. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/600-ford-workers-stoned-by-pickets-rioting-marks-egress-from.html | 600 FORD WORKERS STONED BY PICKETS; Rioting Marks Egress From Re-opened Chester (Pa.) Plant and 3 Arrests Are Made. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-roosevelt-to-state-policy-on-use-of-liquor.html | Mrs. Roosevelt to State Policy on Use of Liquor | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/nazi-gathering-ends-in-a-brawl-800-leaving-newark-hall-are-met-by.html | NAZI GATHERING ENDS IN A BRAWL; 800 Leaving Newark Hall Are Met by 1,000 in Street -- 12 Hurt, 7 Arrested. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/flags-to-be-flown-today-on-saratoga-anniversary.html | Flags to Be Flown Today On Saratoga Anniversary | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/andrew-c-jobes.html | ANDREW C. JOBES. | True | Special to THE NEW YORK TIMKS. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/turner-receives-harmon-trophy-flier-is-honored-for-setting.html | TURNER RECEIVES HARMON TROPHY; Flier Is Honored for Setting Transcontinental Marks in Both Directions. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/yale-team-picked-for-brown-game-root-indicates-same-eleven-that.html | YALE TEAM PICKED FOR BROWN GAME; Root Indicates Same Eleven That Faced W. and L. Will Start on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/helping-the-drug-addict-free-treatment-ought-to-be-available.html | HELPING THE DRUG ADDICT.; Free Treatment Ought to Be Available Outside of Prisons. | True | AUBREY SUMMERS. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/gain-in-earnings-shown-by-do-pont-company-reports-95c-a-share-for.html | GAIN IN EARNINGS SHOWN BY DO PONT; Company Reports 95c a Share for Third Quarter, Against 36c a Year Before. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/trinidad-may-curb-cane-growing.html | Trinidad May Curb Cane Growing | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/majorca-trial-this-week-five-americans-jailed-last-june-likely-to.html | MAJORCA TRIAL THIS WEEK.; Five Americans, Jailed Last June, Likely to Get Nominal Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/foxx-goes-hitless-fails-to-connect-in-five-trips-to-plate-in.html | FOXX GOES HITLESS.; Fails to Connect In Five Trips to Plate In Exhibition. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/laguardia-termed-foe-of-capitalism-lp-stryker-charges-his-name-is.html | LAGUARDIA TERMED FOE OF CAPITALISM; L.P. Stryker Charges His Name Is on Membership List of Radical Dewey Group. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/h-i-kimball-dead-pensions-expert-director-of-croup-annuities-of.html | H. I. KIMBALL DEAD; PENSIONS EXPERT; Director of Croup Annuities of Metropolitan Life Insurance Company Was 59. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/savabarron-lead-field-with-a-65-capture-honors-in-met-pca.html | SAVA-BARRON LEAD FIELD WITH A 65; Capture Honors in Met. P.C.A. Pro-Amateur Golf Tourney at Rockwood Hall. | True | By Lincoln A. Werden. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/nitobe-funeral-held-canadians-join-japanese-in-mourning-statesman-.html | NITOBE FUNERAL HELD.; Canadians Join Japanese In Mourning Statesman. " | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/rebels-kill-5-in-mexico-band-raids-town-of-tequisquiapan-queretaro.html | REBELS KILL 5 IN MEXICO.; Band Raids Town of Tequisquiapan, Queretaro. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/opposes-monroe-aid.html | Opposes Monroe Aid. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/new-plays-for-amherst-manoeuvres-tested-as-squad-stages-light.html | NEW PLAYS FOR AMHERST.; Manoeuvres Tested as Squad Stages Light Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/report-sales-rise-at-business-show-manufacturers-credit-nra-for.html | REPORT SALES RISE AT BUSINESS SHOW; Manufacturers Credit NRA for Sharp Upturn Noted in Equipment Trade. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/bond-prices-fall-in-listed-markets-federal-group-only-exception-to.html | BOND PRICES FALL IN LISTED MARKETS; Federal Group Only Exception to Downward Trend on Stock Exchange. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/realty-man-robbed-of-468.html | Realty Man Robbed of $468. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/armys-squad-in-shape-starts-work-for-illinois-game-with-light.html | ARMY'S SQUAD IN SHAPE.; Starts Work for Illinois Game With Light Session. | True | Sppcial to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/neurath-blames-britain-for-crisis-accuses-simon-of-reporting-new.html | NEURATH BLAMES BRITAIN FOR CRISIS; Accuses Simon of Reporting New Reich Arms Demands When None Was Made. | True | By Frederick T. Birchall. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/donations-of-clothine-needed.html | Donations of Clothine Needed. | True | ETHEL MORGAN, | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/quack-surgeons-scored-dr-maliniak-says-there-is-lack-of-trained.html | QUACK SURGEONS SCORED.; Dr. Maliniak Says There Is Lack of Trained Plastic Operators. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/2330pound-book-of-peace-unveiled-huge-volume-for-signatures.html | 2,330-POUND BOOK OF PEACE UNVEILED; Huge Volume for Signatures Formally Opened by Leaders at Union Sq. Exercises. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/execution-stayed-by-appeal.html | Execution Stayed by Appeal. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/registration-in-westchester.html | Registration in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/election-writ-urged-by-stitch-mccarthy-insists-on-legal-action-to.html | ELECTION WRIT URGED BY STITCH McCARTHY; Insists on Legal Action to Bar Voting for Locality Mayors Outside of the State. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dry-case-dropped-as-repeal-nears-st-louis-federal-attorney-holds.html | DRY CASE DROPPED AS REPEAL NEARS; St. Louis Federal Attorney Holds the 18th Amendment Is 'on Its Last Legs.' | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/huey-long-booed-in-his-home-state-attack-on-roossvelt-brings-hisses.html | HUEY LONG BOOED IN HIS HOME STATE; Attack on Roossvelt Brings Hisses From Crowd at Louisiana Fair. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/a-national-bar-program.html | A NATIONAL BAR PROGRAM. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/paterson-tieup-complete.html | Paterson Tie-up Complete. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/phantom-burglar-active.html | Phantom Burglar' Active. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/american-composers-heard.html | American Composers Heard. | True | H.H. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-john-speese-president-of-the-philadelphia-academy-of-surgery.html | DR. JOHN SPEESE.; President of the Philadelphia Academy of Surgery, | True | Special to TBE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/browning-victor-keeps-mat-title-worlds-champion-pins-rudy-dusek-in.html | BROWNING VICTOR; KEEPS MAT TITLE; World's Champion Pins Rudy Dusek in 35:29 at 71st Regiment Armory. | True | By James P. Dawson. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/labor-board-ends-long-steel-strike-at-weirton-w-va-men-to-resume.html | LABOR BOARD ENDS LONG STEEL STRIKE AT WEIRTON, W. VA.; Men to Resume Jobs Today and Pick Representatives at December Election. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/khaki-shirt-chief-defers-to-police-general-smith-surrenders-on.html | KHAKI SHIRT CHIEF DEFERS TO POLICE; ' General' Smith Surrenders on Philadelphia Charge, but Keeps Dignity of Rank. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/gets-connecticut-tract-for-a-hunting-preserve.html | Gets Connecticut Tract For a Hunting Preserve | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mrs-kelly-started-to-prison.html | Mrs. Kelly Started to Prison. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/forest-ban-threatened-osborne-will-ask-lehman-to-bar-hunters-if.html | FOREST BAN THREATENED.; Osborne Will Ask Lehman to Bar Hunters If Fires Continue. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/charles-h-ives.html | CHARLES H. IVES. | True | Special to THZ NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/strife-over-code-occupies-shippers-industry-acts-to-mediate-the.html | STRIFE OVER CODE OCCUPIES SHIPPERS; Industry Acts to Mediate the Claims of Labor Under Proposed Compact. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-jane-frazer-dead-in-hastings-last-child-of-thomas-fraser-new.html | MISS JANE FRAZER DEAD IN HASTINGS; Last Child of Thomas Fraser, New York Merchant Who Aided Village. | True | Special to THE NEW YORK TIMES. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dudley-digges-and-warner-oland-in-a-pictorial-melodrama-by-the-late.html | Dudley Digges and Warner Oland in a Pictorial Melodrama by the Late Edgar Wallace. | True | By Mordaunt Hall. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/canadian-loan-subscriptions.html | Canadian Loan Subscriptions. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/denies-hitler-war-deal-creusot-firm-in-france-rebuts-charge-of.html | DENIES HITLER WAR DEAL; Creusot Firm In France Rebuts Charge of Selling Berlin Tanks. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/obrien-kept-faith-handbook-asserts-tammany-to-centre-campaign-on.html | O'BRIEN KEPT FAITH, HANDBOOK ASSERTS; Tammany to Centre Campaign on Mayor's Record on Credit, Budget and Relief. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/domestic-copper-output-up-in-september-consumption-lower-here.html | Domestic Copper Output Up in September; Consumption Lower Here, Higher Abroad | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/election-day-shifts-of-police-planned-bolan-will-order-transfers-to.html | ELECTION DAY SHIFTS OF POLICE PLANNED; Bolan Will Order Transfers to Forestall Any Charges of Favoritism by Candidates. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/the-librarians.html | THE LIBRARIANS. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/markets-abroad-affected-by-reich-german-bonds-fall-in-london-and.html | MARKETS ABROAD AFFECTED BY REICH; German Bonds Fall in London and Armaments Shares Rise, as Does the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/barks-rock-court-in-suit-over-dogs-efforts-of-witness-to-imitate.html | BARKS ROCK COURT IN SUIT OVER DOGS; Efforts of Witness to Imitate Annoying Vocal Sounds Win Approval of Bench. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/arms-conference-off-till-oct-26-henderson-replies-to-the-reich-that.html | ARMS CONFERENCE OFF TILL OCT. 26; Henderson Replies to the Reich That Reasons for Quitting Are Not Valid. | True | By Clarence K. Streit. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/japanese-building-merchant-vessels-hj-cox-lloyds-surveyor-in-far.html | JAPANESE BUILDING MERCHANT VESSELS; H.J. Cox, Lloyd's Surveyor in Far East, Says He Has Had Unusually Busy Year. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/new-world-deal-asked-by-butler-europe-must-meet-problems-in-spirit.html | NEW WORLD DEAL ASKED BY BUTLER; Europe Must Meet Problems in Spirit of Tomorrow, He Tells Arts Group. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/named-to-montevideo-parley.html | Named to Montevideo Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/thomas-price-estate-to-widow.html | Thomas Price Estate to Widow. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/to-contest-british-byelection.html | To Contest British By-Election. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mr-hoeys-fitness.html | Mr. Hoey's Fitness. | True | CLARENCE M. LEWIS. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/james-roosevelt-calls-on-lebrun-french-president-voices-wish-for.html | JAMES ROOSEVELT CALLS ON LEBRUN; French President Voices Wish for Success of the Policies of President Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/church-post-goes-to-rev-je-curry-cranbury-minister-is-elected.html | CHURCH POST GOES TO REV. J.E. CURRY; Cranbury Minister Is Elected Moderator of Jersey Synod by Presbyterians. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/currency-changes-in-paris.html | Currency Changes in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/col-and-mrs-house-to-visit-roosevelts-will-be-guests-at-white-house.html | COL. AND MRS. HOUSE TO VISIT ROOSEVELTS; Will Be Guests at White House Tonight -- President to Get Degree Saturday. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/group-to-end-slums-is-organized-here-committee-formed-on-advice-of.html | GROUP TO END SLUMS IS ORGANIZED HERE; Committee, Formed on Advice of Kohn, to Draft State Plan for Federal Works. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dickstein-sees-hull-on-nazi-activities-new-york-representative-says.html | DICKSTEIN SEES HULL ON NAZI ACTIVITIES; New York Representative Says They Have Organization Operating in 15 States. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/duck-racket-is-denied-head-of-long-island-cooperative-and-alleged.html | DUCK RACKET IS DENIED.; Head of Long Island Cooperative and Alleged Aide Enter Pleas. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/the-return-to-antarctica.html | THE RETURN TO ANTARCTICA. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/myrtle-lamberts-troth-st-louis-girl-engaged-to-g-h-boehmer-tennis.html | MYRTLE LAMBERT'S TROTH; St. Louis Girl Engaged to G. H, Boehmer, Tennis Star. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dartmouth-begins-practice-for-penn-frigard-scores-a-touchdown-to.html | DARTMOUTH BEGINS PRACTICE FOR PENN; Frigard Scores a Touchdown to Give Gray Team Victory Over Green Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/denies-slaying-cousin-valley-stream-fugitive-surrenders-in-dr.html | DENIES SLAYING COUSIN.; Valley Stream Fugitive Surrenders In Dr. Gamblno Case | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/barge-families-to-be-ousted.html | Barge Families to Be Ousted. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/james-k-cuddy-dead-corporation-officer-secretary-of-oppenheim.html | JAMES K. CUDDY DEAD; CORPORATION OFFICER; Secretary of Oppenheim, Collins & Co. Was Formerly Practicing Attorney Here. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-newman-victor-defeats-kelland-3-and-2-in-artistswriters-golf.html | DR. NEWMAN VICTOR.; Defeats Kelland, 3 and 2, In Artists-Writers Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/three-faiths-join-in-church-drive-nationwide-move-to-spur.html | THREE FAITHS JOIN IN CHURCH DRIVE; Nation-Wide Move to Spur Attendance Will Be Opened Here on Oct. 28. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/board-members-honored-elizabeth-junior-league-has-a-luncheon-for.html | BOARD MEMBERS HONORED; Elizabeth Junior League Has a Luncheon for State Executives. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/four-hurt-at-wesleyan-mingle-burt-leoutsacos-and-johnson-on-injured.html | FOUR HURT AT WESLEYAN.; Mingle, Burt, Leoutsacos and Johnson on Injured List. | True | Special to THE NEW YORK TIMES. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/argentine-wheat-steady-flaxseed-also-virtually-unchanged-but-the.html | ARGENTINE WHEAT STEADY.; Flaxseed Also Virtually Unchanged, but the Dollar Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/chinese-show-anxiety-fear-adverse-effects-if-germany-withdraws-from.html | CHINESE SHOW ANXIETY.; Fear Adverse Effects If Germany Withdraws From the League. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/frank-w-potter.html | FRANK W. POTTER. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mayor-gets-an-ovation-at-talk-in-tammany-hall.html | Mayor Gets an Ovation At Talk in Tammany Hall | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/orange-tennis-club-wins-bridge-trophy-takes-teamoffour-title-in.html | ORANGE TENNIS CLUB WINS BRIDGE TROPHY; Takes Team-of-Four Title in Final Event of the Jersey Championship Play. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/enjoins-new-directors-court-acts-in-virginiacarolina-chemical-stock.html | ENJOINS NEW DIRECTORS.; Court Acts in Virginia-Carolina Chemical Stock Dispute. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/harvard-stresses-passing-defense-players-drilled-on-covering.html | HARVARD STRESSES PASSING DEFENSE; Players Drilled on Covering Receivers -- No Shifts Loom for Holy Cross Game. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/fordham-praised-for-fine-defense-team-lauded-for-work-against-west.html | FORDHAM PRAISED FOR FINE DEFENSE; Team Lauded for Work Against West Virginia -- Men Prepare for Boston College. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ickes-ousts-head-of-indian-hospital-dr-hr-hummer-removed-on-charges.html | ICKES OUSTS HEAD OF INDIAN HOSPITAL; Dr. H.R. Hummer Removed on Charges of 'Intolerable Conditions' at Canton, S.D. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/harvard-bars-auto-plan-will-not-build-parking-place-for-students.html | HARVARD BARS AUTO PLAN.; Will Not Build Parking Place for Students' Cars. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/seek-wine-market-here-argentine-vintners-ask-offset-to-cheap.html | SEEK WINE MARKET HERE.; Argentine Vintners Ask Offset to Cheap European Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/sentenced-as-counterfeiters.html | Sentenced as Counterfeiters. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/japan-to-give-up-great-wall-gates-will-even-return-the-city-of.html | JAPAN TO GIVE UP GREAT WALL GATES; Will Even Return the City of Shanhaikwan, Taking Army Out of North China. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/national-distillers-plants-at-top-speed-making-32000000-gallons-of.html | National Distillers' Plants at Top Speed, Making 32,000,000 Gallons of Whisky a Year | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/irving-trust-paid-3486663-law-fees-four-firms-got-1043584-for-84.html | IRVING TRUST PAID $3,486,663 LAW FEES; Four Firms Got $1,043,584 for 84 Bankruptcy Cases Out of 4,503 Since 1929. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/at-t-income-up-in-third-quarter-earnings-of-188-a-share-are.html | A.T. &T. INCOME UP IN THIRD QUARTER; Earnings of $1.88 a Share Are Indicated, Compared With $1.82 a Year Ago. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/praise-for-mr-mckee.html | Praise for Mr. McKee. | True | RAYMOND F. HART. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/socialist-scores-high-utility-rates-solomon-asks-housewives-to-vote.html | SOCIALIST SCORES HIGH UTILITY RATES; Solomon Asks Housewives to Vote for Public Ownership as 'the Only Answer.' | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/boat-captain-ends-life-capt-fred-johnson-of-freeport-li-leaps-into.html | BOAT CAPTAIN ENDS LIFE.; Capt. Fred Johnson of Freeport, L.I., Leaps Into Canal. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/edward-w-mayer.html | EDWARD W. MAYER. | True | Special to TBS Niw YORK TIMES | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/winookaequipoise-unlikely-to-meet-naylor-declines-to-ran-australian.html | WINOOKA-EQUIPOISE UNLIKELY TO MEET; Naylor Declines to Ran Australian Horse at Mile, as Stipulated by Whitney. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/americans-report-for-hockey-drills-simpson-leads-advance-at-oshawa.html | AMERICANS REPORT FOR HOCKEY DRILLS; Simpson Leads Advance at Oshawa -- Senators on Ice -- Two Sign With Canadiens. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/westchester-exhibit-endorsed.html | Westchester Exhibit Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/camps-is-winner-in-amateur-boxing-captures-130pound-honors-in.html | CAMPS IS WINNER IN AMATEUR BOXING; Captures 130-Pound Honors in Tourney at Downtown A.C. -- Lambert Triumphs. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/s-s-fontaine-dies-broker-exeditor-quit-as-financial-editor-of-the.html | S. S. FONTAINE DIES; BROKER, EX-EDITOR; Quit as Financial Editor of The World to Join Stock Exchange Firm. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/henderson-is-criticized-for-geneva-indiscretion.html | Henderson Is Criticized For Geneva 'Indiscretion' | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/andrew-johnson.html | ANDREW JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/golf-test-marked-by-durands-play-pairs-with-klein-for-68-in.html | GOLF TEST MARKED BY DURANDS PLAY; Pairs With Klein for 68 in Pro-Amateur, Then Equals Score With Hines. | True | By William D. Richardson. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/constitutional-offices.html | Constitutional Offices. | True | JOHN CHARLES THOMPSON. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/syracuse-lineup-intact-no-changes-planned-for-renewal-of-rivalry.html | SYRACUSE LINE-UP INTACT.; No Changes Planned for Renewal of Rivalry With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/walker-ring-future-at-stake-hard-at-work-preparing-for-title-bout.html | Walker, Ring Future at Stake, Hard at Work Preparing for Title Bout With Rosenbloom | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miniature-paper-shown-proposed-ragpaper-edition-of-the-new-york.html | MINIATURE PAPER SHOWN.; Proposed Rag-Paper Edition of The New York Times Stirs Interest. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/exchange-rejects-pecoras-demands-refusal-to-circulate-questionnaire.html | EXCHANGE REJECTS PECORA'S DEMANDS; Refusal to Circulate Questionnaire Causes Move to Subpoena the Members. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/i-thomas-h-molloy.html | I THOMAS H. MOLLOY. | True | I Special to THB- NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ferrando-wins-in-sixth-referee-calls-halt-in-bout-with-herman.html | FERRANDO WINS IN SIXTH.; Referee Calls Halt in Bout With Herman Perlick. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/new-city-reforms-urged-on-lehman-governor-is-asked-to-include.html | NEW CITY REFORMS URGED ON LEHMAN; Governor Is Asked to Include Economy Bills in Program of Special Session. | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/emperor-donates-1300-gives-fund-to-salvation-army-in-san-francisco.html | EMPEROR DONATES $1,300.; Gives Fund to Salvation Army in San Francisco. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/campaign-comment-opinions-of-varying-shades-about-various-subjects.html | CAMPAIGN COMMENT.; Opinions of Varying Shades About Various Subjects. | True | R.W. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/koreans-seizure-protested.html | Koreans Seizure Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/states-aid-to-city-increased-to-66-for-wider-relief-new-policy-set.html | STATE'S AID TO CITY INCREASED TO 66% FOR WIDER RELIEF; New Policy Set by Lehman to Equalize Federal and Local Contribution of Funds. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dr-herbert-h-williams.html | DR. HERBERT H. WILLIAMS. | True | Special to THE N1/2w YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/rutgers-in-light-drill-signals-blocking-and-scrimmage-occupy.html | RUTGERS IN LIGHT DRILL.; Signals, Blocking and Scrimmage Occupy Varsity. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/dewey-mausoleum-long-empty-is-sold-admiral-entombed-in-cathedral.html | DEWEY MAUSOLEUM, LONG EMPTY, IS SOLD; Admiral Entombed in Cathedral, His $20,000 Arlington Vault Goes to Virginia Cemetery. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cowgirl-of-12-rides-240-miles.html | Cowgirl of 12 Rides 240 Miles. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/farm-men-to-tell-of-ship-campaign-federation-officials-will-face.html | FARM MEN TO TELL OF SHIP 'CAMPAIGN'; Federation Officials Will Face Senate Inquiry Today on Offer of Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cornell-tests-blocking-varsity-has-light-drill-while-reserves-stage.html | CORNELL TESTS BLOCKING.; Varsity Has Light Drill, While Reserves Stage Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/east-side-stores-figure-in-leases-several-concerns-take-new-shop.html | EAST SIDE STORES FIGURE IN LEASES; Several Concerns Take New Shop Space in Lexington Avenue District. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/eases-dry-law-sentences.html | Eases Dry Law Sentences. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-anne-obrien-is-bride.html | Miss Anne O'Brien Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/tammany-in-dark-on-aid-from-smith-former-governor-wagner-and.html | TAMMANY IN DARK ON AID FROM SMITH; Former Governor, Wagner and Copeland Not Expected at Opening Rally Tonight. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/lucien-tyng-weds-olive-f-wyndhai-brokerartist-and-prominent-actress.html | LUCIEN TYNG WEDS OLIVE F. WYNDHAI; Broker-Artist and Prominent Actress Married in New Jersey on Sept, 7. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/austria-nips-plot-toseize-garrison-arrests-20-nazis-including.html | AUSTRIA NIPS 'PLOT' TO-SEIZE GARRISON; Arrests 20 Nazis, Including Officers, Lodging Charges of High Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/acting-postmasters-named.html | Acting Postmasters Named. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mr-seaburys-error.html | Mr. Seabury's Error. | True | LOUIS EUGENE TEPP. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/colgate-shifts-brooke-goes-to-left-tackle-in-place-of-the-injured.html | COLGATE SHIFTS BROOKE.; Goes to Left Tackle in Place of the Injured Davis. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/her-weight-a-jest-girl-16-ends-life-190pound-student-was-ridiculed.html | HER WEIGHT A JEST, GIRL, 16, ENDS LIFE; 190-Pound Student Was Ridiculed at High School, Mother Says. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/touchdown-for-neal-in-brown-practice-sophomore-quarterback-crosses.html | TOUCHDOWN FOR NEAL IN BROWN PRACTICE; Sophomore Quarterback Crosses for C Team -- Regulars Excused From Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/10000-verdict-reversed.html | $10,000 Verdict Reversed. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-19-no-title.html | Article 19 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/french-to-lend-60000000-for-manchuria-fund-will-break-a-virtual.html | French to Lend $60,000,000 for Manchuria; Fund Will Break a Virtual World Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/obrien-demands-theatre-cleanup-geraghty-let-indecent-shows-run-in.html | O'BRIEN DEMANDS THEATRE CLEAN-UP; Geraghty Let Indecent Shows Run in Plot to Discredit Mayor, Successor Says. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/machlowitz-gets-tryout-at-nyu-sophomore-replaces-temple-in-back.html | MACHLOWITZ GETS TRYOUT AT N.Y.U.; Sophomore Replaces Temple in Back Field -- Injured Captain Out of Danger. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/2-boys-from-troy-come-to-a-big-city-runaways-for-a-day-they-see-all.html | 2 BOYS FROM TROY COME TO A BIG CITY; Runaways for a Day, They See All the Sights, but Soon Exhaust $1.26. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/miss-ellen-nolan-to-be-wed-nov-2-daughter-of-major-general-to.html | MISS ELLEN NOLAN TO BE WED NOV. 2 #; Daughter of Major General to Become Bride of Lieut. Edward H. Young. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/john-i-h-downes-landscape-painter-72-often-ex-hlblted-in-new-york.html | JOHN I. H. DOWNES; Landscape Painter, 72, Often Ex-hlblted In New York. | True | uuuuuuuu Special to TH1/2 NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/officer-is-seized-fleeing-from-cuba-colonel-cruz-bustillo-held-by.html | OFFICER IS SEIZED FLEEING FROM CUBA; Colonel Cruz Bustillo, Held by Students, Is Said to Have Had Army Permission. | True | Special Cable to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/compromise-on-loan-long-beach-and-bankers-sign-accord-involving.html | COMPROMISE ON LOAN.; Long Beach and Bankers Sign Accord Involving $565,000. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/woman-would-surrender-gold.html | Woman Would Surrender Gold. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/favoring-mr-lynch.html | Favoring Mr. Lynch. | True | VERNON B. HAMPTON. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/albert-b-lembeck.html | ALBERT B. LEMBECK. | True | Special to TBK New YORK Touts. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/feldman-victor-by-knockout.html | Feldman Victor by Knockout. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/two-of-vargas-kin-slain-in-argentina-nephews-of-brazils-president.html | TWO OF VARGAS KIN SLAIN IN ARGENTINA; Nephews of Brazil's President Killed After an Alleged Attack on Border Patrol. | True | By John W. White. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/british-hope-reich-returns-to-parley-cabinet-meets-tomorrow-for-for.html | BRITISH HOPE REICH RETURNS TO PARLEY; Cabinet Meets Tomorrow for Formulation of the Next Move in Arms Question. | True | By Charles A. Selden. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/kathryh-woolsey-garden-city-bride-she-is-married-to-elwood-a-powell.html | KATHRYH WOOLSEY GARDEN CITY BRIDE; She Is Married to Elwood A. Powell at the Cathedral of the Incarnation. | True | Special to THE NEW TORS TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/kenwortys-mother-held-on-27000-plot-charge.html | Kenworty's Mother Held On $27,000 Plot Charge | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/mckees-article-written-in-1915-now-basis-of-antisemitism-charge.html | McKee's Article Written in 1915, Now Basis of Anti=Semitism Charge | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/majors-to-cut-season-one-week-shorter-than-this-year-harridge.html | MAJORS TO CUT SEASON.; One Week Shorter Than This Year, Harridge Reveals. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/yonkers-woman-dies-in-fall-from-a-roof-mrs-william-s-clarkson.html | YONKERS WOMAN DIES IN FALL FROM A ROOF; Mrs. William S. Clarkson, Visiting Parents in Albany, Had Been in Ill Health. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/rev-patrick-h-drain-of-st-bernards-dies-priesjt-transferred-here-18.html | REV. PATRICK H. DRAIN OF ST. BERNARD'S DIES; Priesjt, Transferred Here 18 Years Ago, Was Successor of Late Mgr. Joseph Smith. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/rockefeller-study-asks-low-liquor-tax-3-a-gallon-on-spirits.html | ROCKEFELLER STUDY ASKS LOW LIQUOR TAX; $3 a Gallon on Spirits Proposed Until Bootlegging System Has Been Eliminated. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/navy-reserves-drill-quarterback-job-may-fall-to-pratt-for-the.html | NAVY RESERVES DRILL.; Quarterback Job May Fall to Pratt for the Present. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ickes-sets-price-of-oil-at-111-order-approved-by-roosevelt-seeks-to.html | ICKES SETS PRICE OF OIL AT $1.11; Order Approved by Roosevelt Seeks to Stabilize Industry by Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/holy-cross-backs-busy-calian-probable-signalcaller-for-harvard-game.html | HOLY CROSS BACKS BUSY.; Calian Probable Signal-Caller for Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/captain-red-wins-by-margin-of-nose-triumphs-over-miss-melody-in.html | CAPTAIN RED WINS BY MARGIN OF NOSE; Triumphs Over Miss Melody in Inaugural Day Feature at Sportsman's Park. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/cecilia-m-wagner-is-wed.html | Cecilia M. Wagner Is Wed. | True | I special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/reich-trade-gains-despite-boycott-months-favorable-balance.html | REICH TRADE GAINS DESPITE BOYCOTT; Month's Favorable Balance Sufficient to Pay Service on Nation's War Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/women-open-drive-for-jewish-charity-mrs-fm-warburg-points-to.html | WOMEN OPEN DRIVE FOR JEWISH CHARITY; Mrs. F.M. Warburg Points to Increase of $74,693 in Quota of Division Over Last Year. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/professor-bevan-is-dead-body-of-oriental-scholar-found-on-bench-in.html | PROFESSOR BEVAN IS DEAD.; Body of Oriental Scholar Found on Bench in English Churchyard. | True | Wireless to THE NEW YORK TIMES. | C1B 204102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/wedell-sets-new-record-flies-from-roosevelt-field-to-cincinnati-in.html | WEDELL SETS NEW RECORD; Flies From Roosevelt Field to Cincinnati in 2:40. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/bishopudecamp.html | BishopuDecamp. | True | Special to THE Nzw YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/tire-code-names-baker-as-arbiter-exsecretary-of-war-is-chosen-to.html | TIRE CODE NAMES BAKER AS ARBITER; Ex-Secretary of War Is Chosen to Review All Cases and Make Final Decisions. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/seaman-and-wollen-triumph-on-links-score-67-to-win-proamateur.html | SEAMAN AND WOLLEN TRIUMPH ON LINKS; Score 67 to Win Pro-Amateur Tourney at Glen Ridge -- Malcolm-Byrne Next. | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/foxnew-england-bonds-bid-in-by-reorganizers.html | Fox-New England Bonds Bid In by Reorganizers | True | Special to THE NEW YORK TIMES. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/daladier-pressed-on-german-policy-premier-may-be-forced-to-announce.html | DALADIER PRESSED ON GERMAN POLICY; Premier May Be Forced to Announce His Stand Today in the French Chamber. | True | By P.j. Philip. | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/threehour-drill-held-by-columbia-hard-workout-marks-opening-of.html | THREE-HOUR DRILL HELD BY COLUMBIA; Hard Workout Marks Opening of Drive for Saturday's Contest With Princeton. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/ohio-state-holds-secret-workout-michigan-studies-new-plays-other.html | OHIO STATE HOLDS SECRET WORKOUT; Michigan Studies New Plays -- Other Western Conference Elevens Are Busy. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/brokers-in-relief-drive-begin-work-of-raising-350000-for-jewish.html | BROKERS IN RELIEF DRIVE.; Begin Work of Raising $350,000 for Jewish Federation. | True | | C1B 204102 |
| 1933-10-17 | 1933-10-17 | https://www.nytimes.com/1933/10/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 204102 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ralph-lounsbury-educator-is-dead-former-news-editor-had-been.html | RALPH LOUNSBURY, EDUCATOR, IS DEAD; Former News Editor Had Been Official of Black Mountain College Since This Fall. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/fordham-eleven-rehearses-attack-stresses-moves-designated-to-open.html | FORDHAM ELEVEN REHEARSES ATTACK; Stresses Moves Designated to Open Holes in Strong Boston College Line. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/portugals-colonies.html | Portugal's Colonies. | True | JOAO DE BIANCHI, | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/discuss-world-affairs-international-affairs-institute-opens-at.html | DISCUSS WORLD AFFAIRS.; International Affairs Institute Opens at William and Mary. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/yale-squad-runs-through-signals-browns-plays-are-diagramed-for.html | YALE SQUAD RUNS THROUGH SIGNALS; Brown's Plays Are Diagramed for Varsity When Outdoor Session Is Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/control-of-liquor-representative-celler-does-not-favor-the.html | CONTROL OF LIQUOR.; Representative Celler Does Not Favor the Rockefeller Plan. | True | EMANUEL CELLER. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/the-money-articles.html | The "Money" Articles. | True | P.S. YOUNG. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/roosevelt-to-pick-bond-group-soon-baker-and-cox-mentioned-as.html | ROOSEVELT TO PICK BOND GROUP SOON; Baker and Cox Mentioned as Members of Body to Guard Foreign Loans. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/acceptances-show-rise-of-21137073-bankers-bills-outstanding-ad.html | ACCEPTANCES SHOW RISE OF $21,137,073; Bankers' Bills Outstanding Ad- vanced to a Total of $715,' 148,684 in September. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/realty-taxes-put-at-25-of-rents-riegelman-holds-landlords-have-to.html | REALTY TAXES PUT AT 25% OF RENTS; Riegelman Holds Landlords Have to Pay Three Months' Income to the City. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/blow-struck-at-curry-independence-declared-by-prial-but-he-backs.html | BLOW STRUCK AT CURRY; Independence Declared by Prial, but He Backs Regular Ticket. | True | By Warren Moscow. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/sues-over-wheel-patents.html | Sues Over Wheel Patents. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mam-at-funeral-of-j-waldo-smith-rev-dr-ray-pays-tribute-to-noted.html | MAM AT FUNERAL OF J. WALDO SMITH; Rev. Dr. Ray Pays Tribute to Noted Engineer Who Built Chy's Water System. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/high-liquor-taxes-opposed-in-jersey-moore-warns-survey-board-of.html | HIGH LIQUOR TAXES OPPOSED IN JERSEY; Moore Warns Survey Board of Danger of Encouraging Illicit Selling. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/pricefixing.html | PRICE-FIXING. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/canadiens-initiate-training-campaign-24-players-at-opening-drill.html | CANADIENS INITIATE TRAINING CAMPAIGN; 24 Players at Opening Drill -- Rangers Report on Friday -- Other Hockey News. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/tammany-disavows-waste-under-walker-mckee-is-partly-blamed-by-d-f.html | Tammany Disavows 'Waste' Under Walker; McKee Is Partly Blamed by D. F. Cohalan | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/argentina-gives-views.html | Argentina Gives Views. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/thomas-c-mcahan-dies-in-philadelphia-retired-treasurer-of-the-sugar.html | THOMAS C. M'CAHAN DIES IN PHILADELPHIA; Retired Treasurer of the Sugar Refining Company Founded by His Father Was 72. | True | 1 Special to THB NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/payne-excels-at-brown-centre-shines-as-a-eleven-beats-b-squad-7-to.html | PAYNE EXCELS AT BROWN.; Centre Shines as A Eleven Beats B Squad, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/boycott-of-jews-eased-under-new-reich-order.html | Boycott of Jews Eased Under New Reich Order | True | By the Jewish Telegraphic Agency. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/machado-disregards-charges.html | Machado Disregards Charges. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/roosevelt-chided-by-fusion-leaders-colby-declares-wilson-would-not.html | ROOSEVELT CHIDED BY FUSION LEADERS; Colby Declares Wilson Would Not Have Let Aides Enter Local Campaign. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/newark-pays-employes-1040000-overdue-since-oct-1-is-provided-by-tax.html | NEWARK PAYS EMPLOYES.; $1,040,000, Overdue Since Oct. 1, Is Provided by Tax Drive. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/a-national-reservation.html | A NATIONAL RESERVATION. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/nra-endangers-press-an-editor-declares-eh-harris-asserts-freedom-is.html | NRA ENDANGERS PRESS, AN EDITOR DECLARES; E.H. Harris Asserts Freedom Is Jeopardized by Section of Newspaper Code. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/reichsbank-stock-of-gold-increased-upturn-in-week-5717000-marks-and.html | REICHSBANK STOCK OF GOLD INCREASED; Upturn in Week 5,717,000 Marks and Since June 195,049,000 Marks. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/couple-to-remarry-e-captain-w-c-thee-u-s-a-and-edith-d-thee-apply.html | COUPLE TO REMARRY. e; Captain W. C. Thee, U. S. A., and Edith D. Thee Apply for License. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dutch-consul-dies-in-berlin.html | Dutch Consul Dies in Berlin. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/chase-bank-voted-salary-of-100000-to-wiggin-for-life-pecora-reveals.html | CHASE BANK VOTED SALARY OF $100,000 TO WIGGIN FOR LIFE; Pecora Reveals That Banker Received $1,500,000 in 4 1/2 Years Before Retirement. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/the-passing-of-the-blue-streak.html | The Passing of the Blue Streak. | True | Reg. U.S. Pat. Off. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/defense-play-at-colgate-eleven-begins-drill-against-ny-u-form-of-at.html | DEFENSE PLAY AT COLGATE.; Eleven Begins Drill Against N.Y. U. Form of Attack. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/catharine-godell-wedtooglarke-vassar-graduate-is-married-to-son-of.html | CATHARINE G.ODELL WEDTOO.GLARKE; Vassar Graduate Is Married to Son of Representative in Congress at Delhi, N. Y. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/craters-estate-valued-at-73000-widow-of-former-justice-asks.html | CRATER'S ESTATE VALUED AT $73,000; Widow of Former Justice Asks Surrogate for Permission to Pay $3,000 in Debts. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/two-more-are-sentenced.html | Two More Are Sentenced. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/george-bilyou.html | GEORGE BILYOU. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/government-buying-of-wheat-stimulates-other-staples-most-cash.html | Government Buying of Wheat Stimulates Other Staples -- Most Cash Prices Rise. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hugh-bancroft-53-publisher-is-dead-retired-head-of-wall-street.html | HUGH BANCROFT, 53, PUBLISHER, IS DEAD; Retired Head of Wall Street Journal and Other Financial Publications. | True | I Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-ingersoll-wed-married-to-edward-b-smith-jr-o-in-civil-ceremony.html | MRS. INGERSOLL WED.; Married to Edward B. Smith Jr. o in Civil Ceremony Here. I | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bank-law-revision-forecast-by-berle-roosevelts-adviser-tells-the.html | BANK LAW REVISION FORECAST BY BERLE; Roosevelt's Adviser Tells the Savings Group Congress Is Ready to Act. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/sales-in-new-jersey-jersey-city-factory-conveyed-by-thread-company.html | SALES IN NEW JERSEY.; Jersey City Factory Conveyed by Thread Company. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/blue-day-is-first-in-chicago-race-tarn-entry-goes-to-post-limp-ing.html | BLUE DAY IS FIRST IN CHICAGO RACE; Tarn Entry Goes to Post Limp- ing, but Captures Feature by a Length. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wood-sees-challenge-expects-mussolini-to-send-speed-boat-for.html | WOOD SEES CHALLENGE.; Expects Mussolini to Send Speed Boat for Harmsworth Race. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wholly-out-of-place.html | WHOLLY OUT OF PLACE. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/sopwith-long-leader-in-british-aviation-gave-flying-exhibitions-in.html | Sopwith Long Leader in British Aviation; Gave Flying Exhibitions in U.S. in 1911 | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/miss-alberta-prigge-engaged-to-marryi-new-york-city-girl-to-become.html | MISS ALBERTA PRIGGE ENGAGED TO MARRYi; New York City Girl to Become the Bride of R. W. Zabnskie of Aurora, N. Y. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/price-drive-begins-on-hogs-and-corn-wallace-is-to-spend-500-000000.html | PRICE DRIVE BEGINS ON HOGS AND CORN; Wallace Is to Spend $500,- 000,000 in Two Years With Drastic Cuts in Output. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/a-d-miles.html | A. D. MILES. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/steve-farrell-69-track-coach-dead-tfainer-of-famed-sprinters-at-the.html | STEVE FARRELL, 69, TRACK COACH, DEAD; Tfainer of Famed Sprinters at the University of Michigan From 1912 to 1930. | True | Special to THB NEYF YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dr-john-e-lane.html | DR. JOHN E. LANE. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/farming-commision-now-in-rko-building.html | Farming Commision Now in RKO Building | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/resists-hoarding-law-san-francisco-man-posts-bond-three-others-turn.html | RESISTS HOARDING LAW.; San Francisco Man Posts Bond -- Three Others Turn in $18,000. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/brazilian-deaths-closed-incident-shooting-of-five-by-argentines.html | BRAZILIAN DEATHS 'CLOSED INCIDENT'; Shooting of Five by Argentines Called 'Fatal Mistake' in Rio de Janeiro. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/leticia-delegates-arriving.html | Leticia Delegates Arriving. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/westchester-items-sales-of-three-residential-properties-reported.html | WESTCHESTER ITEMS.; Sales of Three Residential Properties Reported. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/steuben-society-assails-boycotts-moves-against-reich-called.html | STEUBEN SOCIETY ASSAILS BOYCOTTS; Moves Against Reich Called Economically Unsound in View of Huge Debts. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/government-gives-support-to-marketes-securities-and-commodities.html | Government Gives Support to Marketes -- Securities and Commodities Rise as Dollar Falls. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/golf-honors-taken-by-mrs-federman-glen-oaks-star-scores-an-84-to.html | GOLF HONORS TAKEN BY MRS. FEDERMAN; Glen Oaks Star Scores an 84 to Lead Field at West- chester Country Club. | True | By William D. Richardson. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/crude-oil-output-increased-again-daily-average-of-2419650-barrels.html | CRUDE OIL OUTPUT INCREASED AGAIN; Daily Average of 2,419,650 Barrels Is 81,150 Above Federal Allowance. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/cast-is-chosen-for-passion-play-jubilee-production-arranged-for.html | CAST IS CHOSEN FOR PASSION PLAY; Jubilee Production Arranged for 1934 in Oberammergau in Germany. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bankers-form-nra-group-wa-harriman-addresses-west-chester.html | BANKERS FORM NRA GROUP; W.A. Harriman Addresses West- chester Organization Meeting. | True | Special to THE NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/kentucky-mines-allow-union-vote-labor-board-wins-poll-of-the.html | KENTUCKY MINES ALLOW UNION VOTE; Labor Board Wins Poll of the Workers -- Alabama Coal Strike Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/farm-federation-scored-at-hearing-received-69250-in-3-years-for.html | FARM FEDERATION SCORED AT HEARING; Received $69,250 in 3 Years for Campaigns to Sell Prod- ucts of 6 National Groups. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/fordlabor-parley-today-says-wagner-labor-board-head-announces.html | FORD-LABOR PARLEY TODAY, SAYS WAGNER; Labor Board Head Announces Meeting at Newark, but De- troit Disputes This. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/colombia-eleven-stresses-defense-lions-tested-by-princeton.html | COLOMBIA ELEVEN STRESSES DEFENSE; Lions, Tested by Princeton Formations, Forced to Put Forth Best Efforts. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mkee-defended-by-judge-lehman-governors-brother-says-he-abhors.html | M'KEE DEFENDED BY JUDGE LEHMAN; Governor's Brother Says He Abhors Injection of Racial Issue Into Campaign. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/politics-to-be-discussed-in-two-city-churches.html | Politics to Be Discussed In Two City Churches | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/tenants-and-taxes.html | TENANTS AND TAXES. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-joseph-roman.html | MRS. JOSEPH ROMAN. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/henry-eickhoff.html | HENRY EICKHOFF. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-austin-triumphs-scores-85-to-win-connecticut-oneday-golf.html | MRS. AUSTIN TRIUMPHS.; Scores 85 to Win Connecticut One-Day Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/american-stores-bombed-in-cuba-explosion-at-woolworths-is-believed.html | AMERICAN STORES BOMBED IN CUBA; Explosion at Woolworth's Is Believed to Be Beginning of Terroristic Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/colombias-congress-votes-extra-session-regular-term-ends-in.html | COLOMBIA'S CONGRESS VOTES EXTRA SESSION; Regular Term Ends in Colombia With Only Eight Laws Passed by Legislators. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rutgers-linemen-drill-coach-tasker-devotes-practice-session-to.html | RUTGERS LINEMEN DRILL.; Coach Tasker Devotes Practice Session to Blocking. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/irenes-bob-wins-stillwell-purse-sets-all-the-pace-to-score-by.html | IRENE'S BOB WINS STILLWELL PURSE; Sets All the Pace to Score by Length and a Half at Yonkers Track. | True | By Bryan Field. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/doctor-will-fly-on-call.html | Doctor Will Fly on Call. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/officials-fear-for-program.html | Officials Fear for Program. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wages-and-working-hours.html | Wages and Working Hours. | True | THEODORE MARBURG. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/strike-row-in-elizabeth.html | Strike Row in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/us-pledges-help-to-panama-trade-roosevelt-agrees-to-limit-sales-by.html | U.S. PLEDGES HELP TO PANAMA TRADE; Roosevelt Agrees to Limit Sales by Commissaries to Unofficial Persons. | True | Special to THE NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/swiftcanadian-raises-pay.html | Swift-Canadian Raises Pay. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/business-leasing-leads-market-demand-for-retail-shops-in-manhattan.html | BUSINESS LEASING LEADS MARKET; Demand for Retail Shops in Manhattan Continues on Large Scale. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/cornell-squad-busy-scrimmage-marks-preparations-for-encounter-with.html | CORNELL SQUAD BUSY.; Scrimmage Marks Preparations for Encounter With Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/tylers-birthplace-auctioned.html | Tyler's Birthplace Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/brokers-tell-nra-of-lost-business-exchange-firms-offering-code-cite.html | BROKERS TELL NRA OF LOST BUSINESS; Exchange Firms, Offering Code, Cite Only Two Brief Pick-Ups in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/richard-bonelli-to-wed.html | Richard Bonelli to Wed. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/levan-pauk-excel-in-princeton-drill-sophomore-halfbacks-display.html | LEVAN, PAUK EXCEL IN PRINCETON DRILL; Sophomore Halfbacks Display Speed as Varsity Stages Scrimmage With Cubs. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/reich-arms-plan-means-huge-cost-estimated-to-involve-outlay-of-at.html | REICH ARMS PLAN MEANS HUGE COST; Estimated to Involve Outlay of at Least $1,213,000,000 in Gold in Eight Years. | True | By Clarence K. Streit. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/army-in-rain-and-mud-tests-illinois-tactics.html | Army, in Rain and Mud, Tests Illinois Tactics | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bitz-forfeits-bail-facing-pistol-trial-underworld-intermediary-in.html | BITZ FORFEITS BAIL, FACING PISTOL TRIAL; Underworld Intermediary in the Lindbergh Kidnapping Fails to Appear in Court. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/suit-tests-duty-to-give-aid-at-sea-man-adrift-nine-days-says.html | SUIT TESTS DUTY TO GIVE AID AT SEA; Man Adrift Nine Days Says Italian Ship Failed to Heed Pleas for Help. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/kelly-will-escape-his-wife-predicts-he-will-break-out-by-christ-has.html | KELLY WILL ESCAPE, HIS WIFE PREDICTS; He Will Break Out by Christ has, She Says as She and Mother Go to Prisons. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/big-rise-in-exports-of-canadian-nickel-__-i-safes-abroad-of-silver.html | BIG RISE IN EXPORTS OF CANADIAN NICKEL __ i; Safes Abroad of Silver, Platinum and Other Mine Products Also Increase. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/industries-resent-salary-publicity-government-questionnaire-said-to.html | INDUSTRIES RESENT SALARY PUBLICITY; Government Questionnaire Said to Ask Data Regarded as Highly Confidential. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wesleyan-goes-indoors-passes-and-other-offensive-tac-ties-mark.html | WESLEYAN GOES INDOORS.; Passes and Other Offensive Tac-.ties Mark Football Practice. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/snake-bites-ann-dvorak-rattler-on-movie-location-strikes-actress-on.html | SNAKE BITES ANN DVORAK.; Rattler on Movie Location Strikes Actress on Ankle. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/jersey-jobs-rose-27.html | Jersey Jobs Rose 2.7%. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/gasoline-cut-on-coast-los-angeles-retailers-report-drop-of-2-14.html | GASOLINE CUT ON COAST.; Los Angeles Retailers Report Drop of 2 1/4 Cents a Gallon. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/washington-keeps-aloof-hull-indicates-we-will-let-arms-question.html | WASHINGTON KEEPS ALOOF; Hull Indicates We Will Let Arms Question Rest for Present. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dartmouth-drills-in-mud-clark-and-hill-impressive-despite-soggy.html | DARTMOUTH DRILLS IN MUD; Clark and Hill Impressive Despite Soggy Ball. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mexico-to-curb-students-troops-and-police-prepare-to-pre-vent-more.html | MEXICO TO CURB STUDENTS; Troops and Police Prepare to Pre-vent More Riots In Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/smith-defeats-chisholm-victor-in-squash-racquets-exhibi-tion-at.html | SMITH DEFEATS CHISHOLM.; Victor in Squash Racquets Exhibi-tion at Downtown A.C. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ministers-reject-rebuke-to-nazis-jersey-presbyterian-synod-turns.html | MINISTERS REJECT REBUKE TO NAZIS; Jersey Presbyterian Synod Turns Down Resolution of Sym-pathy for Jews. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/renaud-baritone-dies-in-paris-at-71-star-in-hammerstein-troupe.html | RENAUD, BARITONE, DIES IN PARIS AT 71; Star in Hammerstein Troupe Brought a Vital Histrionic Art to Opera Stage. | True | Special Cable to THE NEW YORK Tunis. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/shifts-at-notre-dame-anderson-undecided-about-start-up-shock.html | SHIFTS AT NOTRE DAME.; Anderson Undecided About Start-ing'Shock Troops' Saturday. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/thomas-b-lockwood.html | THOMAS B. LOCKWOOD. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mgr-augustinhombach.html | MGR. AUGUSTINHOMBACH. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/library-is-urged-as-best-educator-students-would-learn-more-if.html | LIBRARY IS URGED AS BEST EDUCATOR; Students Would Learn More if Classes Were Reading Periods, Says L.S. Shores. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/weds-schoolmate-of-his-youth.html | Weds Schoolmate of His Youth. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/i-uuuuuuuu-i-i-clifford-waylano-refn-i.html | I uuuuuuuu I I CLIFFORD WAYLANO REFn I | True | Special to THE New YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/byrds-fever-subsides-but-he-needs-rest-to-recover-from-pharyngitis.html | BYRD'S FEVER SUBSIDES.; But He Needs Rest to Recover From Pharyngitis, Doctors Say. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dickstein-to-open-nazi-inquiry-soon-over-300-witnesses-will-be.html | DICKSTEIN TO OPEN NAZI INQUIRY SOON; Over 300 Witnesses Will Be Called on Propaganda Issue, He Says. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/queens-removals-denied-benninger-mafera-and-doyle-de-clared-still.html | QUEENS REMOVALS DENIED; Benninger, Mafera and Doyle De-clared Still on City Payroll. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dr-howard-ayres-former-president-of-university-of-cincinnati-was-72.html | DR. HOWARD AYRES; Former President of University of Cincinnati Was 72. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mkee-would-void-rise-in-water-tax-pledges-to-end-water-board-and.html | M'KEE WOULD VOID RISE IN WATER TAX; Pledges to End Water Board and Cut Cost of County Government in Two. | True | By James A. Hagerty. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-wilbur-f-earp-wife-of-new-york-lawyer-dies-at-her-summer-home.html | MRS. WILBUR F. EARP.; Wife of New York Lawyer Dies at Her Summer Home. | True | I Special to TUB NEW ToHK T I | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/jean-cruppi-dead-at-78-as-minister-of-foreign-affairs-sent-french.html | JEAN CRUPPI DEAD AT 78.; As Minister of Foreign Affairs Sent French Troops to Morocco. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/beer-sale-falls-in-state-beverage-tax-brings-in-2557690-since-april.html | BEER SALE FALLS IN STATE; Beverage Tax Brings in $2,557,690 Since April 1. | True | Special to THE NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/roosevelt-to-rule-on-retail-markup-merchants-at-the-white-house.html | ROOSEVELT TO RULE ON RETAIL MARK-UP; Merchants at the White House Urge Clause Be Retained to End Price Wars. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/gunplay-to-echo-in-museum-halls-metropolitans-guards-will-hold.html | GUNPLAY TO ECHO IN MUSEUM HALLS; Metropolitan's Guards Will Hold Pistol Contest Among Pentelic Art Treasures. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/deficit-of-270000000-worries-japanese-civilians-in-the-cabinet.html | Deficit of $270,000,000 Worries Japanese; Civilians in the Cabinet Attack Arms Costs | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/amherst-drills-in-rain-backs-do-well-although-ham-pered-by-slippery.html | AMHERST DRILLS IN RAIN.; Backs Do Well Although Hampered by Slippery Ball. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/anne-p-robinson-to-be-bride-today-will-be-wed-to-lieutenant.html | ANNE P. ROBINSON TO BE BRIDE TODAY; Will Be Wed to. Lieutenant) Commander B. F. Norwood, Medical Corps, U. S. N. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-s-bodenheimer.html | MRS. S. BODENHEIMER.- | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/princeton-leads-in-series-columbia-has-two-victories-to-credit.html | PRINCETON LEADS IN SERIES.; Columbia Has Two Victories to Credit Since Start in 1874. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/three-acquitted-in-racket-trial-jury-deliberates-five-hours-on.html | THREE ACQUITTED IN RACKET TRIAL; Jury Deliberates Five Hours on Charges of Plot to Wreck Laundry Plant. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/exiled-actors-hailed-london-sees-german-production-of-schiller-play.html | EXILED ACTORS HAILED.; London Sees German Production of Schiller Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/roosevelt-orders-fines-jail-terms-for-nra-violators-president-sets.html | ROOSEVELT ORDERS FINES, JAIL TERMS FOR NRA VIOLATORS; President Sets Penalties for Failure to Keep Pledges Under the Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/an-extradition-case.html | AN EXTRADITION CASE. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hard-work-is-ended-syracuse-has-last-scrimmage-for-game-with.html | HARD WORK IS ENDED.; Syracuse Has Last Scrimmage for Game With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/market-rallies-in-paris.html | Market Rallies in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dog-buried-with-owner-will-of-mrs-ma-pitney-provided-for-disposal.html | DOG BURIED WITH OWNER.; Will of Mrs. M.A. Pitney Provided for Disposal of Pet. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hitler-tells-dodd-attacks-will-end-velz-assailants-get-jail-terms.html | Hitler Tells Dodd Attacks Will End; Velz Assailants Get Jail Terms; Chancellor Says the Authorities Have Been Instructed to Suppress Assaults on Foreigners -- Goering Orders full Protection -- Pending Investigations Are to Be Pushed. | True | By Guido Enderis. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/uu-uuu-u-miss-phoebe-h-hayes-j.html | uu. ..uuu u MISS PHOEBE H. HAYES. j | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/solomon-assails-hospital-budget-socialist-declares-increase-in.html | SOLOMON ASSAILS HOSPITAL BUDGET; Socialist Declares Increase in Appropriation Does Not Add to Facilities. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/illinois-studies-army-formations-michigan-and-ohio-state-polish.html | ILLINOIS STUDIES ARMY FORMATIONS; Michigan and Ohio State Polish Defense -- Other Big Ten Teams Active. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/illusions-of-the-obese.html | ILLUSIONS OF THE OBESE. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/fredric-march-has-reiapse.html | Fredric March Has Reiapse. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rutgers-jayvees-list-games.html | Rutgers Jayvees List Games. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/detroit-will-pay-interest-on-debt-bondholders-refunding-group-to.html | DETROIT WILL PAY INTEREST ON DEBT; Bondholders' Refunding Group to Disburse $1,118,730 on or Before Dec. 15. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/miss-landi-signs-to-act-english-star-who-walked-out-of-studio.html | MISS LANDI SIGNS TO ACT.; English Star Who 'Walked Out' of Studio Accepts Contract. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/lilienthal-denies-warring-on-utilities-tennessee-valley-authority.html | LILIENTHAL DENIES WARRING ON UTILITIES; Tennessee Valley Authority Guards Public Interest, He Says at Memphis. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/date-for-yurka-vehicle-spring-in-autumn-to-arrive-at-henry-millers.html | DATE FOR YURKA VEHICLE.; ' Spring In Autumn" to Arrive at Henry Miller's Tuesday. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/siams-revolt-laid-to-exiles-return-reentry-of-luang-pradit-into.html | SIAM'S REVOLT LAID TO EXILE'S RETURN; Re-entry of Luang Pradit Into Cabinet Climaxes the Wide Economic Discontent. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ship-grounds-off-france-british-steamer-city-of-paris-re-ported-in.html | SHIP GROUNDS OFF FRANCE; British Steamer City of Paris Reported in No Immediate Danger. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/reading-discloses-shift-in-stock-new-jersey-central-holdings-are.html | READING DISCLOSES SHIFT IN STOCK; New Jersey Central Holdings Are Taken From 'Affiliate' Classification. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/son-to-mrs-max-j-weinstein.html | Son to Mrs. Max J. Weinstein. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/nra-bar-on-true-stands-business-letter-writer-denied-ad-mittance-to.html | NRA BAR ON TRUE STANDS.; Business Letter Writer Denied Admittance to Press Conference. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/business-world.html | BUSINESS WORLD. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/miss-esther-ward-bride-op-minister-missionarys-daughter-wed-to-the.html | MISS ESTHER WARD BRIDE OP MINISTER; Missionary's Daughter Wed to the Rev. William Burnet Eas- ' ton Jr. in Bay State. | True | Special to THB Niw YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/child-health-work-urged-for-nurses-dr-parran-addresses-three-state.html | CHILD HEALTH WORK URGED FOR NURSES; Dr. Parran Addresses Three State Groups in Session at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/more-shifts-at-penn-ricksecker-goes-to-halfback-and-stofko-back-to.html | MORE SHIFTS AT PENN.; Ricksecker Goes to Halfback and Stofko Back to Tackle. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/duchess-gets-bequest-former-anna-gould-beneficiary-in-tyler-morse.html | DUCHESS GETS BEQUEST.; Former Anna Gould Beneficiary in Tyler Morse Will. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/sylvia-seligson-to-wed-her-engagement-to-j-m-falk-has-been.html | SYLVIA SELIGSON TO WED.; Her Engagement to J. M. Falk ! Has Been Announced. | True | Special to TH NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/620000-more-jobs-made-last-month-secretary-perkins-shows-gain-in-in.html | 620,000 MORE JOBS MADE LAST MONTH; Secretary Perkins Shows Gain in Industries -- $10,000,000 Added to Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/adam-scheidt.html | ADAM SCHEIDT. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/laborites-gain-20-seats-in-norwegian-election.html | Laborites Gain 20 Seats In Norwegian Election | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/national-biscuit-gains-for-quarter-profit-in-period-ended-on-sept.html | NATIONAL BISCUIT GAINS FOR QUARTER; Profit in Period Ended on Sept. 30 Equivalent to 59 Cents a Share. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/miss-roxie-eldredge.html | MISS ROXIE ELDREDGE. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/earl-of-dudley-here.html | Earl of Dudley Here. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/text-of-frank-j-prials-address-at-tammany-hall-rally.html | Text of Frank J. Prial's Address at Tammany Hall Rally | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/jersey-silk-plant-moves-south.html | Jersey Silk Plant Moves South. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/alien-permitted-to-act-equity-rules-oliver-wakefield-may-appear-in.html | ALIEN PERMITTED TO ACT.; Equity Rules Oliver Wakefield May Appear in 'Follies.' | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-morrow-gains-on-richmond-links-beats-mrs-sutton-9-and-7-in.html | MRS. MORROW GAINS ON RICHMOND LINKS; Beats Mrs. Sutton, 9 and 7, in First Round of the Middle Atlantic Tourney. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/odd-fellows-lift-beer-ban.html | Odd Fellows Lift Beer Ban. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/delaware-to-get-works-law.html | Delaware to Get Works Law. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/shifting-of-police-assailed-by-foley-prosecutor-says-move-comes-as.html | SHIFTING OF POLICE ASSAILED BY FOLEY; Prosecutor Says Move Comes as 'Guerrillas' Colonize for Election Day. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/general-motors-sales-abroad-show-97-rise.html | General Motors' Sales Abroad Show 97% Rise | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/cabinet-to-broadcast-nra-achievements-review-designed-to-convince.html | Cabinet to Broadcast NRA Achievements; Review Designed to Convince the Doubters | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/obrien-generous-on-richmond-plea-staten-islanders-ask-for-one.html | O'BRIEN GENEROUS ON RICHMOND PLEA; Staten Islanders Ask for One School and He Promises to Get Them Two. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/brittingham-u-carter.html | Brittingham u Carter. | True | Special to THB NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ace-rule-changed-for-british-bridge-portland-club-bars-showing-in.html | ACE RULE CHANGED FOR BRITISH BRIDGE; Portland Club Bars Showing in Contract Slam Bidding as Devised by Culbertson. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hawes-act-again-under-fire.html | Hawes Act Again Under Fire. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/burrualleeaert.html | Burru Alleeaert. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/canadian-wheat-stocks-increase.html | Canadian Wheat Stocks Increase. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/buster-keaton-to-wed-again.html | Buster Keaton to Wed Again. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mckee-held-fusion-aid-dr-dodds-at-princeton-forum-says-candidacy.html | McKEE HELD FUSION AID.; Dr. Dodds, at Princeton Forum, Says Candidacy Will Split Vote. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bank-act-is-studied-administration-advisers-are-weighing-flood-of.html | BANK ACT IS STUDIED.; Administration Advisers Are Weighing Flood of Protests. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mr-rogers-offers-a-tip-on-how-to-keep-posted.html | Mr. Rogers Offers a Tip On How to Keep Posted | True | WILL ROGERS. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/changes-at-lehigh-milan-and-jackson-placed-at-ends-richter-at-right.html | CHANGES AT LEHIGH.; Milan and Jackson Placed at Ends, Richter at Right Half. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/atlanta-ends-blue-sunday.html | Atlanta Ends 'Blue Sunday.' | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/nitrate-solution-urged-cabinet-members-tell-chilean-congress-of.html | NITRATE SOLUTION URGED.; Cabinet Members Tell Chilean Congress of Cost of Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hawaiian-flight-planned-new-navy-patrol-planes-to-make-trip-in.html | HAWAIIAN FLIGHT PLANNED; New Navy Patrol Planes to Make Trip in Formation, Fleet Says. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/action-at-holy-cross-speed-and-timing-stressed-in-drill-held-in.html | ACTION AT HOLY CROSS.; Speed and Timing Stressed in Drill Held in Driving Rain. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-robert-h-scott.html | MRS. ROBERT H. SCOTT. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/reich-looks-to-us-in-arms-impasse-hitlerdodd-talk-indicates-con.html | REICH LOOKS TO US IN ARMS IMPASSE; Hitler-Dodd Talk Indicates Con- cern Lest We Quit Search for a Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/zeppelin-crosses-again-sets-record-of-72-12-hours-from-germany-to.html | ZEPPELIN CROSSES AGAIN.; Sets Record of 72 1/2 Hours From Germany to Brazil. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/new-plays-are-studied-boston-college-players-are-busy-adding-to.html | NEW PLAYS ARE STUDIED.; Boston College Players Are Busy Adding to Repertoire. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hitler-bid-finds-support-in-paris-newspapers-show-increasing-call.html | HITLER BID FINDS SUPPORT IN PARIS; Newspapers Show Increasing Call for Direct Conversations With German Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-gf-walker-sues-widow-of-former-mayors-brother-seeks-accounting.html | MRS. G.F. WALKER SUES.; Widow of Former Mayor's Brother Seeks Accounting on Fees. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wife-sues-em-biddle-files-divorce-action-at-reno-against.html | WIFE SUES E.M. BIDDLE.; Files Divorce Action at Reno Against Philadelphian. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mexican-bond-suit-fought-as-illegal-court-asked-to-void-action-over.html | MEXICAN BOND SUIT FOUGHT AS ILLEGAL; Court Asked to Void Action Over $6,952,148 Held by Bankers' Group Here. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/paterson-deadlock-in-jacquard-strike-employers-withdraw-offers-of.html | PATERSON DEADLOCK IN JACQUARD STRIKE; Employers Withdraw Offers of Mediation -- Broadsilk Unit Leaders Agree to Terms. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dennis-king-in-london-appears-with-jeanne-aubert-in-command.html | DENNIS KING IN LONDON.; Appears With Jeanne Aubert In 'Command Performance.' | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/i-mark-p-murtha.html | I MARK P. MURTHA. | True | I Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/the-57th-street-bridge-mr-lindenthal-discusses-it-and-the-37500000.html | THE 57TH STREET BRIDGE.; Mr. Lindenthal Discusses It and the $37,500,000 Tunnel Project. | True | GUSTAV LINDENTHAL. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/irish-world-backs-mkee-and-ticket-newspaper-calls-him-the-best.html | IRISH WORLD BACKS M'KEE AND TICKET; Newspaper Calls Him the Best Equipped of the Nominees for Mayor. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/millions-spent-in-pursuit-of-cup-lipton-alone-tried-five-times-to.html | MILLIONS SPENT IN PURSUIT OF CUP; Lipton Alone Tried Five Times to Win Trophy That Cost Originally Only $500. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/brown-derby-fair-day-for-smith.html | Brown Derby Fair Day for Smith | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/daingerfield-a-suicide-author-of-mystery-stories-shoots-himself-at.html | DAINGERFIELD A SUICIDE.; Author of Mystery Stories Shoots Himself at Kentucky Farm. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/general-electric-reports-97426146-sales-in-nine-months-and-24-cents.html | General Electric Reports $97,426,146 Sales In Nine Months and 24 Cents a Share Earned | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/george-t-walton.html | GEORGE T. WALTON. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/nazi-chiefs-called-to-testify-on-fire-goering-goebbels-and-three.html | NAZI CHIEFS CALLED TO TESTIFY ON FIRE; Goering, Goebbels and Three Others Summoned to Refute Charges Made Abroad. | True | By Otto D. Tolischus. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/takes-up-liotons-task.html | Takes Up Lioton's Task. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/text-of-mayor-obriens-address-stressing-his-record.html | Text of Mayor O'Brien's Address Stressing His Record | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/opens-2-amories-for-mat-contests-boxing-board-votes-to-allow-curley.html | OPENS 2 AMORIES. FOR MAT CONTESTS; Boxing Board Votes to Allow Curley to Stage Shows at 102d and 106th. | True | By James P. Dawson. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/threefold-benefit-is-found-in-the-press-conference.html | Threefold Benefit Is Found In the Press Conference | True | By Arthur Krock. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/40hour-week-and-12-rise-in-wage-rate-announced-by-international.html | 40-Hour Week and 12% Rise in Wage Rate Announced by International Paper Company | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/nyu-practices-on-colgate-plays-displays-skill-in-checking-passes.html | N.Y.U. PRACTICES ON COLGATE PLAYS; Displays Skill in Checking Passes, but Fails to Stop Running Attack. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/gandhi-disciple-missing-mahatma-appeals-for-return-of-nila-cram.html | GANDHI DISCIPLE MISSING.; Mahatma Appeals for Return of Nila Cram Cook, Gone Ten Days. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/the-farmers-dollar.html | The Farmer's Dollar. | True | FARMER. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hoover-is-fishing-in-oregon.html | Hoover Is Fishing in Oregon. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/jersey-golfers-name-committee-executive-group-selected-at-annual.html | JERSEY GOLFERS NAME COMMITTEE; Executive Group Selected at Annual Session Held at Baltusrol Club. | True | By Lincoln A. Werden. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/vatican-bomb-linked-to-antifascist-plot-brothers-of-leader-in-paris.html | Vatican Bomb Linked to Anti-Fascist Plot; Brothers of Leader in Paris Held at Rome | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/dollar-sent-down-146-cents-to-6816-foreign-exchanges-rise-as-europe.html | DOLLAR SENT DOWN 1.46 CENTS TO 68.16; Foreign Exchanges Rise as Europe Reacts From Alarm About Germany. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/killed-by-laboratory-blast.html | Killed by Laboratory Blast. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/refunding-by-long-beach-plan-to-replace-856000-of-out-standing.html | REFUNDING BY LONG BEACH; Plan to Replace $856,000 of Out- standing Bonds Made. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mrs-edgar-c-dexter-.html | MRS. EDGAR C. DEXTER. ; | True | Soecial to THE NEW YORK TTMEK 1 | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/light-work-at-williams-new-plays-to-be-used-against-bowdoin-eleven.html | LIGHT WORK AT WILLIAMS.; New Plays to Be Used Against Bowdoin Eleven Are Rehearsed. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/each-edison-aide-gets-5-to-start-buynow-drive.html | Each Edison Aide Gets $5 To Start 'Buy-Now' Drive | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/shipbuilding-rise-shown-since-june-lloyds-reports-756752-tons-now.html | SHIPBUILDING RISE SHOWN SINCE JUNE; Lloyd's Reports 756,752 Tons Now Under Construction in Ten Countries. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/france-asks-share-in-profit-on-arms-regulation-of-industry-among.html | FRANCE ASKS SHARE IN PROFIT ON ARMS; Regulation of Industry Among Budget Plans -- Oil Imports Also to Furnish Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/daladier-addresses-deputies-premier-stresses-french-defenses.html | Daladier Addresses Deputies.; PREMIER STRESSES FRENCH DEFENSES | True | By P.j. Philip. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/laguardia-scores-graft-in-tax-cuts-tells-realty-board-he-would-end.html | LAGUARDIA SCORES 'GRAFT' IN TAX CUTS; Tells Realty Board He Would End Abuses in Reductions and Condemnations. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/mccooey-group-to-rule-steering-committee-to-act-during-leaders.html | McCOOEY GROUP TO RULE.; Steering Committee to Act During Leader's Illness. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/stocks-in-london-paris-and-berlin-british-prices-irregular-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Irregular in Quiet Trading -- Credit in Fair Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/moves-to-reform-trade-practices-swope-names-a-committee-headed-by.html | MOVES TO REFORM TRADE PRACTICES; Swope Names a Committee Headed by Lincoln Filene to Study Unfair Methods. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/baker-not-tire-arbiter-revised-code-would-vest-author-ity-in-a.html | BAKER NOT TIRE ARBITER.; Revised Code Would Vest Author- ity in a Board. | True | Special to THE NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/schurman-backed-by-city-bar-group-meeting-endorses-the-fusion.html | SCHURMAN BACKED BY CITY BAR GROUP; Meeting Endorses the Fusion Candidate for Prosecutor -- Also Praises Pecora. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/davisons-greeted-at-tea-museum-staff-celebrates-their-return-dinner.html | DAVISONS GREETED AT TEA.; Museum Staff Celebrates Their Return -- Dinner to Be Given. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/foreclosed-building-is-auctioned-to-bank-bowery-savings-bids-in.html | FORECLOSED BUILDING IS AUCTIONED TO BANK; Bowery Savings Bids In Twelve-Story Structure at 43 West Thirty-fourth Street. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/french-agent-tells-of-manchurian-loan-says-agreement-was-initialed.html | FRENCH AGENT TELLS OF MANCHURIAN LOAN; Says Agreement Was Initialed on Oct. 13 -- Signing of the Compact Expected Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/czechs-doubtful-of-austrian-trend-hold-amity-can-develop-only-if.html | CZECHS DOUBTFUL OF AUSTRIAN TREND; Hold Amity Can Develop Only if 'Extreme Tendencies' of Fascism Are Shunned. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/harmony-is-likely-at-extra-session-agreement-on-city-and-monroe.html | HARMONY IS LIKELY AT EXTRA SESSION; Agreement on City and Monroe County Relief Measures Is Forecast. | True | By W.a. Warn. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/candidates-clash-in-temple-debate-obrien-tells-jewish-women-he-has.html | CANDIDATES CLASH IN TEMPLE DEBATE; O'Brien Tells Jewish Women He Has Kept Pledges on Economy and Relief. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/takes-more-of-our-fruit-france-increases-quotas-for-amer-ican.html | TAKES MORE OF OUR FRUIT.; France Increases Quotas for Amer-ican Exporters. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ickes-will-apply-oil-curbs-nov-1-warns-texas-oklahoma-and-kansas-he.html | ICKES WILL APPLY OIL CURBS NOV. 1; Warns Texas, Oklahoma and Kansas He Will Act Under Code to Check Output. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/fashion-show-friday-will-aid-sanatorium-group-of-debutantes-and.html | FASHION SHOW FRIDAY WILL AID SANATORIUM; Group of Debutantes and Matrons to Serve as Manikins at Stony Wold Benefit. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rare-plant-seeds-are-brought-here-botanical-garden-party-is-back.html | RARE PLANT SEEDS ARE BROUGHT HERE; Botanical Garden Party Is Back With 300 Species of Flowering Growths. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/genial-lunacy-in-theatre.html | Genial Lunacy in Theatre. | True | W.S. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rise-in-bonds-led-by-foreign-list-french-loans-advance-1-12-to-3-34.html | RISE IN BONDS LED BY FOREIGN LIST; French Loans Advance 1 1/2 to 3 3/4 Points -- German and Swiss Issues Also Up. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/levy-defends-cut-in-tax-assessment-says-laguardia-gives-false.html | LEVY DEFENDS CUT IN TAX ASSESSMENT; Says LaGuardia Gives 'False Impression' -- Opens His Cam- paign by Citing Record. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/british-challenge-for-americas-cup-royal-yacht-squadron-makes.html | BRITISH CHALLENGE FOR AMERICA'S CUP; Royal Yacht Squadron Makes Announcement on Behalf of T.O.M. Sopwith. | True | By Thurston MacAuley. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/soviet-set-up-at-sugar-mill.html | Soviet Set Up at Sugar Mill. | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/heads-jersey-board-mcarter-to-direct-study-of-plan-for-merger-of.html | HEADS JERSEY BOARD.; McCarter to Direct Study of Plan for Merger of Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/chicago-fair-extended-to-include-armistice-day.html | Chicago Fair Extended To Include Armistice Day | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/named-to-veteran-board-fifteen-are-selected-as-alternates-for-this.html | NAMED TO VETERAN BOARD.; Fifteen Are Selected as Alternates for This Area. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/untermyer-holds-city-plan-a-cure-chides-dr-butler-for-attack-on.html | UNTERMYER HOLDS CITY PLAN A 'CURE'; Chides Dr. Butler for Attack on Financing Scheme -- Sees Real Relief. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/war-held-unlikely-by-london-editor-rd-blumenfeld-here-calls-talk-of.html | WAR HELD UNLIKELY BY LONDON EDITOR; R.D. Blumenfeld, Here, Calls Talk of Conflict 'Bunk' Despite Turmoil Abroad. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/treasury-issue-closed-but-books-will-be-kept-open-for-exchange-on.html | TREASURY ISSUE CLOSED.; But Books Will Be Kept Open for Exchange on Liberties. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/protest-pecora-order-pittsburgh-brokers-say-question-naires-will.html | PROTEST PECORA ORDER.; Pittsburgh Brokers Say Question-naires Will Prove Costly. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/200-in-jewish-school-womens-afternoon-and-evening-classes-study.html | 200 IN JEWISH SCHOOL.; Women's Afternoon and Evening Classes Study Hebrew Subjects. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/irving-trust-men-called-evasive-but-mead-and-aide-assure-celler.html | IRVING TRUST MEN CALLED 'EVASIVE'; But Mead and Aide Assure Celler They Are Giving Full Bankruptcy Data. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/cotton-is-boosted-by-federal-buying-mondays-loss-wiped-out-and.html | COTTON IS BOOSTED BY FEDERAL BUYING; Monday's Loss Wiped Out and Saturday's Prices Topped in 47-to-54-Point Rise. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ludwig-kahn-dies-at-100.html | Ludwig Kahn Dies at 100. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/i-darirs-tatterubowman.html | I Darirs tatteruBowman. | True | Special to THE Niw YOHK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/no-word-received-by-cup-defenders-new-york-yacht-club-without.html | NO WORD RECEIVED BY CUP DEFENDERS; New York Yacht Club, Without Formal Challenge, Discusses the Proposed Match. | True | By James Robbins. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bazaar-conquers-dusky-princess-triumphs-by-length-in-first-division.html | BAZAAR CONQUERS DUSKY PRINCESS; Triumphs by Length in First Division of Charlotte Hall Purse at Laurel. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/steele-pins-slagel-in-coliseum-match-triumphs-with-body-slam-and.html | STEELE PINS SLAGEL IN COLISEUM MATCH; Triumphs With Body Slam and Armlock in 1:03:26 Before Crowd of 2,000. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/pay-edison-tribute-today.html | Pay Edison Tribute Today. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/advice-and-counsel-on-the-committing-of-murder-in-a-drama-entitled.html | Advice and Counsel on the Committing of Murder in a Drama Entitled "Ten Minute Alibi." | True | | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/navy-calls-on-pratt-last-years-plebe-star-slated-to-do-quarterback.html | NAVY CALLS ON PRATT.; Last Year's Plebe Star Slated to Do Quarterback Duty. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/will-codicils-contested-canadian-attacks-legality-of-two-wadsworth.html | WILL CODICILS CONTESTED.; Canadian Attacks Legality of Two Wadsworth Provisions. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/atlantic-refining-company.html | Atlantic Refining Company. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/james-abbott-72-expublisher-dies-retired-official-of-the-century.html | JAMES ABBOTT, 72, EX-PUBLISHER, DIES; Retired Official of the Century CompanyuWon Phi Beta Kappa in College Days. | True | Special to THB Nw YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/kresel-at-parleys-bank-deputy-says-brodericks-aide-asserts-he.html | KRESEL AT PARLEYS, BANK DEPUTY SAYS; Broderick's Aide Asserts He Objected to Criticisms of Bank of U.S. in Report. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/play-tie-in-irish-football.html | Play Tie in Irish Football. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/empire-steel-co-to-be-reorganized-rate-of-exchange-of-securities.html | EMPIRE STEEL CO. TO BE REORGANIZED; Rate of Exchange of Securities for Those of New Concern Announced. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/clergy-to-aid-nra-in-buynow-drive-pulpit-appeals-to-be-made-nov-4.html | CLERGY TO AID NRA IN 'BUY-NOW DRIVE; Pulpit Appeals to Be Made Nov. 4 and 5 in Churches and Synagogues of City. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bankers-discuss-note-sales-plan-small-group-here-confer-in-formally.html | BANKERS DISCUSS NOTE SALES PLAN; Small Group Here Confer In- formally on Proposal Ad. vanced by RFC. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/new-aid-is-begun-on-wheat-cotton-the-government-buys-million.html | NEW AID IS BEGUN ON WHEAT, COTTON; The Government Buys Million Bushels of Former for Relief, Hoping to Raise the Price. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/national-of-usa-goes-to-receiver-assets-of-largest-life-concern-in.html | NATIONAL OF U.S.A. GOES TO RECEIVER; Assets of Largest Life Concern in Illinois Are Held Not Sufficient. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/daladier-stresses-frances-defenses-in-reply-to-hitler-premier-says.html | DALADIER STRESSES FRANCE'S DEFENSES IN REPLY TO HITLER; Premier Says in Chamber That Paris Never Had More Friends Since the War Ended. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/president-appoints-two-major-generals-five-colonels-are-also-ad.html | PRESIDENT APPOINTS TWO MAJOR GENERALS; Five Colonels Are Also Ad- vanced to Brigadier Generals. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/politics-in-schools-scored-by-tildsley-naming-of-education-board.html | POLITICS IN SCHOOLS SCORED BY TILDSLEY; Naming of Education Board and Superintendents by Party Called Main Evil. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/j-frank-hutcheson.html | J. FRANK HUTCHESON. | True | Special to THE NEW YOBS TIMES. I | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/producer-defaults-decline-for-week-retail-failures-increased-how.html | PRODUCER DEFAULTS DECLINE FOR WEEK; Retail Failures Increased, How- ever, Credit Agency Says in Survey. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/harvard-tunes-defense-against-passes-with-jayvees-using-holy-cross.html | Harvard Tunes Defense Against Passes, With Jayvees Using Holy Cross Aerials | True | Special to THE NEW YORK TIMES. | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/neuraths-charge-is-denied-by-simon-british-foreign-secretary-in.html | NEURATH'S CHARGE IS DENIED BY SIMON; British Foreign Secretary in Radio Talk Disavows Blame for Reich's Bolt at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/ac-read-jr-accused-of-theft-by-actress-but-he-charges-miss-windsor.html | A.C. READ JR. ACCUSED OF THEFT BY ACTRESS; But He Charges Miss Windsor, Who Figured in Wife's Suit, With Frame-Up. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/budget-study-continued-board-aproves-loans-for-brooklyn-library-and.html | BUDGET STUDY CONTINUED; Board Aproves Loans for Brooklyn Library and Tunnel. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/germany-england-and-france.html | GERMANY, ENGLAND AND FRANCE | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/hungary-supports-german-arms-action-goemboes-stresses-his-nations.html | HUNGARY SUPPORTS GERMAN ARMS ACTION; Goemboes Stresses His Nation's Demand for 'Security' -- Sets Out for Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/10000000-a-month-asked-for-city-relief-welfare-council-group-sets.html | $10,000,000 A MONTH ASKED FOR CITY RELIEF; Welfare Council Group Sets Minimum Figure -- Taylor Sees Aid in 'Triangle' Plan. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/argentine-wheat-yield-7529206-tons-estimated-for-crop-with-quality.html | ARGENTINE WHEAT YIELD.; 7,529,206 Tons Estimated for Crop, With Quality Excellent. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/other-wedding-plans-edwardsuslnfteld.html | Other Wedding Plans; EdwardsusInfteld. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/einstein-arrives-pleads-for-quiet-whisked-from-liner-by-tug-at.html | EINSTEIN ARRIVES; PLEADS FOR QUIET; Whisked From Liner by Tug at Quarantine, He Is Driven by Auto to Princeton. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/assail-practices-of-london-papers-newspaper-men-ask-cleanup-in.html | ASSAIL PRACTICES OF LONDON PAPERS; Newspaper Men Ask Clean-Up in Reporting and Picture Work of Some Journals. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/lafayette-team-active-new-formations-are-employed-in-long-signal.html | LAFAYETTE TEAM ACTIVE.; New Formations Are Employed in Long Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/montreal-water-low.html | Montreal Water Low. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/divorces-hc-yeiser-jr-former-louise-fleischmann-wins-decree-at.html | DIVORCES H.C. YEISER JR.; Former Louise Fleischmann Wins Decree at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/rail-group-plans-legislative-draft-method-to-be-put-forward-as.html | RAIL GROUP PLANS LEGISLATIVE DRAFT; Method to Be Put Forward as Alternative to Government Ownership. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/woman-out-for-congress-mrs-bryant-of-vermont-seeks-place-resigned.html | WOMAN OUT FOR CONGRESS; Mrs. Bryant of Vermont Seeks Place Resigned by Gibson. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/wheat-corn-oats-go-up-full-limits-soar-54-and-3c-respectively.html | WHEAT, CORN, OATS GO UP FULL LIMITS; Soar 5,4 and 3c, Respectively, Amounts Allowed for a Day in Chicago Pit. | True | Special to THE NEW Ycm*r TO,, | C1B 205077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/countess-de-sonis-hostess-at-dinner-entertains-at-embassy-club-mr.html | COUNTESS DE SONIS HOSTESS AT DINNER; Entertains at Embassy Club -- Mr. and Mrs. Ennalls Wag- gamann Have Guests. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/vote-board-delays-machine-ruling-final-abandonment-of-paper-pallet.html | VOTE BOARD DELAYS MACHINE RULING; Final Abandonment of Paper Pallet Plan Now Set for Meeting Tomorrow. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/lafllmotdupont-engaged-to-marry-head-of-e-i-du-pont-de-ne-mours-co.html | LAFlIMOTDUPONT ENGAGED TO MARRY; Head of E. I. du Pont de Ne- mours & Co. Betrothed to Margaret Flett of Racine. | True | I Special to THE NEW YORK TIMES. I | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/whalen-asks-test-on-nra-violation-informs-wagner-that-bath-robe.html | WHALEN ASKS TEST ON NRA VIOLATION; Informs Wagner That Bath- robe Employers Refuse to Meet Accredited Union. | True | | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/funeral-in-wnkers-for-mrs-lwermore-many-notables-pay-tribute-to.html | FUNERAL IN WNKERS FOR MRS. LWERMORE; Many Notables Pay Tribute to First President of National Republican Group. | True | t Special to THE NBW YORK TIMES. | C1B 205077 |
| 1933-10-18 | 1933-10-18 | https://www.nytimes.com/1933/10/18/archives/bans-talks-by-mlle-dimitroff.html | Bans Talks by Mlle. Dimitroff. | True | Wireless to THE NEW YORK TIMES. | C1B 205077 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/banks-here-agree-to-rfc-stock-plan-clearing-house-group-leads-in.html | BANKS HERE AGREE TO RFC STOCK PLAN; Clearing House Group Leads in Capital Expansion Program for Sale of Notes. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/siams-government-puts-down-revolt-rebels-who-attacked-bangkok-have.html | SIAM'S GOVERNMENT PUTS DOWN REVOLT; Rebels Who Attacked Bangkok Have Fled -- Leader of the Uprising Arrested. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/johnson-says-nra-relies-on-industry-promises-least-interference.html | JOHNSON SAYS NRA RELIES ON INDUSTRY; Promises Least Interference Possible Consistent With the Recovery Program. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mrs-jacob-dorst.html | MRS. JACOB DORST. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/varsity-at-nyu-engages-freshmen-cubs-put-on-colgate-plays-in.html | VARSITY AT N.Y.U ENGAGES FRESHMEN; Cubs Put on Colgate Plays in Scrimmage -- Fordham's Line Revamped Again. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/leaders-in-britain-urge-larger-navy-admiral-chatfield-first-sea.html | LEADERS IN BRITAIN URGE LARGER NAVY; Admiral Chatfield, First Sea Lord, Warns 'Economies' Have Weakened It. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/taft-soccer-victor-80-sterling-and-roth-lead-way-to-triumph-over.html | TAFT SOCCER VICTOR, 8-0.; Sterling and Roth Lead Way to Triumph Over Westminster. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jacob-liebl-fisherman-who-recovered-bodies-of-king-ludwig-and.html | JACOB LIEBL.; Fisherman Who Recovered Bodies of King Ludwig and Physician. | True | Special Cable to THE NEW YOBS TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/cornell-will-stand-pat-no-lineup-changes-in-view-for-the-syracuse.html | CORNELL WILL STAND PAT.; No Line-Up Changes in View for the Syracuse Game. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/aid-to-youth-urged-by-mrs-roosevelt-she-tells-leaders-of-ymca-and.html | AID TO YOUTH URGED BY MRS. ROOSEVELT; She Tells Leaders of Y.M.C.A. and Y.W.C.A. They Must Give Spiritual Leadership. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released In Berlin for Oct. 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/2-babies-die-in-fire-at-gasoline-station-mother-escapes-with-twin.html | 2 BABIES DIE IN FIRE AT GASOLINE STATION; Mother Escapes With Twin of Boy, 2, Lost in Jersey Blaze -- Two Leap From Building. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/big-treasury-issue-four-times-overbid-mail-subscriptions-still-to.html | BIG TREASURY ISSUE FOUR TIMES OVERBID; Mail Subscriptions Still to Be Tabulated for $500,000,000 of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/insull-tangle-up-at-celler-hearing-eastern-companies-like-dog.html | INSULL TANGLE UP AT CELLER HEARING; Eastern Companies Like 'Dog Chasing Tail' in Financial Deals, Lawyer Says. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/land-buying-resumed-for-midtown-tunnel-port-authority-gets-two-west.html | Land Buying Resumed For Midtown Tunnel; Port Authority Gets Two West Side Flats | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/savings-banks-and-the-banking-act.html | SAVINGS BANKS AND THE BANKING ACT. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/germans-are-barred-at-armistice-fete-newark-committee-adopts.html | GERMANS ARE BARRED AT ARMISTICE FETE; Newark Committee Adopts Resolution Opposing Veterans' Taking Part in Celebration. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/refrigerator-sales-up-new-record-to-be-set-this-year-frigidaire.html | REFRIGERATOR SALES UP.; New Record to Be Set This Year, Frigidaire Official Says. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/new-jerseys-jurisdiction-new-york-it-appears-denies-rights-to-half.html | NEW JERSEY'S JURISDICTION.; New York, it Appears, Denies Rights to Half of the Hudson. | True | WILLIAM H. RICHARDSON. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/drwenner-lauded-for-long-service-founder-of-christ-lutheran-church.html | DR-WENNER LAUDED FOR LONG SERVICE; Founder of Christ Lutheran Church Has Been Its Pastor 65 Years. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/premier-says-danes-will-guard-borders-reminds-reds-of-reich-prison.html | PREMIER SAYS DANES WILL GUARD BORDERS; Reminds Reds of Reich Prison Camps -- Swedish Journal Backs Frontier Claims. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/henry-c-weeks-clerk-in-senate-and-assembly-at-albany-for-many-years.html | HENRY C. WEEKS.; Clerk In Senate and Assembly at Albany for Many Years. | True | Special to THB NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rockefeller-offers-liquor-license-plan-suggests-control-by-wellpaid.html | ROCKEFELLER OFFERS LIQUOR LICENSE PLAN; Suggests Control by Well-Paid State Boards as Alternative to Government Monopoly. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/suggested-to-mr-rogers.html | Suggested to Mr. Rogers. | True | W. I. G. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/railroads-defy-wheat-embargo-four-will-accept-shipments-in-north.html | RAILROADS DEFY WHEAT EMBARGO; Four Will Accept Shipments in North Dakota Despite the Ban in Effect Today. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/sets-lowest-tax-rate-white-plains-levy-drops-from-2282-to-1928-in.html | SETS LOWEST TAX RATE.; White Plains Levy Drops From $22.82 to $19.28 in Year. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/visit-by-machado-here-is-revealed-former-cuban-dictator-saw-his.html | VISIT BY MACHADO HERE IS REVEALED; Former Cuban Dictator Saw His Family at West Side Apartment in Past Week. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/chase-securities-since-29-set-aside-119000000-to-loss-wiggin-tells.html | CHASE SECURITIES SINCE '29 SET ASIDE $119,000,000 TO LOSS; Wiggin Tells Senators, However, Assets May Yet Offset Sharp Write-Downs. | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/prospective-brides-honored-at-parties-luncheons-given-for-misses.html | PROSPECTIVE BRIDES HONORED AT PARTIES; Luncheons Given for Misses Lois Bar stow, Frances Hoge and Mary Kenyan. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wholesale-prices-fell-3-in-week-farm-products-group-led-drop-in.html | WHOLESALE PRICES FELL .3% IN WEEK; Farm Products Group Led Drop in Period Ending Oct. 14, the Decline Being 1 %. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/fairbanks-denies-divorce-talk.html | Fairbanks Denies Divorce Talk. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jury-weighs-fate-of-four-in-killing-gets-case-against-gang-accused.html | JURY WEIGHS FATE OF FOUR IN KILLING; Gets Case Against Gang Accused of Murdering Engineer to Collect Insurance. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/independents-win-places-on-ballot-fusion-loses-suit-to-deny-five.html | INDEPENDENTS WIN PLACES ON BALLOT; Fusion Loses Suit to Deny Five Bench Candidates Use of Recovery Party Name. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/challenge-stirs-yachting-circles-hard-task-seen-in-creating.html | CHALLENGE STIRS YACHTING CIRCLES; Hard Task Seen in Creating America's Cup Defender Along New Lines. | True | By John Rendel. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/commander-norton-dies-on-the-nokomis-stricken-while-at-lunch-with.html | COMMANDER NORTON DIES ON THE NOKOMIS; Stricken While at Lunch With Wife on Destroyer at Phila- delphia Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/yale-varsity-held-to-tie-by-scrubs-fuller-scores-2-touchdowns-for.html | YALE VARSITY HELD TO TIE BY SCRUBS; Fuller Scores 2 Touchdowns for First Team -- Grays Also Count Twice. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/expect-no-chance-in-bank-insurance-officials-confer-at-white-house.html | EXPECT NO CHANCE IN BANK INSURANCE; Officials Confer at White House in Furtherance of Plan, Effective Jan 1. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/huey-longs-book-praises-his-career-opponents-fare-badly-when.html | HUEY LONG'S BOOK PRAISES HIS CAREER; Opponents Fare Badly When Autobiography Deals With Political History. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/roper-appoints-ekjones-negro-economist-to-head-racial-problems.html | ROPER APPOINTS E.K.JONES; Negro Economist to Head Racial Problems Study Board. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/williams-cubs-routed-strong-varsity-attack-is-led-by-holmes-and.html | WILLIAMS CUBS ROUTED.; Strong Varsity Attack Is Led by Holmes and Heermans. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/nitrate-bill-action-demanded-in-chile-relief-of-strain-on-central.html | NITRATE BILL ACTION DEMANDED IN CHILE; Relief of Strain on Central Bank Sought -- Whelpley Defends Actions of Guggenheims. | True | Special cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/leaders-dedicate-schiff-scout-park-500acre-tract-in-jersey-is.html | LEADERS DEDICATE SCHIFF SCOUT PARK; 500-Acre Tract in Jersey is Formally Opened as Centre for Training of Youth. | True | From a Staff Correspondent. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/boston-college-drills-squad-of-35-leaves-today-for-the-game-with.html | BOSTON COLLEGE DRILLS.; Squad of 35 Leaves Today for the Game With Fordham. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/army-to-quit-alcatraz-island-will-be-vacated-to-be-hardened.html | ARMY TO QUIT ALCATRAZ.; Island Will Be Vacated to Be Hardened Convicts' Prison. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/heads-antiquarian-society.html | Heads Antiquarian Society. | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/white-plains-plans-musical-programs-jascha-heifetz-to-play-in-first.html | WHITE PLAINS PLANS MUSICAL PROGRAMS; Jascha Heifetz to Play in First of Series at Westchester County Centre Friday. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/exchange-issues-first-warning-on-stock-calling-pierce-arrow-prices.html | Exchange Issues First Warning on Stock, Calling Pierce Arrow Prices Out of Line | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/tells-of-deal-to-get-rockaway-transit-le-boutillier-says-city-has.html | TELLS OF DEAL TO GET ROCKAWAY TRANSIT; Le Boutillier Says City Has Agreed to Pay $16,000,000 for Two Long Island Road Links. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/property-is-sold-after-138-years-washington-st-parcel-had-since.html | PROPERTY IS SOLD AFTER 138 YEARS; Washington St. Parcel Had Since 1795 Been Held by the Nash Family. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/sentenced-for-jail-break.html | Sentenced for Jail Break. | True | special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/sales-in-new-jersey-residences-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Residences in Various Towns Go to New Owners. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/colgate-here-tomorrow-team-will-work-out-at-travers-island-in.html | COLGATE HERE TOMORROW.; Team Will Work Out at Travers Island in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/empire-steel-auctioned-all-the-corporations-properties-in-ohio.html | EMPIRE STEEL AUCTIONED.; All the Corporation's Properties In Ohio Bring $1,334,500. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/relief-cases-fell-3-in-september-payments-dropped-5-per-cent-state.html | RELIEF CASES FELL 3% IN SEPTEMBER; Payments Dropped 5 Per Cent, State Boards Tell Federal Administration. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mkee-says-he-will-unmask-opponent-at-a-recovery-pep-meeting-he.html | M'KEE SAYS HE WILL UNMASK OPPONENT; At a Recovery 'Pep' Meeting He Promises to Show Rival 'as Man He Is.' | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wonderful-speeches.html | WONDERFUL" SPEECHES. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/john-k-valha-president-of-bohemian-newspaper-company-in-chicago.html | JOHN K. VALHA.; President of Bohemian Newspaper Company In Chicago. | True | Special to THE NEW YORK Tores. I | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/continental-can-increases-gains-reports-359-a-share-for-twelve.html | CONTINENTAL CAN INCREASES GAINS; Reports $3.59 a Share for Twelve Months, Against $2.58 Year Before. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/army-goods-fraud-is-denied-by-byers-legion-welfare-officer-tells.html | ARMY GOODS FRAUD IS DENIED BY BYERS; Legion Welfare Officer Tells Federal Jury He Planned Only to Aid Jobless. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bus-permit-denied-for-staten-island-transit-commission-ruling.html | BUS PERMIT DENIED FOR STATEN ISLAND; Transit Commission, Ruling Against Company, Attacks Financial Set-Up Plan. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/william-d-jones-architect-drew-plans-for-many-buildings-in-newark.html | WILLIAM D. JONES.; Architect Drew. Plans for Many Buildings in Newark. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/edward-ver-planck-boston-broker-dead-founder-and-senior-member-of.html | EDWARD VER PLANCK, BOSTON BROKER, DEAD; Founder and Senior Member of Commission House Long an Active Clubman. | True | Special to THB Ntew YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/internment-is-planned-for-finnish-bootleggers.html | Internment Is Planned For Finnish Bootleggers | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/movie-firm-may-expand-twentieth-century-inc-bids-to-control-united.html | MOVIE FIRM MAY EXPAND.; Twentieth Century, Inc., Bids to Control United Artists. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/arsenal-repels-everton-scores-by-30-in-annual-contest-fop-the.html | ARSENAL REPELS EVERTON; Scores by 3-0 In Annual Contest fop the Charity Shield. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/vote-completed-in-oslo-norwegian-laborites-win-69-seats-gained-by.html | VOTE COMPLETED IN OSLO.; Norwegian Laborites Win 69 Seats, Gained by Nazi 'Scare.' | True | Wireless to THE NEW YORK TIMES.' | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/danger-still-present-sentiment-against-inflation-should-not-be.html | DANGER STILL PRESENT.; Sentiment Against Inflation Should Not Be Allowed to Wane. | True | EDWIN J. SCHLESINGER. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/funeral-of-john-i-h-dowries.html | Funeral of John I. H. Dowries. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/cuts-circus-tour-on-taxes.html | Cuts "Circus" Tour on Taxes. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/w-h-mayo-a-suicide-member-of-boston-rubber-concern-ends-life-with.html | W. H. MAYO A SUICIDE.; Member of Boston Rubber Concern Ends Life With Bullet. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/garden-signs-paulino-basque-agrees-to-defend-title-if-he-defeats.html | GARDEN SIGNS PAULINO.; Basque Agrees to Defend Title if He Defeats Camera. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/world-appeal-is-planned-for-starving-in-russia.html | World Appeal Is Planned For Starving in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/benes-advocates-bilateral-pacts-he-and-doll-fuss-decide-upon.html | BENES ADVOCATES BILATERAL PACTS; He and Doll fuss Decide Upon Negotiation of an Annex to Austro-Czech Trade Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/ulm-starts-final-hop-flier-leaves-java-for-australia-doubtful-of.html | ULM STARTS FINAL HOP.; Flier Leaves Java for Australia -- Doubtful of New Record. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lawyers-on-judicial-candidates.html | LAWYERS ON JUDICIAL CANDIDATES. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/plan-to-reorganize-utilities.html | Plan to Reorganize Utilities. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bromfield-in-baltimore-authoring-business-good-he-says-on-landing.html | BROMFIELD IN BALTIMORE.; ' Authoring' Business Good, He Says on Landing. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/civic-union-lists-assembly-choices-no-democratic-candidates-at-all.html | CIVIC UNION LISTS ASSEMBLY CHOICES; No Democratic Candidates at All Meet Requirements of Citizens' Organization. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/sprint-at-empire-to-energetic-boy-outsider-defeats-dornoch-135.html | SPRINT AT EMPIRE TO ENERGETIC BOY; Outsider Defeats Dornoch, 13-5 Choice, in Exciting Nose Finish. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/liner-city-of-paris-refloated.html | Liner City of Paris Refloated. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/portsmouth-victor-250-presnell-sets-pace-in-triumph-over.html | PORTSMOUTH VICTOR, 25-0.; Presnell Sets Pace In Triumph Over Philadelphia Pro Eleven. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/no-oedipus-is-found-to-solve-currency-riddle.html | No Oedipus Is Found to Solve Currency Riddle. | True | By Arthur Krock. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/news-comment-and-incidents-on-the-stock-exchange-and-in-the.html | News, Comment and Incidents on the Stock Exchange and in the Financial Markets. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/makes-honor-keynote-the-chancellor-instructs-nazis-in-campaign-for.html | MAKES 'HONOR' KEYNOTE; The Chancellor Instructs Nazis in Campaign for Nation's Backing. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dr-sigerist-predicts-socialized-medicine-calls-it-answer-to.html | Dr. Sigrist Predicts Socialized Medicine; Calls It Answer to Overspecialization | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/chile-drafts-wine-code-producers-agree-on-unity-in-dealing-with.html | CHILE DRAFTS WINE CODE.; Producers Agree on Unity In Dealing With United States Buyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/new-policies-urged-for-transportation-british-leader-tells-club.html | NEW POLICIES URGED FOR TRANSPORTATION; British Leader Tells Club Here There Must Be Correlation of Competing Services. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/photographs-news-pages-tiny-film-will-preserve-files-indefinitely.html | PHOTOGRAPHS NEWS PAGES.; Tiny Film Will Preserve Files Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/army-polishes-defense-stresses-work-against-forward-passes-in-hard.html | ARMY POLISHES DEFENSE.; Stresses Work Against Forward Passes in Hard Session. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/finish-church-union-plan-committee-of-presbyterian-bodies-will.html | FINISH CHURCH UNION PLAN; Committee of Presbyterian Bodies Will Report to Assemblies. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/my-care-triumphs-in-chase-at-media-takes-lead-at-second-turn-of.html | MY CARE TRIUMPHS IN CHASE AT MEDIA; Takes Lead at Second Turn of 2-Mile Brush Course to Beat Purple Dust. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lawyers-group-to-get-library.html | Lawyers' Group to Get Library. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/no-complaints-against-stage.html | No Complaints Against Stage. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rivals-strike-bargain-republicans-vote-city-aid-in-return-for.html | RIVALS STRIKE BARGAIN; Republicans Vote City Aid in Return for Monroe Relief. | True | By W. A. Warn. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/worlds-record-broken.html | World's Record Broken. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/manning-issues-appeal-bishop-asks-funds-to-aid-destitute-families.html | MANNING ISSUES APPEAL; Bishop Asks Funds to Aid Destitute Families of Church. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/roosevelt-gets-new-retail-data-he-confers-4-hours-on-code-with-key.html | ROOSEVELT GETS NEW RETAIL DATA; He Confers 4 Hours on Code With Key Aides, but No Agreement Is Reached. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/amherst-scores-thrice-sophomore-backs-impress-in-scrimmage-with.html | AMHERST SCORES THRICE.; Sophomore Backs Impress in Scrimmage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dartmouth-tunes-its-aerial-attack-resumes-work-for-penn-fray.html | DARTMOUTH TUNES ITS AERIAL ATTACK; Resumes Work for Penn Fray -- Stangle, Hill, Kenny and Deckert in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/federal-list-firm-as-bonds-decline-losses-by-home-corporations-are.html | FEDERAL LIST FIRM AS BONDS DECLINE; Losses by Home Corporations Are Largest Among the Less Active Issues. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/solomon-attacks-school-economy-it-is-overcrowding-classes-and.html | SOLOMON ATTACKS SCHOOL ECONOMY; It Is Overcrowding Classes and Causing Many Failures, Socialist Declares. | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/street-to-lead-missions-signs-to-manage-coast-league-club-next.html | STREET TO LEAD MISSIONS.; Signs to Manage Coast League Club Next Season. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/einstein-views-quarters-inspecting-fine-hall-at-princeton-he-eludes.html | EINSTEIN VIEWS QUARTERS.; Inspecting Fine Hall at Princeton, He Eludes Photographers. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lake-shore-mines.html | Lake Shore Mines. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/argentine-grain-area-cut.html | Argentine Grain Area Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jewish-women-hear-4-party-speakers-fusion-democratic-recovery-and.html | JEWISH WOMEN HEAR 4 PARTY SPEAKERS; Fusion, Democratic, Recovery and Socialist Platforms Explained at Meeting. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bonelli-baritone-marries-on-coast-opera-star-takes-miss-mona-wood.html | BONELLI, BARITONE, MARRIES ON COAST; Opera Star Takes Miss Mona Wood as His Bride in Riverside, Calif. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/german-ship-lines-deny-nazi-orders-hamburgamerican-official-says-no.html | GERMAN SHIP LINES DENY NAZI ORDERS; Hamburg-American Official Says No Pressure Has Been Put on Importers. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/col-robert-g-moran-dies-at-the-age-of-67-shipping-man-long.html | COL ROBERT G. MORAN DIES AT THE AGE OF 67; Shipping Man, Long Prominent in National Guard, a Member of Two Exchanges. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/st-vincents-game-shifted.html | St. Vincent's Game Shifted. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/2000-concerns-hit-by-salary-inquiry-trade-commission-indicates-own.html | 2,000 CONCERNS HIT BY SALARY INQUIRY; Trade Commission Indicates Own Agents Will Go Over Books if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dr-gould-is-named-columbia-trustee-succeeds-dr-l-r-williams-as.html | DR. GOULD IS NAMED COLUMBIA TRUSTEE; Succeeds Dr. L. R. Williams as Alumni Representative -- Served in Navy Corps. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/song-recital-by-julia-peters.html | Song Recital by Julia Peters. | True | H. T. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/nra-official-voids-stage-penalties-rosenblatt-by-telephone-halts.html | NRA OFFICIAL VOIDS STAGE PENALTIES; Rosenblatt by Telephone Halts Disciplining of Agency and Producer. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/confuse-insurance-companies.html | Confuse Insurance Companies. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lord-treowen-dead-former-liberal-m-p-soldier-in-nile-expedition-of.html | LORD TREOWEN DEAD; FORMER LIBERAL M. P.; Soldier in Nile Expedition of 1885 and Later in the South African Conflict. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/satisfied-on-nazi-attacks.html | Satisfied on Nazi Attacks. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/cheated-of-141000-woman-testifies-witness-at-trial-of-two-says-she.html | CHEATED OF $141,000, WOMAN TESTIFIES; Witness at Trial of two Says She and Husband Lost Life Savings in Racing Swindle. | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/prisoners-have-nra-code.html | Prisoners Have NRA Code. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/guard-may-enforce-order.html | Guard May Enforce Order. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/exchange-control-ended-costa-rica-may-fix-a-minimum-wage-to-protect.html | EXCHANGE CONTROL ENDED; Costa Rica May Fix a Minimum Wage to Protect Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/fredric-march-recovering.html | Fredric March Recovering. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lafayette-in-long-drill-ambrose-returns-to-lineup-as-fourhour.html | LAFAYETTE IN LONG DRILL.; Ambrose Returns to Line-Up as Four-Hour Session Is Staged. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/stock-taken-off-produce-list.html | Stock Taken Off Produce List. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/snell-attacks-new-deal-representative-says-at-saranac-lake-it.html | SNELL ATTACKS 'NEW DEAL'; Representative Says, at Saranac Lake, It Causes Insecurity. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mob-of-2000-hangs-negro-in-maryland-body-is-dragged-in-streets-of.html | MOB OF 2,000 HANGS NEGRO IN MARYLAND; Body Is Dragged in Streets of Princess Anne After Jail Doors Are Battered Open. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dollar-rushes-up-as-franc-plunges-alarm-in-paris-over-politics-in.html | DOLLAR RUSHES UP AS FRANC PLUNGES; Alarm in Paris Over Politics in Europe Sends Down All Foreign Exchanges. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/zaharias-victor-over-olsen-on-fall-colorado-wrestler-tosses-his.html | ZAHARIAS VICTOR OVER OLSEN ON FALL; Colorado Wrestler Tosses His Rival in 24:19 at St. Nicholas Arena. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/vote-fraud-case-to-go-on-trial-before-election-decreed-for-samuel.html | VOTE FRAUD CASE TO GO ON; Trial Before Election Decreed for Samuel Kantor. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/textile-leaders-cite-nra-results-employment-and-wage-gains-and.html | TEXTILE LEADERS CITE NRA RESULTS; Employment and Wage Gains and Growth in Cooperation Stressed at Meeting. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/broadsilk-weavers-approve-pay-terms-paterson-group-will-discuss.html | BROADSILK WEAVERS APPROVE PAY TERMS; Paterson Group Will Discuss Strike Settlement on Basis of $27 Weekly Wage. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/asks-delaware-works-fund.html | Asks Delaware Works Fund. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dutch-buy-more-nickel-canadians-wonder-whether-some-of-it-goes-into.html | DUTCH BUY MORE NICKEL; Canadians Wonder Whether Some of It Goes Into Germany. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rules-in-mortgage-suit-justice-upholds-refusal-to-take-federal-bond.html | RULES IN MORTGAGE SUIT.; Justice Upholds Refusal to Take Federal Bond In Lieu of Cash. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/french-unearth-bodies-of-many-missing-poilus.html | French Unearth Bodies Of Many Missing Poilus | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/swastika-on-union-jack-shortlived-in-london.html | Swastika on Union Jack Short-Lived In London | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/deerfield-tops-choate-triumphs-by-30-for-fourth-straight-soccer.html | DEERFIELD TOPS CHOATE.; Triumphs by 3-0 for Fourth Straight Soccer Victory. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wheat-is-advanced-by-federal-buying-profittaking-sales-nullified-by.html | WHEAT IS ADVANCED BY FEDERAL BUYING; Profit-Taking Sales Nullified by Purchases Credited to the Government. | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/peter-a-jay-dead-long-a-diplomat-descendant-of-the-first-chief.html | PETER A. JAY DEAD; LONG A DIPLOMAT; Descendant of the First Chief Justice of U. S. an Ambas- sador to Argentina. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rutgers-shifts-winika-tries-former-tackle-at-end-post-reserves-in.html | RUTGERS SHIFTS WINIKA.; Tries Former Tackle at End Post -- Reserves In Thorough Drill. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/inflations-evil-seen-as-false-prosperity-investment-counsel-warns.html | INFLATION'S EVIL SEEN AS FALSE PROSPERITY; Investment Counsel Warns Dry Goods Group That Excesses Will Develop. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/kresel-testimony-admitted-at-trial-defense-fails-to-bar-reading.html | KRESEL TESTIMONY ADMITTED AT TRIAL; Defense Fails to Bar Reading From Stenographic Notes of Grand Jury Session. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/demand-on-insull-is-denied-in-greece-united-states-did-not-ask.html | DEMAND ON INSULL IS DENIED IN GREECE; United States Did Not Ask Forthright Surrender, Prosecutor Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/carlton-van-valkenberg.html | CARLTON VAN VALKENBERG. | True | ! Special to THE Ntew YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/simon-tells-king-new-arms-issues-foreign-secretary-and-geneva-chief.html | SIMON TELLS KING NEW ARMS ISSUES; Foreign Secretary and Geneva Chief Goes to Sandringham After Cabinet Meeting. | True | By Charles A. Selden. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/defending-boat-planned-new-england-syndicate-reported-ready-to.html | DEFENDING BOAT PLANNED.; New England Syndicate Reported Ready to Begin Building. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wilson-criticized-by-lloyd-george-in-second-volume-of-memoirs.html | WILSON CRITICIZED BY LLOYD GEORGE; In Second Volume of Memoirs, Briton Charges 'Timidity' in Not Entering War in 1916. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wesleyan-men-injured-wallace-and-leoutsacos-unable-to-take-part-in.html | WESLEYAN MEN INJURED.; Wallace and Leoutsacos Unable to Take Part in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/divorce-to-mona-rico-actress.html | Divorce to Mona Rico. Actress. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/3500-towing-men-threaten-strike-walkout-set-for-tomorrow-would.html | 3,500 TOWING MEN THREATEN STRIKE; Walk-Out Set for Tomorrow Would Cause a Tie-Up to Shipping Here. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dredwin-crawley-of-u-of-p-dies-at-71-faculty-member-for-51-years.html | DR.EDWIN CRAWLEY OF U. OF P. DIES AT 71; Faculty Member for 51 Years Was a Leading Authority on Mathematical Subjects. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/laguardia-says-he-will-humanize-city-relief-work-promises-to-keep.html | LAGUARDIA SAYS HE WILL HUMANIZE CITY RELIEF WORK; Promises to Keep All Politics Out -- Hails Lehman Decision to Repay 66% of Outlay. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/exsenator-ball-of-delaware-dies-with-senator-lodge-and-others-he.html | EX-SENATOR BALL OF DELAWARE DIES; With Senator Lodge and Others He Opposed Our Joining League of Nations. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/labor-board-not-called-in.html | Labor Board Not Called In. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/newspaper-guild-adopts-constitution-150-attend-meeting-at-which.html | NEWSPAPER GUILD ADOPTS CONSTITUTION; 150 Attend Meeting at Which Collective-Bargaining Plan Is Approved. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/welcome-for-hubbell-home-town-will-greet-worlds-series-hero-today.html | WELCOME FOR HUBBELL; Home Town Will Greet World's Series Hero Today. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/hughes-jr-in-brown-post.html | Hughes Jr. in Brown Post. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/navy-eleven-hard-hit-by-loss-of-borries.html | Navy Eleven Hard Hit By Loss of Borries | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/press-in-agreement-in-paris.html | Press in Agreement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/colorado-auto-tax-invalid.html | Colorado Auto Tax Invalid. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/hospital-here-aided-by-n-l-mcready-will-presbyterian-institution.html | HOSPITAL HERE AIDED BY N. L. M'CREADY WILL; Presbyterian Institution Gets Residue as Memorial Fund for Cardiac Treatment. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/art-in-review-carnegie-institutes-31st-exhibition-opens-today-with.html | ART IN REVIEW; Carnegie Institute's 31st Exhibition Opens Today, With a Strong American Section. | True | By Edward Alden Jewell. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/w-l-mellon-wins-suits-olsen-and-knight-told-no-law-exists-for.html | W. L MELLON WINS SUITS.; Olsen and Knight Told No Law Exists for Income-Tax Action. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/boy-8-plays-postman-raids-mall-boxes-and-gives-out-400-in-checks-to.html | BOY, 8, PLAYS POSTMAN.; Raids Mall Boxes and Gives Out $400 In Checks to Classmates. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/hitler-convenes-leaders-hitler-bars-talks-before-equality.html | Hitler Convenes Leaders.; HITLER BARS TALKS BEFORE EQUALITY | True | By Frederick T. Birchall. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/tammany-control-election-of-laguardia-viewed-as-only-means-of.html | TAMMANY CONTROL.; Election of LaGuardia Viewed as Only Means of Breaking it. | True | KEYES WINTER. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/prials-campaign-gets-new-impetus-declaration-of-independence-of.html | PRIAL'S CAMPAIGN GETS NEW IMPETUS; Declaration of Independence of Bosses Brings Many Pledges of Support. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/league-sees-nazis-in-weaker-position-geneva-stresses-germany-is-no.html | LEAGUE SEES NAZIS IN WEAKER POSITION; Geneva Stresses Germany Is No Longer Able to Block Action Under Unanimity Rule. | True | By Clarence K. Streit. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/to-pray-for-laguardia-newark-mayor-says-his-election-might-move.html | TO PRAY FOR LAGUARDIA.; Newark Mayor Says His Election Might Move Stock Market. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/labor-in-russia.html | Labor in Russia. | True | ERIC A. STARBUCK. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/holy-cross-tests-timing-defense-against-aerials-also-is-stressed-in.html | HOLY CROSS TESTS TIMING; Defense Against Aerials Also Is Stressed in 3-Hour Workout. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/peru-counters-colombia-seeks-bilateral-talks-with-ecuador-on-border.html | PERU COUNTERS COLOMBIA; Seeks Bilateral Talks With Ecuador on Border Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jersey-to-sell-bonds-added-issue-of-5000000-will-meet-demands-for.html | JERSEY TO SELL BONDS.; Added Issue of $5,000,000 Will Meet Demands for Relief. | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/ecuadorian-senate-removes-president-martinez-blames-refusal-to-be.html | Ecuadorian Senate Removes President; Martinez Blames Refusal to Be Servile | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/army-tied-at-soccer-11-scores-near-end-of-game-to-gain-deadlock.html | ARMY TIED AT SOCCER, 1-1.; Scores Near End of Game to Gain Deadlock With F. and M. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bill-issue-is-announced.html | Bill Issue Is Announced. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/miners-leader-cleared.html | Miners' Leader Cleared. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/500-million-value-for-union-pacific-icc-reports-rate-making-figures.html | 500 MILLION VALUE FOR UNION PACIFIC; I.C.C. Reports Rate Making Figures as of Dates in 1916 and 1919. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/british-dole-has-surplus-credit-balance-of-u3497000-is-reported-for.html | BRITISH DOLE HAS SURPLUS; Credit Balance of u3,497,000 Is Reported for Six-Month Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lehigh-perfects-defense-varsity-stages-long-scrimmage-against-penn.html | LEHIGH PERFECTS DEFENSE; Varsity Stages Long Scrimmage Against Penn State Plays. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/daladiers-budget-bitterly-assailed-french-socialists-fight-to.html | DALADIER'S BUDGET BITTERLY ASSAILED; French Socialists Fight to Substitute Arms Monopoly for Mild Supervision. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mexican-university-to-receive-autonomy-chamber-votes-withdrawal-of.html | MEXICAN UNIVERSITY TO RECEIVE AUTONOMY; Chamber Votes Withdrawal of Government Control -- Grants $5,000,000 Subsidy. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/work-and-wages.html | WORK AND WAGES. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/tables-show-cost-of-german-arms-plan-compared-with-that-of-offer-by.html | Tables Show Cost of German Arms Plan Compared With That of Offer by Powers | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jiorwoodukobinson.html | JiorwooduKobinson. | True | ! Special to THS NEW YORE TEUKS. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/operator-sells-bronx-house.html | Operator Sells Bronx House. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/tardieu-says-reich-tries-blackmail-asserts-she-seeks-to-repeat.html | TARDIEU SAYS REICH TRIES 'BLACKMAIL'; Asserts She Seeks to Repeat Gains Made in Threat to Arms Parley Last Year. | True | By Andre Tardieu, Former Premier of France. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/film-producers-ask-code-changes-schenck-and-goldwyn-call-certain.html | FILM PRODUCERS ASK CODE CHANGES; Schenck and Goldwyn Call Certain Sections 'Unfair, Illegal, Unamerican' | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/schools-to-honor-dr-finley-70-today-sketch-of-educators-career-so.html | SCHOOLS TO HONOR DR. FINLEY, 70 TODAY; Sketch of Educator's Career So Be Distributed Among 35,000 City Teachers. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/failed-to-draft-players.html | Failed to Draft Players. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/soviet-would-gain-by-germanys-loss-bolsheviki-hope-to-profit-by.html | SOVIET WOULD GAIN BY GERMANY'S LOSS; Bolsheviki Hope to Profit by Stronger Friendship With Poland and France. | True | By Walter Duranty. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/princeton-makes-3-varsity-shifts-marks-works-at-left-end-lea.html | PRINCETON MAKES 3 VARSITY SHIFTS; Marks Works at Left End, Lea at Other Wing and Spofford at Right Half. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/remedy-for-leprosy-is-hailed-at-meeting-former-head-of-hospital-in.html | REMEDY FOR LEPROSY IS HAILED AT MEETING; Former Head of Hospital in Siam Tells of Cures With Chaulmoogra Oil. | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rodeo-riders-seek-code-to-insure-pay-performers-here-say-aim-is-to.html | RODEO RIDERS SEEK CODE TO INSURE PAY; Performers Here Say Aim Is to Protect Workers at Small Wild West Shows. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/reich-jails-a-publisher-for-mistake-on-picture.html | Reich Jails a Publisher For Mistake on Picture | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/new-hospital-dedicated-shirley-wynne-is-principal-speaker-at.html | NEW HOSPITAL DEDICATED; Shirley Wynne Is Principal Speaker at Greenwich Ceremony. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/kaufmann-scores-on-century-links-returns-an-82-to-annex-low-gross.html | KAUFMANN SCORES ON CENTURY LINKS; Returns an 82 to Annex Low Gross in Final Westchester County Event. | True | By William D. Richardson. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/reichstag-tunnel-is-shown-to-press-court-inspects-passage-from.html | REICHSTAG TUNNEL IS SHOWN TO PRESS; Court Inspects Passage From Goering's House to Prove It 'Has Nothing to Hide' on Fire. o | True | By Otto D. Tolischus. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/thomas-p-mason-retired-railroad-official-of-cuba-dies-in-asheville.html | THOMAS P. MASON.; Retired Railroad Official of Cuba Dies in Asheville. | True | Special to THE NEW YORK TEIEB. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/argentina-to-hold-americans-funds-credits-blocked-before-may-1-to.html | ARGENTINA TO HOLD AMERICANS' FUNDS; Credits Blocked Before May 1 to Remain Frozen Pending Loan Like Britain's. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mr-rogers-isnt-worried-about-the-nations-fate.html | Mr. Rogers Isn't Worried About the Nation's Fate | True | WILL ROGERS. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/advocating-indiscriminate-slapping.html | Advocating Indiscriminate Slapping. | True | RICHARD T. ELLIOTT. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/berfflard-a-dob-banker-dies-at-57-vice-president-of-national-city.html | BERfflARD A. DOB, BANKER, DIES AT 57; Vice President of National City Bank Was an Authority on Foreign Exchange. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bright-haven-wins-by-length-margin-plows-through-mud-to-prevail-in.html | BRIGHT HAVEN WINS BY LENGTH MARGIN; Plows Through Mud to Prevail In Featured Magothy Purse at Laurel. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/2500-seek-home-loans-westchester-director-sees-37-applications-near.html | 2,500 SEEK HOME LOANS.; Westchester Director Sees 37 Applications Near Approval. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/goodyear-accused-under-clayton-act-trade-board-charges-price.html | GOODYEAR ACCUSED UNDER CLAYTON ACT; Trade Board Charges Price Discriminations on Tires for Sears, Roebuck. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/repeal-vote-31-thus-far-thirtythree-states-have-given-7575370.html | REPEAL VOTE 3-1 THUS FAR; Thirty-three States Have Given 7,575,370 Majority. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/rice-dumping-is-charged-bombay-merchants-charge-japanese-move-to.html | RICE DUMPING IS CHARGED.; Bombay Merchants Charge Japanese Move to Depress Market. | True | Special Cable to THE NEW YORK TIMIES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/cotton-rise-ends-when-stocks-fall-contracts-pressed-on-market.html | COTTON RISE ENDS WHEN STOCKS FALL; Contracts Pressed on Market Following an Upturn of 75 Points in Two Days. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/brown-regulars-score-beat-reserves-in-test-of-yale-formations.html | BROWN REGULARS SCORE.; Beat Reserves in Test of Yale Formations -- Buonanno Back. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/warns-against-cuts-in-health-budgets-dr-winslow-attacks-parsimony.html | WARNS AGAINST CUTS IN HEALTH BUDGETS; Dr. Winslow Attacks 'Parsimony' at Nurses' Convention in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/vermont-politics.html | VERMONT POLITICS. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/electric-power-index-off-rather-sharply-output-down-against-usual.html | Electric Power Index Off Rather Sharply; Output Down Against Usual Seasonal Rise | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lorraine-gould-in-reno-plans-to-divorce-clarence-gould-on-charges.html | LORRAINE GOULD IN RENO.; Plans to Divorce Clarence Gould on Charges of Non-Support. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/hor-ace-gyoung-dies-exrailroad-official-former-vice-president-of.html | HOR ACE G.YOUNG DIES; EX-RAILROAD OFFICIAL; Former Vice President of the Delaware & Hudson Also Had Been a Banker. | True | i Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/wide-nazi-drilling-bared.html | Wide Nazi Drilling Bared. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/500-in-city-facing-penalties-of-nra-employers-charged-with-code.html | 500 IN CITY FACING PENALTIES OF NRA; Employers Charged With Code Violations to Have Hearings at Once, Whalen Says. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/asks-more-for-arms-australia-increases-defense-estimates-by.html | ASKS MORE FOR ARMS.; Australia Increases Defense Estimates by u1,538,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/columbia-stages-thorough-session-reviews-entire-attack-and-defense.html | COLUMBIA STAGES THOROUGH SESSION; Reviews Entire Attack and Defense and Scrimmages for Ninety Minutes. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dutch-plan-air-line-leningradamsterdam-service-to-begin-in-1935.html | DUTCH PLAN AIR LINE; Leningrad-Amsterdam Service to Begin in 1935, Using Land Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/british-debt-talks-continue-at-capital-london-is-said-to-hope-for-a.html | BRITISH DEBT TALKS CONTINUE AT CAPITAL; London Is Said to Hope for a 75 Per Cent Scaling-Down of Payments to Us. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/admiral-byrd-improves-will-sail-on-ruppert-for-antarctic-tomorrow.html | ADMIRAL BYRD IMPROVES.; Will Sail on Ruppert for Antarctic Tomorrow. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/troth-announced-of-margot-falcon-yoyngast-daughter-pf-mrs-e.html | TROTH ANNOUNCED OF MARGOT FALCON; Yoyngast Daughter pf Mrs. E, Montgomery-gerry Engaged to A. F. G. Johnston. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/aids-harbor-work-here-dern-approves-allotments-on-local-contracts.html | AIDS HARBOR WORK HERE.; Dern Approves Allotments on Local Contracts. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/united-molasses-plan-reorganization-aimed-at-by-writing-down.html | UNITED MOLASSES PLAN.; Reorganization Aimed at by Writing Down Company's Capital. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/penn-cubs-tie-varsity-each-team-gets-touchdown-regulars-on-limas.html | PENN CUBS TIE VARSITY.; Each Team Gets Touchdown, Regulars on Lima's Long Run. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/real-estate-taxes.html | Real Estate Taxes. | True | WILLIAM H. ALLEN. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/some-federal-attorneys-refuse-to-quit-roosevelt-is-expected-to.html | Some Federal Attorneys Refuse to Quit; Roosevelt Is Expected to Remove Them | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/puerto-rico-lists-trade-122675000-commerce-with-us-in-year-gave.html | PUERTO RICO LISTS TRADE.; $122,675,000 Commerce With Us In Year Gave Island High Place. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/unity-with-london-urged-by-bingham-ambassador-says-america-and.html | UNITY WITH LONDON URGED BY BINGHAM; Ambassador Says America and Britain Must Work Together for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/loan-firm-leases-nine-new-offices-family-finance-group-takes.html | LOAN FIRM LEASES NINE NEW OFFICES; Family Finance Group Takes Quarters in 4 Boroughs for Expansion. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/strenuous-drill-held-at-harvard-varsity-engages-cubs-who-use-holy.html | STRENUOUS DRILL HELD AT HARVARD; Varsity Engages Cubs, Who Use Holy Cross Manoeuvres, in 70-Minute Session. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/to-watch-distillery-stocks.html | To Watch Distillery Stocks. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/japanese-military-push-budget-demand-war-office-gets-backing-of-the.html | JAPANESE MILITARY PUSH BUDGET DEMAND; War Office Gets Backing of the Supreme Council -- Other Ministers Resentful. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/takes-up-bricklayers-wages.html | Takes Up Bricklayers' Wages. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/miss-helen-holler-a-bride-in-newark-smith-graduate-married-to.html | MISS HELEN HOLLER A BRIDE IN NEWARK; Smith Graduate Married to Benjamin H. Ayers at Her Parents* Residence. | True | I Special to TILS Nnw YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jane-s-edwards-becomes-a-bride-o-wed-to-rsv-ernest-sinfield-of-j-st.html | JANE S. EDWARDS BECOMES A BRIDE; o Wed to Rsv. Ernest Sinfield of j St. George's Episcopal Church in Flushing. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/gets-1450-a-month-from-shipping-lines-middle-west-foreign-trade.html | GETS $1,450 A MONTH FROM SHIPPING LINES; Middle West Foreign Trade Committee Advocates More Aid for Lines. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/scarsdale-is-scene-of-fashion-benefit-many-charities-aided-by-event.html | SCARSDALE IS SCENE OF FASHION BENEFIT; Many Charities Aided by Event Sponsored by Committee of 100 of Woman's Club. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/quick-work-at-albany.html | QUICK WORK AT ALBANY. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/spelling-champion-has-perfect-score-boy-12-retains-state-title.html | SPELLING CHAMPION HAS PERFECT SCORE; Boy, 12, Retains State Title -- 'Discretion' Is Stumbling Block for Others. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/eisner-presents-mens-request.html | Eisner Presents Men's Request. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/funeral-for-dr-nitobe.html | Funeral for Dr. Nitobe. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/flags-flown-today-mark-yorktown-anniversary.html | Flags Flown Today Mark Yorktown Anniversary | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mrs-e-f-eidlitz-luncheon-hostess-entertains-at-her-home-for-mrs-p-h.html | MRS. E. F. EIDLITZ LUNCHEON HOSTESS; Entertains at Her Home for Mrs. P. H. Wootton, Long Absent From City. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/decorate-grave-of-edison.html | Decorate Grave of Edison. | True | Special to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/westinghouses-orders-for-quarter-increased.html | Westinghouse's Orders For Quarter Increased | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/duck-hunter-dies-hit-by-stray-shot-emil-de-ryss-civil-engineer-of.html | DUCK HUNTER DIES; HIT BY STRAY SHOT; Emil De Ryss, Civil Engineer of Scarsdale, Is Victim of Accident at Ossining. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/recalled-mayor-to-fight-contest-over-oil-drilling-in-oklahoma-city.html | RECALLED MAYOR TO FIGHT; Contest Over Oil Drilling in Oklahoma City Will Go On. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/camps-of-big-ten-hum-with-action-michigan-drills-in-secret-for-ohio.html | CAMPS OF BIG TEN HUM WITH ACTION; Michigan Drills in Secret for Ohio Stats, While Buckeyes Stage Scrimmage. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/flier-seized-in-china-on-arms-sale-charge-bert-hall-said-to-have.html | FLIER SEIZED IN CHINA ON ARMS SALE CHARGE; Bert Hall Said to Have Failed to Deliver Ammunition After Receiving Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/steel-output-cut-prospects-duller-operations-drop-to-39-of-capacity.html | STEEL OUTPUT CUT, PROSPECTS DULLER; Operations Drop to 39% of Capacity as Demand Falls, Iron Age Reports. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/early-gains-in-paris-lost.html | Early Gains in Paris Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dr-puig-confers-with-roosevelt-mexican-secretary-of-state-discusses.html | DR. PUIG CONFERS WITH ROOSEVELT; Mexican Secretary of State Discusses, the Forthcoming Pan-American Conference. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/doorservice-levy-dropped-by-prr-proposed-tariff-is-given-up-despite.html | DOOR-SERVICE LEVY DROPPED BY P.R.R.; Proposed Tariff Is Given Up Despite Eastman's Approval Over Central's Protest. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/the-rev-w-h-hartzler.html | THE REV. W. H. HARTZLER. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/r-c-holmes-charges-coercion-of-employes-as-he-renews-texas.html | R. C. Holmes Charges Coercion of Employes As He Renews Texas Corporation Fight | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/machado-silent-on-junta-report.html | Machado Silent on Junta Report. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/marylebone-declares-for-362.html | Marylebone Declares for 362. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/nra-rule-curbs-output-of-cotton-manufacturers-must-obtain-official.html | NRA RULE CURBS OUTPUT OF COTTON; Manufacturers Must Obtain Official Leave to Install More Machinery. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/fresh-dividends-cancel-omissions-bigelowsanford-carpet-votes-450-a.html | FRESH DIVIDENDS CANCEL OMISSIONS; Bigelow-Sanford Carpet Votes $4.50 a Preferred Share, Ending Arrears. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/tolerance-drive-we-cover-nation-threefaith-group-sponsors-tour-by.html | TOLERANCE DRIVE WE COVER NATION; Three-Faith Group Sponsors Tour by Clergymen to Spur Understanding. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/murder-continues-to-out-in-keeper-of-the-keys-with-charlie-chan-in.html | Murder Continues to Out in "Keeper of the Keys," With Charlie Chan in a New Frame. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/ovation-for-fritz-busch-buenos-aires-hails-conductor-at-farewell-in.html | OVATION FOR FRITZ BUSCH.; Buenos Aires Hails Conductor at Farewell in Colon Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mrs-ilka-h-renw1ck-to-be-married-today-widow-of-noted-architect-to.html | MRS. ILKA H. RENWICK TO BE MARRIED TODAY; Widow of Noted Architect to Be . Bride of Edward Dngner, Prominent Artist. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dollar-rises-in-paris.html | Dollar Rises in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/stocks-in-london-paris-and-berlin-international-and-other-issues.html | STOCKS IN LONDON, PARIS AND BERLIN; International and Other Issues Generally Rise on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/post-urges-reform-in-housing-control-levy-offers-plan-to-end-east.html | Post Urges Reform in Housing Control; Levy Offers Plan to End East Side Slums | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/sues-r-glendinning-jr-wife-in-philadelphia-divorce-action-charges.html | SUES R. GLENDINNING JR.; Wife in Philadelphia Divorce Action Charges incompatibility. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/libraries-called-an-economic-need-foreign-speakers-at-chicago.html | LIBRARIES CALLED AN ECONOMIC NEED.; Foreign Speakers at Chicago Stress Their Greater Value at the Present Time. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/boys-to-visit-lafayette.html | Boys to Visit Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/princess-obolensky-is-hostess-at-tea-entertains-at-opening-of-new.html | PRINCESS OBOLENSKY IS HOSTESS AT TEA; Entertains at Opening of New Park Avenue Shop of the Nancy Lincoln Guild. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/strike-parley-set-for-ford-factory-wagner-announces-that-officials.html | STRIKE PARLEY SET FOR FORD FACTORY; Wagner Announces That Officials and Men Will Meet Today in Edgewater. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/merlesmith-nominated-slated-for-presidency-of-sound-yacht-racing.html | MERLE-SMITH NOMINATED.; Slated for Presidency of Sound Yacht Racing Body. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/french-trade-still-off-8135000000-franc-deficit-reported-for-nine.html | FRENCH TRADE STILL OFF.; 8,135,000,000 Franc Deficit Reported for Nine Months of 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/court-orders-sale-of-oil-company-producers-and-refiners-now-in.html | COURT ORDERS SALE OF OIL COMPANY; Producers and Refiners, Now in Receivership, to Be Sold Next Spring. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/dutch-loan-oversubscribed.html | Dutch Loan Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/us-women-win-at-field-hockey-touring-players-return-to-form-in.html | U.S. WOMEN WIN AT FIELD HOCKEY; Touring Players Return to Form in Beating Scottish Team by 6 to 1. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/german-title-bout-to-hower.html | German Title Bout to Hower. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/joseph-c-neal.html | JOSEPH C. NEAL. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mexican-exdeputy-murdered.html | Mexican Ex-Deputy Murdered. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/westchester-items-plots-bought-for-improvement-with-dwellings.html | WESTCHESTER ITEMS.; Plots Bought for Improvement With Dwellings. | True | | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/simon-assailed-in-berlin-break-in-arms-parley-is-laid-to-british.html | SIMON ASSAILED IN BERLIN.; Break in Arms Parley Is Laid to British Foreign Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/moscicki-sees-stella-walsh.html | Moscicki Sees Stella Walsh. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/fred-w1lms-sr.html | FRED WILMS SR. | True | Special to THE NEW YOKK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/welles-under-fire-of-havana-papers-accused-now-of-inspiring-oil.html | WELLES UNDER FIRE OF HAVANA PAPERS; Accused Now of Inspiring Oil Boycott, He Expects 'Kidnap Charge Next.' | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/three-americans-die-in-managua-air-crash-oil-men-recently-arrived.html | THREE AMERICANS DIE IN MANAGUA AIR CRASH; Oil Men Recently Arrived Are Killed When Their Plane Plunges Into Lake. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/culbertsons-awe-denies-bridge-issue-says-london-club-did-not-bar.html | CULBERTSON'S AWE DENIES BRIDGE ISSUE; Says London Club Did Not Bar Bidding Conventions bat Gave Opinion to a Questioner. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/general-recovery-in-berlin.html | General Recovery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/civic-leaders-seek-4000000-to-augment-family-relief-here-prominent.html | Civic Leaders Seek $4,000,000 To Augment Family Relief Here; Prominent Welfare Workers to Open Drive Next Month for Funds to Fill Gaps in Government Program -- Money Will Be Disbursed Through Existing Agencies. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/french-franc-breaks-carrying-other-foreign-currencies-down-stocks.html | French Franc Breaks, Carrying Other Foreign Currencies Down -- Stocks Decline as Wheat Rises. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/mara-says-kenny-sponsored-notes-testifies-signers-of-70000-loan-for.html | MARA SAYS KENNY SPONSORED NOTES; Testifies Signers of $70,000 Loan for Democrats Were Told They Need Not Pay. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/to-head-frosted-foods-j-f-brownlee-elected-in-changes-by-general.html | TO HEAD FROSTED FOODS.; J. F. Brownlee Elected in Changes by General Foods and Units. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/futures-drop-after-rise-most-of-list-ending-lower-on-day-losses-top.html | Futures Drop After Rise, Most of List Ending Lower On Day -- Losses Top Gains in Cash Prices. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/machine-gunman-kills-man-wounds-2-with-two-others-he-invades-west.html | MACHINE GUNMAN KILLS MAN, WOUNDS 2; With Two Others He Invades West Side Beer Garden in Stevedores' War. | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/momsens-fly-on-zeppelin-today.html | Momsens Fly on Zeppelin Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/lets-closed-banks-trade-home-bonds-oconnor-rules-home-owners.html | LETS CLOSED BANKS TRADE HOME BONDS; O'Connor Rules Home Owners' Corporation Securities May Be Exchanged for Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/bowaters-details-price-paper-offer-new-company-to-take-over.html | BOWATER'S DETAILS PRICE PAPER OFFER; New Company to Take Over Canadian Concern in Plan of Britons. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/money-marbles-and-chalk.html | Money, Marbles and Chalk. | True | Reg. U. S. Pat. Off. | C1B 204208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/cummings-to-rule-on-ads-for-liquor-at-request-of-magazines-he-is.html | CUMMINGS TO RULE ON ADS FOR LIQUOR; At Request of Magazines, He Is Expected to Pass Today on Pre-Repeal Copy. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/morgan-gets-writ-in-row-on-high-tax-fights-assessment-of-estate-at.html | MORGAN GETS WRIT IN ROW ON HIGH TAX; Fights Assessment of Estate at Glen Cove as Excessive by as Much as 266%. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-19 | 1933-10-19 | https://www.nytimes.com/1933/10/19/archives/jontos-lost-to-syracuse-star-guard-is-not-expected-to-play-against.html | JONTOS LOST TO SYRACUSE; Star Guard Is Not Expected to Play Against Cornell. | True | Special to THE NEW YORK TIMES. | C1B 204208 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/the-2-per-cent-bank-rate.html | THE 2 PER CENT BANK RATE. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/scientific-method-held-library-need-pierce-butler-tells-chicago.html | SCIENTIFIC METHOD HELD LIBRARY NEED; Pierce Butler Tells Chicago Session History of Books Should Be Basic Study. BOYS DESERTING ALGER They Are Being Lured From That Type - 43,890,548 People Lack Book Service. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/commodity-prices-decline-22-points-annalists-latest-average-is-1032.html | COMMODITY PRICES DECLINE 2.2 POINTS; Annalist's Latest Average Is 103.2, Against 105.4 a Week Before. TRADE ACTIVITY LOWER Preliminary September Figure Is 76.9, Against 83.4 for August and 89.4 for July. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/roosevelt-proclaims-armistice-day-urges-exercises-in-gratitude-for.html | Roosevelt Proclaims Armistice Day; Urges Exercises in Gratitude for Peace | True | Special to THE NEW YORK TIMES.By the President of the United States of America. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/a-study-of-money.html | A Study of Money. | True | HORACE ATWOOD. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/gains-continued-by-corn-products-company-earned-268-a-common-share.html | GAINS CONTINUED BY CORN PRODUCTS; Company Earned $2.68 a Common Share in First Nine Months of This Year. REPORTS BY CORPORATIONS Returns Made for Various Periods by Concerns in Many Lines of Industry. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/news-blow-to-geneva.html | News Blow to Geneva. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/the-mckee-articles-observers-from-outside-the-city-take-favorable.html | THE McKEE ARTICLES.; Observers From Outside the City Take Favorable View of Them. | True | WILLIAM C. RIPPNER. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wheat-tax-rise-weighed-certain-if-prices-stay-weak-with-consumer.html | WHEAT TAX RISE WEIGHED.; Certain if Prices Stay Weak With Consumer Cost Climbing, It Is Said. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/navy-stresses-blocking-also-works-on-forward-pass-defense-for.html | NAVY STRESSES BLOCKING.; Also Works on Forward Pass Defense for Virginia Encounter. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/no-bids-on-steel-rails-companies-reported-reluctant-to-cut-price.html | NO BIDS ON STEEL RAILS.; Companies Reported Reluctant to Cut Price Under $40 a Ton. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/paramount-publix-is-seen-improving-banker-says-outlook-is-better.html | PARAMOUNT PUBLIX IS SEEN IMPROVING; Banker Says Outlook Is Better for Reorganization of the Bankrupt Concern. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/senora-arias-visits-nicaragua.html | Senora Arias Visits Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/moore-gets-road-plan-13711389-highway-program-for-1934-includes.html | MOORE GETS ROAD PLAN.; $13,711,389 Highway Program for 1934 Includes Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/nazis-in-overtures-to-free-protestants-german-christians-seek-to.html | NAZIS IN OVERTURES TO FREE PROTESTANTS; German Christians Seek to Bring Non-Latheran Evangelists Into Fold. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wants-to-use-true-name-joan-blondell-asks-studio-to-bill-her-as.html | WANTS TO USE TRUE NAME.; Joan Blondell Asks Studio to Bill Her as Barnes. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/yale-bolsters-aerial-defense-contact-work-is-omitted-as-eleven.html | YALE BOLSTERS AERIAL DEFENSE; Contact Work Is Omitted as Eleven Continues Practice for Brown Encounter. SHIFTS IN THE LINE-UP Grosscup, Davis, Tarleton Take Places of Nichols, Curtin, Rankin, Who Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cancer-statistics.html | Cancer Statistics. | True | BERNARD ROSENBERG. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/henry-wells-kilbourne-exhead-of-american-district-telegraph-company.html | HENRY WELLS KILBOURNE.; Ex-Head of American District Telegraph Company. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cardinal-urges-nazis-to-end-persecutions-asserts-his-appeal-is.html | Cardinal Urges Nazis to End Persecutions; Asserts His Appeal Is Backed by All Bishops | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/first-snow-on-mt-greylock.html | First Snow on Mt. Greylock. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/untermyer-attacks-mkee-water-pledge-he-calls-promise-to-repeal-rate.html | UNTERMYER ATTACKS M'KEE WATER PLEDGE; He Calls Promise to Repeal Rate Rise a 'Demagogic Play to Galleries.' | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/hitler-removes-hotheads-from-posts-on-frontier.html | Hitler Removes Hotheads From Posts on Frontier | True | By the Canadian Press. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/barnard-prepares-to-assemble-arch-sculptor-to-display-plasten-model.html | BARNARD PREPARES TO ASSEMBLE ARCH; Sculptor to Display Plasten Model of Huge Work on Armistice Day. BEGAN IT 15 YEARS AGO 5 to 7 Years Required to Complete It in Marble -- He Plans New Bronze Relief. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/marylebone-karachi-draw.html | Marylebone, Karachi Draw. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/delmore-is-seized-in-dry-raid-death-former-republican-leader-in-new.html | DELMORE IS SEIZED IN DRY RAID DEATH; Former Republican Leader in New Jersey Hunted 3 Years in Death of Agent. SPEEDY TRIAL IS PLANNED Arrests After Slaying of J.G. Finiello Led to Killing of Several State's Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fair-plans-for-repeal-personal-responsibility-day-set-for-nov-8-at.html | FAIR PLANS FOR REPEAL.; 'Personal Responsibility Day' Set for Nov. 8 at Chicago. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/norriss-plea-to-president.html | Norris's Plea to President. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rey-dr-d-r-leef-educator-64-dies-professor-emeritus-of-greek-at.html | REY. DR. D. R. LEEf EDUCATOR, 64, DIES; Professor Emeritus of Greek at University of Tennessee, Holding Post 1917-32. PASTOR NUMBER OF YEARS Native of Canada, Was Ordained in 1897iReceived Ph. D. From University of Wisconsin. | True | 1 Special to Tat New TORE Truss. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Tropical Radio To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dutch-plan-new-boycott-committee-asks-doctors-not-to-use-medicines.html | DUTCH PLAN NEW BOYCOTT; Committee Asks Doctors Not to Use Medicines From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/further-decline-noted-in-business-recession-that-began-in-july.html | FURTHER DECLINE NOTED IN BUSINESS; Recession That Began in July Continued in Last 6 Weeks, Statisticians Report. GENERAL INDUSTRY OFF Consumer Buying Also Gained Less Than Seasonal Amount During September. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/appointed-in-teed-case-semple-named-to-administer-64-estates.html | APPOINTED IN TEED CASE.; Semple Named to Administer 64 Estates Involved In Theft. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/hastipast-scores-by-margin-of-nose-holds-on-in-closing-strides-to.html | HASTIPAST SCORES BY MARGIN OF NOSE; Holds On in Closing Strides to Outlast Ladino in Feature at Laurel. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/president-takes-up-deadlock-on-coal-he-weighs-captive-mine.html | PRESIDENT TAKES UP DEADLOCK ON COAL; He Weighs 'Captive Mine' Situation After Negotiations Come to Nothing. UNIONS SCORED IN REPORT Richberg Blames Rivalry for Illinois Warfare -- No Excuse for 'Lawlessness,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/new-deal-brings-a-sales-tax-in-effect-on-food.html | 'New Deal' Brings a Sales Tax, in Effect, on Food. | True | By Arthur Krock. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/williams-backs-tested-face-varsity-line-in-scrimmage-salsich-passes.html | WILLIAMS BACKS TESTED.; Face Varsity Line In Scrimmage -- Salsich Passes Well. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/colgate-squad-departs-32-players-leave-hamilton-after-final-workout.html | COLGATE SQUAD DEPARTS.; 32 Players Leave Hamilton After Final Workout at Home. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/years-fire-loss-put-at-billion.html | Year's Fire Loss Put at Billion. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | B.R.C. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/town-bars-married-teachers.html | Town Bars Married Teachers. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/witness-on-rackets-becomes-defendant-complainant-in-recent-laundry.html | WITNESS ON RACKETS BECOMES DEFENDANT; Complainant in Recent Laundry Trials Faces Court on Coercion Charge. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/something-about-the-art-of-acting-in-a-romantic-comedy-entitled-the.html | Something About the Art of Acting in a Romantic Comedy Entitled 'The Curtain Rises.' | True | By Brooks Atkinson. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mrs-carolyn-q-hooker-i.html | MRS. CAROLYN Q. HOOKER. I | True | Special to THE Nsw YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rutgers-linemen-tested-stage-scrimmage-as-backfield-men-try-pmc.html | RUTGERS LINEMEN TESTED.; Stage Scrimmage as Back-Field Men Try P.M.C. Passes. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fordham-also-honored-smith.html | Fordham Also Honored Smith. | True | HAROLD J. McAULEY. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/judge-knox-backs-irving-trust-plan-unwilling-to-return-to-system.html | JUDGE KNOX BACKS IRVING TRUST PLAN; Unwilling to Return to System That Led to Bankruptcy Ring, He Tells Committee. URGES OFFICIAL RECEIVERS Admits Bank Regime Is 'Not Ideal' and Big Fees to Few Lawyers Were 'Unwise.' | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/artists-creditors-meet-trustee-named-under-receiving-order-against.html | ARTIST'S CREDITORS MEET.; Trustee Named Under Receiving Order Against Bairnsfather. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/faith-in-roosevelt-voiced-by-garner-vice-president-and-farley.html | FAITH IN ROOSEVELT VOICED BY GARNER; Vice President and Farley Praise His Leadership in Speeches to Democrats at Fort Worth. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cornelia-m-suydam-of-plainfield-is-wed-daughter-of-the-h-7-saydams.html | CORNELIA M. SUYDAM OF PLAINFIELD IS WED; Daughter of the H. 7'. Saydams Becomes the Bride of John William Herpel 2d. | True | Special to THK Niw YORK TIMCC. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/farm-strike-set-tomorrow-noon-holiday-group-chiefs-of-five-states.html | FARM STRIKE SET TOMORROW NOON; Holiday Group Chiefs of Five States, Meeting in St. Paul, Issue National Call. FOR FORCING AN NRA CODE Neglect of Rural America Is Charged -- Move Is Rebuffed in Ohio and Indiana. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mrs-arnold-cards-90-to-win-at-golf-takes-lowgross-prize-in-oneday.html | MRS. ARNOLD CARDS 90 TO WIN AT GOLF; Takes Low-Gross Prize in One-Day Play at Pelham.-- Mrs. Learned Low-Net Victor. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lynch-aide-accused-of-taking-poll-book-borough-presidents-secretary.html | LYNCH AIDE ACCUSED OF TAKING POLL BOOK; Borough President's Secretary Says He Got Permission to Remove Voters' list. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/hitler-stresses-burdens-at-home-insisting-germans-want-peace-he.html | HITLER STRESSES BURDENS AT HOME; Insisting Germans Want Peace, He Says His Mission Is to End Widespread Privation. FOR AMITY WITH FRANCE Reiterates Equality Bid but Asserts Youth Are Trained to Fight Reds, Not for War. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/long-drill-for-syracuse-varsity-works-at-dummy-scrimmage-against.html | LONG DRILL FOR SYRACUSE.; Varsity Works at Dummy Scrimmage Against Cornell Plays. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/field-goal-5-to-1-victor-at-empire-annexes-head-decision-over.html | FIELD GOAL, 5 TO 1, VICTOR AT EMPIRE; Annexes Head Decision Over Malimou After Exciting Duel Through Stretch. MEXICO SCORES IN OPENER Overcomes The Heathen by Two Lengths -- Phantom Legion Finishes Third. | True | By Bryan Field. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/pope-holds-public-consistory.html | Pope Holds Public Consistory. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ford-to-get-strike-plea-head-of-edgewater-plant-confers-with.html | FORD TO GET STRIKE PLEA.; Head of Edgewater Plant Confers With Committee on Demands. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/galvin-quits-post-as-port-chairman-personal-business-given-as.html | GALVIN QUITS POST AS PORT CHAIRMAN; Personal Business Given as Reason for Action -- Place on Board to Be Retained. GENERAL DYER SUCCESSOR Resigning Director Has Served Authority for 11 Years -- Head of Body Since 1928. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/nazis-disavow-news-link-ministers-take-names-from-papers-identified.html | NAZIS DISAVOW NEWS LINK.; Ministers Take Names From Papers Identified With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sixth-av-building-resold-to-trinity-church-corporation-buys-tall.html | SIXTH AV. BUILDING RESOLD TO TRINITY; Church Corporation Buys Tall Commercial Structure at Watts Street. SELLER HELD IT A WEEK Other Manhattan Trading Is Confined to Leasing of Dwellings and Business Structures. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/milk-pact-offered-for-new-york-area-five-states-are-represented-by.html | MILK PACT OFFERED FOR NEW YORK AREA; Five States Are Represented by Group Submitting Plan to Wallace for Hearing. ASK PRODUCTION QUOTAS Administrative Board Sought to Represent Producers and Maintain Price Parity. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/industrial-stocks-move-lower-in-london-paris-market-rallies-berlin.html | Industrial Stocks Move Lower in London; Paris Market Rallies: Berlin Prices Sag | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/reichstag-fire-trial-delayed.html | Reichstag Fire Trial Delayed. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/gold-in-london-bank-is-little-changed-u36000-decrease-in-past-week.html | GOLD IN LONDON BANK IS LITTLE CHANGED; u36,000 Decrease in Past Week -- Circulation Reduced and Reserve Ratio Higher. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/no-cook-seem-in-india-but-american-disciple-of-gandhi-disappears.html | NO COOK SEEM IN INDIA.; But American Disciple of Gandhi Disappears Again. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/average-volume-of-reserve-bank-credit-gains-45000000-in-week-to-oct.html | Average Volume of Reserve Bank Credit Gains $45,000,000 in Week to Oct. 18 | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/works-on-new-plays-boston-college-also-practices-blocking-before.html | WORKS ON NEW PLAYS.; Boston College Also Practices Blocking Before Departure. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/terms-are-stated-for-utilities-deal-commonwealths-power-asks-to.html | TERMS ARE STATED FOR UTILITIES DEAL; Commonwealths Power Asks to Join in Reorganizing of 2 Former Subsidiaries. NATIONAL GAS INVOLVED Also General Public Utilities -- Community Power Receiver Seeks Leave to Assent. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/airship-bound-for-chicago.html | Airship Bound for Chicago. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sir-harry-goschen-quits-colin-campbell-will-succeed-him-as-london.html | SIR HARRY GOSCHEN QUITS.; Colin Campbell Will Succeed Him as London Bank Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/french-ministry-holds-franc-safe-bonnet-says-new-rumors-about.html | FRENCH MINISTRY HOLDS FRANC SAFE; Bonnet Says New Rumors About Leaving Gold Standard Are Without Foundation. CAPITALISTS ARE WORRIED Investors See Perils in Budget Row, in Dividends Tax and in Possible 1934 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/citys-police-to-study-correct-english-usage.html | City's Police to Study Correct English Usage | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/laguardia-a-boss-mkee-declares-says-fusion-rival-ousted-two-aides.html | LAGUARDIA A BOSS, M'KEE DECLARES; Says Fusion Rival Ousted Two Aides in 1921 Who Refused to Back Him for Mayor. CITIZENS UNION QUOTED Endorsing LaGuardia Now, It Is Shown to Have Called Him 'Opportunist' in 1929. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/peace-and-commerce.html | PEACE AND COMMERCE. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/extra-session-cost-14000.html | Extra Session Cost $14,000. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sifts-retail-code-ideas-roosevelt-studies-opinions-of-nra-aides-on.html | SIFTS RETAIL CODE IDEAS.; Roosevelt Studies Opinions of NRA Aides on Mark-Up. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wheat-falls-back-after-a-brisk-rise-high-levels-of-movement-reached.html | WHEAT FALLS BACK AFTER A BRISK RISE; High Levels of Movement Reached -- December Up at End -- Distant Futures Off. OTHER GRAINS GO LOWER Embargo on Rye Imports Sought as Another Cargo From the Danube Is Cleared. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/crude-oil-stocks-lower-ickes-gives-first-statistics-under-the-oil.html | CRUDE OIL STOCKS LOWER.; Ickes Gives First Statistics Under the Oil Code. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ranger-six-to-report-at-montreal-today.html | Ranger Six to Report At Montreal Today | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/whisky-for-slayer-on-eve-of-execution-action-of-california-governor.html | WHISKY FOR SLAYER ON EVE OF EXECUTION; Action of California Governor in Allowing 'Last Request' Is Criticized. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wakefield-weds-mary-collins.html | Wakefield Weds Mary Collins. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/refined-oil-output-regulation-aims-to-set-up-ratios-between.html | REFINED OIL OUTPUT; Regulation Aims to Set Up Ratios Between Inventories and Sales in Each District. TO ENFORCE CRUDE QUOTAS Secretary Says Shipments Will Be Barred From States Not Enforcing Rules. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/president-pledges-support-for-seaway-detroit-meeting-also-hears-gov.html | PRESIDENT PLEDGES SUPPORT FOR SEAWAY; Detroit Meeting Also Hears Gov. Olson Warn of Insurrection by Farmers. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/asks-40hour-week-camden-shipbuilder-declares-code-defeats-wage.html | ASKS 40-HOUR WEEK.; Camden Shipbuilder Declares Code Defeats Wage Purpose. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/receiver-for-harriman-bank-is-appointed-indicating-a-move-toward.html | Receiver for Harriman Bank Is Appointed, Indicating a Move Toward Liquidation | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lumber-production-up-but-index-falls-output-under-orders-in-all-but.html | Lumber Production Up, but Index Falls; Output Under Orders in All but Two Areas | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lafayette-shifts-line-yount-and-haas-expected-to-start-in-bucknell.html | LAFAYETTE SHIFTS LINE.; Yount and Haas Expected to Start in Bucknell Game. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/philip-k-parker-vice-treasurer-of-lynn-mass-institution-for-savings.html | PHILIP K. PARKER.; Vice Treasurer of Lynn (Mass.) Institution for Savings. | True | Special to TBB Nsw Yonx Tares. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cummings-wants-medalie-to-remain-he-is-trying-to-persuade.html | CUMMINGS WANTS MEDALIE TO REMAIN; He Is Trying to Persuade Republican District Attorney Here to Serve Out Term. CALLS HIM 'ONE OF BEST' Other Attorneys, Defying Removal, Called 'Inefficient' or Engaged in 'Political Activity.' | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/stitch-mcarthy-gets-court-order-obtains-writ-in-fight-to-keep.html | STITCH M'CARTHY GETS COURT ORDER; Obtains Writ in Fight to Keep Locality Mayors' Election in the City. JERSEY PLANS GO AHEAD Associates, Denouncing Him at Meeting, Adamant on Choice of Atlantic City. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/jersey-6th-in-saving-homes.html | Jersey 6th in Saving Homes. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/french-pressing-loan-plan-in-east-mission-seeking-manchurian.html | FRENCH PRESSING LOAN PLAN IN EAST; Mission Seeking Manchurian Contracts Is Representing Several Paris Concerns. BOND ISSUE IS UNLIKELY Private Banks Are Expected to Finance 'Project Without Consulting Government. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fraternities-bid-101-at-columbia-18-groups-announce-results-of.html | FRATERNITIES BID 101 AT COLUMBIA; 18 Groups Announce Results of Three Days' Pledging in Freshman Class. DELTA PHI LEADS WITH 15 Seven Societies Have Taken No New Members -- Rushing to Continue Throughout Year. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/newcrop-flaxseed-traded.html | New-Crop Flaxseed Traded. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/limited-dividend-set-on-savings-and-loans-state-acting-under.html | LIMITED DIVIDEND SET ON SAVINGS AND LOANS; State, Acting Under Emergency Banking Act, Specifies Rates for Associations. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sees-works-giving-jobs-to-3000000-vg-iden-tells-steel-institute.html | SEES WORKS GIVING JOBS TO 3,000,000; V.G. Iden Tells Steel Institute That Next Spring Will Find Building Really Under Way. NEW PLANTS PREDICTED Major Industries Now Housed in 35 to 70 Year Old Structures, He Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/may-affect-treaty-negotiations-british-subscribe-argentine-loan.html | May Affect Treaty Negotiations.; BRITISH SUBSCRIBE ARGENTINE LOAN | True | Special to THE NEW YORK TIMES.By John W. White. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/landscape-wins-prize.html | Landscape Wins Prize. | True | By Edward Alden Jewell.special To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/text-of-mckee-address-charging-relief-graft.html | Text of McKee Address Charging Relief Graft | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wife-guilty-of-murder-mercy-asked-for-newark-woman-in-seconddegree.html | WIFE GUILTY OF MURDER.; Mercy Asked for Newark Woman In Second-Degree Verdict. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/exhibits-to-trace-the-progress-of-humanity-as-lobby-show-for-film.html | Exhibits to Trace the Progress of Humanity As Lobby Show for Film 'The World Changes' | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/city-revives-plan-for-harlem-bridge-span-project-dormant-for-years.html | CITY REVIVES PLAN FOR HARLEM BRIDGE; Span Project, Dormant for Years, Will Seek $10,000,000 Federal Subsidy. TRAFFIC DEMANDS CITED Halley, New Head of Structures Department, Sends Details of Undertaking to Mayor. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/gold-stocks-drop-in-bank-of-france-decline-for-week-37000000-francs.html | GOLD STOCKS DROP IN BANK OF FRANCE; Decline for Week 37,000,000 Francs -- Outgo in Six Weeks 277,000,000 Francs. COVERAGE EXCEEDS 100% Circulation Down 879,000,000 Francs -- Sight Balances Abroad Unchanged. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/art-works-lost-in-150000-fire-eleanor-norcross-paintings-are-among.html | ART WORKS LOST IN $150,000 FIRE; Eleanor Norcross Paintings Are Among Treasures Burned in Fitchburg Museum. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/relief-in-leprosy-claimed-for-dye-aide-of-rockefeller-unit-in-the.html | RELIEF IN LEPROSY CLAIMED FOR DYE; Aide of Rockefeller Unit in the Far East Reports Striking Gains in Treatment. USE IN TUBERCULOSIS SEEN Dr. Schieffelin Says Mission Group Now Aids 184 World Colonies for Lepers. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mediation-boards-named-new-york-group-is-among-five-announced-by.html | MEDIATION BOARDS NAMED.; New York Group Is Among Five Announced by Wagner. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/polly-moran-betrothed.html | Polly Moran Betrothed. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/william-j-c-obrien-former-publisher-had-served-in-government.html | WILLIAM J. C. O'BRIEN.; Former Publisher Had Served In Government Printing Office. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/hilly-ousts-woman-aide-for-support-of-mckee.html | Hilly Ousts Woman Aide For Support of McKee | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/late-rally-in-futures-fails-to-equal-early-drop-only-wheat-advances.html | Late Rally in Futures Fails to Equal Early Drop -- Only Wheat Advances in Cash Trading. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/westchester-road-ready-new-link-with-bronx-to-be-opened-with-fete.html | WESTCHESTER ROAD READY; New Link With Bronx to Be Opened With Fete Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/price-level-drops-if-bond-market-government-longterm-issues-are.html | PRICE LEVEL DROPS IF BOND MARKET; Government Long-Term Issues Are Exceptions and Close With Slight Gain. LIQUIDATION ON IN RAILS Interborough Under Pressure -- 'Gold Payment' Loans Weakest in Foreign List. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/chardon-condemns-strike-at-university-puerto-rican-chancellor-warns.html | CHARDON CONDEMNS STRIKE AT UNIVERSITY; Puerto Rican Chancellor Warns That Indiscipline Must End -- 3,000 Stay From Classes. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/officials-praise-family-aid-drive-hopkins-daniels-and-taylor-back.html | OFFICIALS PRAISE FAMILY AID DRIVE; Hopkins, Daniels and Taylor Back $4,000,000 Campaign to Supplement Relief Here. PRIVATE HELP HELD VITAL Public Agencies Cannot Cover Whole Field, They Say -- T. S. Cochran Takes Post. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/zeppelin-starts-north-from-rio-airship-on-its-way-to-chicago-leaves.html | ZEPPELIN STARTS NORTH FROM RIO; Airship, on Its Way to Chicago, Leaves Brazil Field Half Hour After Arrival. CARRYING 17 PASSENGERS Craft, Due at Pernambuco Today, Is in Radio Telephonic Communication With U.S. | True | By Dorothea Momsen.wireless To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/10000-fans-greet-ruth-in-honolulu-he-receives-warm-welcome-on-his.html | 10,000 FANS GREET RUTH IN HONOLULU; He Receives Warm Welcome on His Arrival to Take Part in Exhibition Games. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fire-department.html | Fire Department. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sinkler-is-home-first-leads-lightweight-scullers-in-regatta-at.html | SINKLER IS HOME FIRST.; Leads Lightweight Scullers In Regatta at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/daniel-crqugh-organist-and-choirmaster-of-schenectady-church.html | DANIEL. CRQUGH.; Organist and Choir-Master of Schenectady Church. | True | Special to THIS NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rev-ira-a-hotaling.html | REV. IRA A. HOTALING. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/amherst-ends-workouts-murphy-and-thomas-excel-in-drill-for-hamilton.html | AMHERST ENDS WORKOUTS; Murphy and Thomas Excel in Drill for Hamilton Game. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wynne-gibson-charles-farrell-william-gargan-and-betty-furness-in.html | Wynne Gibson, Charles Farrell, William Gargan and Betty Furness in 'Aggie Appleby, Maker of Men.' | True | By Mordaunt Hall. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/brooklyn-drive-opened-mckee-lays-collapse-of-job-aid-to-abuses-by.html | BROOKLYN DRIVE OPENED; McKee Lays Collapse of Job Aid to Abuses by the Bosses. GIVES 'FAVORITES NAMES Declares Tammany Dictates Stores to Be Used and That Destitute Are Cheated. OFFERS 5-POINT PROGRAM Promises Reorganization of Welfare Groups and Savings so None Shall Go Hungry. RELIEF FUND GRAFT CHARGED BY M'KEE | True | By James A. Hagerty.by James A. Hagerty. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | W.M. CARHART. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/i-col-colin-c-harbottle-i.html | I COL. COLIN C. HARBOTTLE. I | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/beatty-calls-british-fleet-far-too-weak-urges-building-ships-as-in.html | Beatty Calls British Fleet Far Too Weak; Urges Building Ships as in Roosevelt Plan | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/examiner-reports-bancroft-a-suicide-medical-official-says-that.html | EXAMINER REPORTS BANCROFT A SUICIDE; Medical Official Says That Retired Publisher Used Coal Gas in Blacksmith Shop. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/group-to-consider-12meter-problem-north-american-yacht-racing-union.html | GROUP TO CONSIDER 12-METER PROBLEM; North American Yacht Racing Union to Take Up Proposed Series Nov. 17. NICHOLS LIKELY TO REPORT First-Hand Account of the America's Cup Developments Abroad Is Expected. | True | By John Rendel. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/belluscranton.html | BelluScranton. | True | Special to 1st N1/2w YORK TIMES. I | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/harvard-lineup-definitely-named-same-eleven-that-started-in-new.html | HARVARD LINE-UP DEFINITELY NAMED; Same Eleven That Started in New Hampshire Game Will Face Holy Cross. HARD WORK CONCLUDED Coaches Satisfied That Crimson Has Eliminated Faulte on Forward Pass Defense. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ban-on-sea-gulls-lifted-canadian-amateur-teams-permitted-to-play-us.html | BAN ON SEA GULLS LIFTED.; Canadian Amateur Teams Permitted to Play U.S. Sextet. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/nonnordic-books-banned-thuringian-libraries-will-judge-literature.html | NON-NORDIC BOOKS BANNED; Thuringian Libraries Will Judge Literature by Author's Race. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/johnfodntainjr-inventor-ms71-holland-tunnel-and-many-buildings.html | JOHNFODNTAINJR, INVENTOR, MS,.71; Holland Tunnel and Many Buildings Throughout U. S. Lighted by His System. MANUFACTURER 40 YEARS Installed His First Electric Con- duit Box in Vanderbilt Home in North Carolina. | True | Special to THE Nvw YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/stocks-decline-again-but-wheat-has-irregular-advance-cut-in.html | Stocks Decline Again, but Wheat Has Irregular Advance -- Cut in Discount Rate No Surprise. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/1583-in-auburn-prison.html | 1,583 in Auburn Prison. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/gives-university-selfrule.html | Gives University Self-Rule. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ritchie-impeachment-is-asked.html | Ritchie Impeachment Is Asked. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/julius-g-grundel.html | JULIUS G. GRUNDEL. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/reich-gives-league-notice-of-quitting-wants-no-debate-omits.html | REICH GIVES LEAGUE NOTICE OF QUITTING; WANTS NO DEBATE; Omits Arguments From Brief Announcement in Effort to Keep Down Criticism. REFERENDUM IS WIDENED German People Will Be Asked Whether They Approve of Nazi Policy in General. HITLER SAYS AIM IS PEACE Stresses Widespread Privation at Home -- Tax Cuts for Those Aiding Air Defense. | True | By Guido Enderis.wireless To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/princeton-varsity-tested-on-defense-scrubs-with-coach-martineau.html | PRINCETON VARSITY TESTED ON DEFENSE; Scrubs, With Coach Martineau Emulating Montgomery, Complete Many Passes. LE VAN, MACMILLAN STAR Excel With Chick Kaufman in Punting Drill -- Placement Kicking Also Stressed. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/howard-as-shakespeare-wins-london-plaudits-in-new-this-side.html | HOWARD AS SHAKESPEARE.; Wins London Plaudits In New 'This Side Idolatry.' | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lincoln-filene-drops-initial.html | Lincoln Filene Drops Initial. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dickinson-to-honor-22-degrees-will-be-conferred-at-sesquicentennial.html | DICKINSON TO HONOR 22.; Degrees Will Be Conferred at Sesquicentennial. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/juilliard-contest-set-composers-manuscripts-must-be-submitted-by.html | JUILLIARD CONTEST SET.; Composers' Manuscripts Must Be Submitted by Dec. 1. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/william-johnson.html | WILLIAM JOHNSON.. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/to-study-jersey-bank-plans.html | To Study Jersey Bank Plans. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/labor-rise-shown-in-monthly-indices-payrolls-according-to-index-do.html | LABOR RISE SHOWN IN MONTHLY INDICES; Payrolls, According to Index, Do Not Keep Pace With Employment Gains. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dartmouth-finishes-drive-for-penn-game-scrubs-use-red-and-blue.html | DARTMOUTH FINISHES DRIVE FOR PENN GAME; Scrubs Use Red and Blue Aerial Attack -- Squad of 33 Chosen for Philadelphia Trip. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/market-rallies-in-paris.html | Market Rallies in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/society-entertains-as-seaglade-opens-hosts-include-mr-and-mrs-c-s.html | SOCIETY ENTERTAINS AS SEAGLADE OPENS; Hosts Include Mr. and Mrs. C. S. Edwards, John C. Thornes and Miss Mae Flynn. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dr-finley-hailed-on-70th-birthday-educator-celebrates-day-by.html | DR. FINLEY HAILED ON 70TH BIRTHDAY; Educator Celebrates Day by Working After Annual Walk Around Manhattan. SKETCH OF CAREER ISSUED Teachers Are Reminded of His Varied Services to Schools -- Many Send Messages. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/voids-public-enemy-act-michigan-supreme-court-holds-defendants.html | VOIDS 'PUBLIC ENEMY ACT.'; Michigan Supreme Court Holds Defendants' Rights Ignored. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/auto-production-higher-september-output-196082-units-compared-with.html | AUTO PRODUCTION HIGHER.; September Output 196,082 Units Compared With 84,150 in 1932. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/the-depew-mansion-lamps.html | The Depew Mansion Lamps. | True | Mrs. GEORGE W. SMITH. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/protests-naming-of-kemper.html | Protests Naming of Kemper. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ccny-on-defensive-holds-final-hard-workout-in-preparation-for.html | C.C.N.Y. ON DEFENSIVE.; Holds Final Hard Workout In Preparation for Drexel. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/henry-retonda.html | HENRY RETONDA. | True | i Special to Tjt NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/miss-filor-plans-bridal-will-be-married-to-dr-james-lyttonsmith-on.html | MISS FILOR PLANS BRIDAL.; "Will Be Married to Dr. James Lytton-Smith on Nov. 4. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/nathan-sigel.html | NATHAN SIGEL: | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/silk-strikers-ask-nra-aid-paterson-group-goes-to-capital-to-press.html | SILK STRIKERS ASK NRA AID; Paterson Group Goes to Capital to Press Fight on Code. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/twohour-session-staged-by-nyu-squad-again-drills-on-defense-with.html | TWO-HOUR SESSION STAGED BY N.Y.U.; Squad Again Drills on Defense, With the Freshman Eleven Showing Colgate Plays. VARSITY IS IMPRESSIVE Smith, Machlowitz, Siegel and Abee Certain to Start in the Back Field Tomorrow. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/bank-clearances-cut-by-holiday-weeks-total-in-twentyone-cities-down.html | BANK CLEARANCES CUT BY HOLIDAY; Week's Total in Twenty-one Cities Down 11.7 Per Cent From Year Ago. HIGHER IN SOME CENTRES New York Shows Drop of 13.1% for Week, but Slight Gain for Fortnight. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/john-smith.html | JOHN SMITH. | True | Special to THE New YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/flat-in-bronx-sold-loan-rate-cut-to-5.html | Flat in Bronx Sold, Loan Rate Cut to 5% | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/indian-schools-aided-in-7324137-works-fiftyday-schools-will-be.html | INDIAN SCHOOLS AIDED IN $7,324,137 WORKS; Fifty-Day Schools Will Be Built -- Allotments Include $47,500 for Morristown Park. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cycle-police-praised-bolan-in-radio-address-tells-of-work-by.html | CYCLE POLICE PRAISED.; Bolan, in Radio Address, Tells of Work by Motorized Force. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/germany-moves-to-gain-markets-foreign-trade-office-is-set-up-to.html | GERMANY MOVES TO GAIN MARKETS; Foreign Trade Office Is Set Up to Keep Exporters in Touch With Government. TO SIFT COMMERCE PLANS Possibility of State Control of Trade Hinges on Work of New Advisory Group. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/favored-in-wisconsin.html | Favored in Wisconsin. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rogers-bobs-up-again-at-a-democratic-shindig.html | Rogers Bobs Up Again At a Democratic Shindig | True | WILL ROGERS. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mayor-heads-show-at-times-sq-rally-10000-in-broadway-hear-him.html | MAYOR HEADS 'SHOW' AT TIMES SQ. RALLY; 10,000 in Broadway Hear Him Defend Record From Stage on Theatre Marquee. AUDIENCE CLOGS TRAFFIC Floodlights, Amplifiers and Vaudeville Help Emphasize Tammany Pleas. MAYOR HEADS SHOW AT TIMES SQ. RALLY | True | By Warren Moscow.by Warren Moscow. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/us-army-selects-horse-show-team-cole-argo-thomson-and-raguse-again.html | U.S. ARMY SELECTS HORSE SHOW TEAM; Cole, Argo, Thomson and Raguse Again to Compete in Garden Exhibition. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/decision-delayed-on-vote-machines-board-again-puts-off-ruling-after.html | DECISION DELAYED ON VOTE MACHINES; Board Again Puts Off Ruling After Day of Argument Over Minor Parties. MAYORALTY LIST CUT TO 8 Indus Union Candidates Taken From Ballot -- McKee Fails to Get the Bottom Line. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/defy-north-dakota-wheat-embargo.html | Defy North Dakota Wheat Embargo. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/pompadours-villa-resold-for-38000-hotel-des-reservoirs-versailles.html | POMPADOUR'S VILLA RESOLD FOR $38,000; Hotel des Reservoirs, Versailles, Bid In by Government in June, Changes Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/navy-league-asks-british-ship-policy-protests-any-reconsidering-of.html | NAVY LEAGUE ASKS BRITISH SHIP POLICY; Protests Any Reconsidering of 10,000-Ton Cruisers in American Plans. POINTS TO CRUISING RANGE Letter to London League Urges 'Action' to Prove Friendship of the Two Countries. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/active-role-in-the-world-bank-likely-for-us-under-new-policy.html | Active Role in the World Bank Likely for Us Under New Policy; Elimination of War Debt Link May End Stimson Ban and Acceptance by Harrison of Place on Board Would Bring Cooperation on Monetary Problems. ACTIVE ROLE FOR US IN WORLD BANK DUE | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/big-standard-oil-plan-for-merger-is-given-up.html | Big Standard Oil Plan For Merger Is Given Up | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/daladier-losing-ground-on-budget-socialists-reject-pay-cuts-as-aid.html | DALADIER LOSING GROUND ON BUDGET; Socialists Reject Pay Cuts as Aid in Offsetting Deficit of 7,500,000,000 Francs. CABINET IS ENDANGERED French Currency Declines on Bourse as Inflation Looms as an Alternative to Economy. | True | BY P.j. Philip.wireless To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fun-in-french.html | Fun in French. | True | M.H. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/beer-racket-case-dropped-in-brooklyn-four-accused-of-assault-are.html | BEER RACKET CASE DROPPED IN BROOKLYN; Four Accused of Assault Are Released for Lack of Evidence -- Complainant Also Freed. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/a-czar-for-hard-liquor-industry-is-advised-to-begin-doing-its-own.html | A CZAR FOR HARD LIQUOR.; Industry Is Advised to Begin Doing Its Own Policing Now. | True | C.B.D. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dahlias-growing-taller.html | Dahlias Growing Taller. | True | HERMAN W. VAUGHAN. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/nutt-resigns-post-as-party-treasurer-sanders-lauds-service-for.html | NUTT RESIGNS POST AS PARTY TREASURER; Sanders Lauds Service for Republicans -- G.F. Getz of Chicago Named. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wesleyan-squad-on-edge-perfects-new-offensive-in-hard-scrimmage.html | WESLEYAN SQUAD ON EDGE.; Perfects New Offensive In Hard Scrimmage With Cubs. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/coal-miner-slain-in-illinois-march-act-is-laid-to-united-worker-as.html | COAL MINER SLAIN IN ILLINOIS MARCH; Act Is Laid to United Worker as 15,000 Progressives Swarm in Springfield. TROOPS ARE HELD READY Richberg Presents a Solution Which Is Adopted by U.M.W. and Two Operators' Groups. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/laguardia-greets-his-friend-obrien-rivals-for-mayor-exchange-hearty.html | LAGUARDIA GREETS HIS 'FRIEND, O'BRIEN'; Rivals for Mayor Exchange Hearty Backslaps as They Meet at Club Forum. McKEE, SOLOMON ATTEND 4 Candidates Take Turns at Expounding City's Needs Before Civic Groups. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cut-pleases-washington.html | Cut Pleases Washington. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/machinegun-code-bars-purchase-by-gangsters.html | Machine-Gun Code Bars Purchase by Gangsters | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cathedral-group-honored-by-tea-mrs-robert-bacon-hostess-at-her.html | CATHEDRAL GROUP HONORED BY TEA; Mrs. Robert Bacon Hostess at Her Westbury Home After Report on Progress. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/firms-and-stocks-shift-on-exchange-celotex-listing-is-continued.html | FIRMS AND STOCKS SHIFT ON EXCHANGE; Celotex Listing Is Continued -- Trading in Roan Antelope, Now on Curb, Requested. STETSON WILL SELL SEAT Ludlum Steel to Reduce Shares -- Scarritt & Bardach Formed -- New Loewi Partner. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/army-squad-of-51-off-to-cleveland-will-have-full-strength-for-the.html | ARMY SQUAD OF 51 OFF TO CLEVELAND; Will Have Full Strength for the Illinois Battle -- Cadet Corps Stays at Home. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/3000-fire-at-bolton-priory.html | $3,000 Fire at Bolton Priory. | True | Special to THE NEW YORK TIMES | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ball-seriously-ill.html | Ball Seriously Ill. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/roosevelt-sends-invitation-to-hedin-asks-explorer-now-in-china-to.html | ROOSEVELT SENDS INVITATION TO HEDIN; Asks Explorer Now in China, to Visit Him After Survey Trip to Sinkiang Province. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/city-budget-issue-must-be-met-today-board-is-expected-to-include.html | CITY BUDGET ISSUE MUST BE MET TODAY; Board Is Expected to Include $41,672,000 for Pensions and Bank Loan Safeguard. $37,609,135 RISE LIKELY No Additions Permitted After Tonight -- Women Charge New Taxes Must Be Levied. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/duke-of-york-suffers-chill.html | Duke of York Suffers Chill. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/montanana-ask-wheat-ban.html | Montanana Ask Wheat Ban. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cotton-is-easier-crop-moving-fast-big-port-receipts-and-weak.html | COTTON IS EASIER; CROP MOVING FAST; Big Port Receipts and WeaK Securities Counteract Government Buying. END EVEN TO 5 POINTS OFF. Offers in South Reported Fewer -- Many Growers Expected to Accept Federal Loans. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/jo-skinner-dead-newark-attorney-i-member-of-legal-department-of.html | J.O. SKINNER DEAD; NEWARK ATTORNEY; i Member of Legal Department of Insurance Firm Wrote 'Notaries' Manual.' | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/grau-regime-loses-abc-radicals-aid-break-with-army-in-cuba-is.html | GRAU REGIME LOSES ABC RADICALS' AID; Break With Army in Cuba Is Believed Immiment as Revolt Rumor Spreads. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/laguardia-holds-digest-poll-lead-gets-136379-of-first-281090-votes.html | LAGUARDIA HOLDS DIGEST POLL LEAD; Gets 136,379 of First 281,090 Votes -- McKee Has 102,172 and OBrien 34,922. MAYOR IS LOSING GROUND First Report Gave Him 16.01% of Ballots, but Second Shows Him With Only 12.42%. | True |  | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/miss-harper-in-golf-final.html | Miss Harper in Golf Final. | True |  | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/solomon-assails-laguardia-issues-socialist-lays-the-defeat-of.html | SOLOMON ASSAILS LAGUARDIA ISSUES; Socialist Lays the Defeat of Housing Bill to 'Republican Allies' of Fusion Rival. CALLS CAMPAIGN A SHAM Declares 9-Point Program on Relief Meaningless Unless $15,000,000 a Month Is Spent. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/text-of-millss-address-for-fusion.html | Text of Mills's Address for Fusion | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/maryland-begins-lynching-inquiry-governor-orders-action-and.html | MARYLAND BEGINS LYNCHING INQUIRY; Governor Orders Action and Reiterates That Somerset Officials Are to Blame. HIS IMPEACHMENT ASKED Socialists Make Demand -- Roosevelt Intervention Is Urged by Negro Group. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mrs-frank-nostrand-delegate-to-presbyterian-synod-found-dead-in-bed.html | MRS. FRANK NOSTRAND.; Delegate to Presbyterian Synod Found Dead In Bed. | True | Special to THZ New YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/reserve-bank-cuts-rediscounts-to-2-reduction-by-12-of-1-held-in.html | RESERVE BANK CUTS REDISCOUNTS TO 2%; Reduction by 1/2 of 1% Held in Wall Street Justified by Money Rates. CREDIT EXPANSION SLOWER System Reports Drop in Buying of Bonds -- Brokers' Loans Up $34,000,000. RESERVE BANK CUTS REDISCOUNTS TO 2% | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/obrien-gains-seen-in-rivals-fights-backers-hold-his-dignified-drive.html | O'BRIEN GAINS SEEN IN RIVALS' FIGHTS; Backers Hold His Dignified Drive Will Elect Him, While Opponents Hurt Each Other. COUNT ON VOTERS' DISGUST Claim to Full Credit for 4-Year Plan Is Pressed -- Queens Group Is Organized. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/president-studies-high-salary-curb-tax-power-is-urged-as-means-of.html | PRESIDENT STUDIES HIGH SALARY CURB; Tax Power Is Urged as Means of Controlling Stipends in Big Industries. FOUR SURVEYS UNDER WAY Trade Board Holds It Has the Right to Obtain Data if Not Voluntarily Given. PRESIDENT STUDIES HIGH SALARY CURB | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lehman-is-expected-to-sign-bills-today-city-relief-measures-are.html | LEHMAN IS EXPECTED TO SIGN BILLS TODAY; City Relief Measures Are Ready -- Court Test Looms on the Monroe County Plan. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/roads-in-east-move-to-get-cheaper-coal-icc-says-carriers-fuel-costs.html | Roads in East Move to Get Cheaper Coal; I.C.C. Says Carriers' Fuel Costs Too Much | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/valid-complaints-to-nra-are-few-majority-either-unfounded-or-due-to.html | VALID COMPLAINTS TO NRA ARE FEW; Majority Either Unfounded or Due to Misunderstanding, Deputy Asserts. MANY ADJUSTED AMICABLY Of 13,000 Cases Filed Here Only 500 Were Found Worthy of Further Investigation. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/arthur-w-hayden-deputy-grand-regent-in-new-eng-land-of-order-of.html | ARTHUR W. HAYDEN.; Deputy Grand Regent In New Eng- land of Order of Moose. | True | Special to THE Ntew YORK TIME. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/definite-word-wanted-president-urged-to-declare-unequivocally.html | DEFINITE WORD WANTED.; President Urged to Declare Unequivocally Against Inflation. | True | ALBERT W. VAN GELDER. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/150000-death-suit-starts.html | $150,000 Death Suit Starts. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/campbell-reported-likely-for-oshea-job-but-school-board-has-set-no.html | CAMPBELL REPORTED LIKELY FOR O'SHEA JOB; But School Board Has Set No Date for an Election -- Not Required Before Jan. 31. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/to-build-homes-for-workers.html | To Build Homes for Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/prelate-and-sage-in-piano-contest-william-allen-white-tells-how-he.html | PRELATE AND 'SAGE' IN PIANO CONTEST; William Allen White Tells How He and Cardinal O'Connell Passed Time on Ship. RESULT 'HORSE AND HORSE' Churchman Praises Mussolini for Changes in Italy, Even in People Themselves. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/byrd-is-ready-to-sail-admiral-is-recovering-ship-prepares-to-load.html | BYRD IS READY TO SAIL.; Admiral Is Recovering -- Ship Prepares to Load Planes. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/obrien-vetoes-tax-on-savings-banks-mayor-also-kills-proposed-city.html | O'BRIEN VETOES TAX ON SAVINGS BANKS; Mayor Also Kills Proposed City Levy on Insurance Companies -- Thanks Lehman for Aid. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/hog-tax-dates-are-set-processing-levy-will-increase-gradually-to-2.html | HOG TAX DATES ARE SET.; Processing Levy Will Increase Gradually to $2 by Feb. 1. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rush-for-gold-in-london-record-purchases-of-bars-are-laid-to-fears.html | RUSH FOR GOLD IN LONDON; Record Purchases of Bars Are Laid to Fears of Paper Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/opposed-in-some-states.html | Opposed in Some States. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/tieup-threatens-gasoline-stations-25000-workers-newly-formed-as-af.html | TIE-UP THREATENS GASOLINE STATIONS; 25,000 Workers, Newly Formed as A.F. of L. Unit, Demand Rise in Pay. NRA VIOLATIONS CHARGED Queens Laundry Owners to Stage Protest Over Drivers' Terms -- Brewers Agree on Code. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/buys-land-for-distillery-philadelphia-company-proposes-to-erect.html | BUYS LAND FOR DISTILLERY; Philadelphia Company Proposes to Erect 'Largest Plant in World.' | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/westchester-items-houses-and-residential-sites-listed-in-sales.html | WESTCHESTER ITEMS.; Houses and Residential Sites Listed in Sales. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/vote-for-825000-school.html | Vote for $825,000 School. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/allen-explains-copied-material-back-from-abroad-he-lays-use-of-miss.html | ALLEN EXPLAINS 'COPIED' MATERIAL; Back From Abroad, He Lays Use of Miss Winter's Data on Russia to 'Blunder.' SAYS HE CONFUSED NOTES Wrote Articles Hurriedly From Memoranda Assembled Over Seven Weeks, He Asserts. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lindbergh-advises-delay-on-air-route-says-ocean-service-by-way-of.html | LINDBERGH ADVISES DELAY ON AIR ROUTE; Says Ocean Service by Way of Greenland Must Await Survey in Winter. TAKES A HOPEFUL VIEW Colonel Reveals Findings at a Luncheon in London -- Chats With Prime Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/japan-cautions-reich-hopes-nazis-wont-turn-predjudice-against-japan.html | JAPAN CAUTIONS REICH.; Hopes Nazis Won't Turn Predjudice Against Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/open-fresh-inquiry-in-lindbergh-case-justice-agents-take-it-over.html | OPEN FRESH INQUIRY IN LINDBERGH CASE; Justice Agents Take It Over From Treasury Bureau Under Cummings's Order. RECENT DATA TO BE USED Possible Link With Abductions Solved Lately Is Studied -- President Backs Shift. OPEN FRESH INQUIRY IN LINDBERGH CASE | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/prr-system-sets-door-freight-plan-tariffs-filed-for-handling-of.html | P.R.R. SYSTEM SETS DOOR FREIGHT PLAN; Tariffs Filed for Handling of Less Than Carloads, Starting on Dec. 1. SHIFT IN ATTITUDE SEEN Maine Central, B.& M. and Grar i Trunk Western Join Move -- N.Y. Central Holds Aloof. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/laguardia-victory-seen-machine-rule-the-issue-not-bosses-says-mills.html | LAGUARDIA VICTORY SEEN; Machine Rule the Issue, Not Bosses, Says Mills in Attacking McKee. HE FINDS CITY IN REVOLT But Holds Only Fusion Men Have Independence and Courage to Get Reform. NATIONAL LEADERS IN FIGHT Butler, Tuttle and Hughes Jr. to Back Ticket at Rally of Republicans Tonight. MILLS AIDS FUSION; PREDICTS VICTORY | True | By W.a. Warn.by W.a. Warn. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/schlelcherutyson.html | SchlelcheruTyson. | True | Special to THB NEW YORK TIMHS. -^ | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/doris-d-hoffman-becomes-a-bride-married-to-howard-strong-logan-in.html | DORIS D. HOFFMAN BECOMES A BRIDE; Married to Howard Strong Logan in Chester Hill M. E. Church, Mt. Vernon. ,f\ SHE HAS FIVE ATTENDANTS W. J. Logan Jr. Best Man for His BrotheruReception Fol- lows the Ceremony. > | True | Special to THE NEW YOKX TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/stage-penalties-held-too-hasty-rosenblatt-says-committee-here-was.html | STAGE PENALTIES HELD TOO HASTY; Rosenblatt Says Committee Here Was Curbed Because It Lacked Authority. ACTION IS UP TO JOHNSON Brady Asserts He Will Resign Unless Supported -- He Makes Charge of 'Petty Politics.' | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fusion-memorial-honors-parkhurst-leaders-praise-antitammany.html | FUSION MEMORIAL HONORS PARKHURST; Leaders Praise Anti-Tammany Crusader as Forerunner of Present Campaign. PROPHET, SAYS LAGUARDIA Seabury Declares Fusion Aim Is Downfall of Partisan Government in City. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/american-dies-in-nice-mrs-rachel-w-wilzin-was-said-to-be-widow-of.html | AMERICAN DIES IN NICE.; Mrs. Rachel W. Wilzin Was Said to Be Widow of Philadelphian. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/acts-to-let-b-o-cut-some-service-icc-permits-filing-of-tariffs-to.html | ACTS TO LET B. & O. CUT SOME SERVICE; I.C.C. Permits Filing of Tariffs to Cancel Operation of Several B., R. & P. Lines. MOVE FOR ECONOMY SEEN Commission, Withholding Final Approval, Issues Order Despite a Protest From Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/pitt-eleven-practices-then-sees-worlds-fair.html | Pitt Eleven Practices, Then Sees World's Fair | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/british-are-eager-for-italian-amity-this-is-shown-in-the-tributes.html | BRITISH ARE EAGER FOR ITALIAN AMITY; This Is Shown in the Tributes Paid Drummond, Who Goes as Ambassador to Rome. ANXIETIES ARE STRESSED MacDonald Says the Community of Interests With Italy Is a 'Reassuring Factor.' | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/13-swim-records-receive-approval-group-of-7-ncaa-marks-set-during.html | 13 SWIM RECORDS RECEIVE APPROVAL; Group of 7 N.C.A.A. Marks Set During 1932-33 Campaign Heads the List. CENTURY TIME A FEATURE Walter Spence Credited With 0:51.6 for 100-Yard Free Style -- 2 New I.S.A. Standards. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/harris-wins-golf-tourney.html | Harris Wins Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/c-c-clements-lawyer-is-dead-served-in-navy-in-civil-waru-pioneer-of.html | C. C. CLEMENTS, LAWYER, IS DEAD; Served in Navy in Civil Waru Pioneer of Denver, Where a Division Bears His Name. | True | Special to THE Niw YORK Trass. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lima-to-play-for-penn-gets-fullback-post-as-engle-and-palombo.html | LIMA TO PLAY FOR PENN.; Gets Fullback Post as Engle and Palombo Return to Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/bait-selling-curb-in-code-explained-namm-in-statement-on-loss.html | 'BAIT SELLING' CURB IN CODE EXPLAINED; Namm, in Statement on 'Loss Limitation' Provision, Stresses Retail Store Evil. DENIES ANY PRICE FIXING 10% Mark-Up Is Defended as Means of Defraying Part of Cost of Service. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/holds-revolt-possible-dr-angell-speculates-on-aftermath-if-nra.html | HOLDS REVOLT POSSIBLE; Dr. Angell Speculates on Aftermath if NRA Should Fail. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mae-west-is-a-colonel-she-is-commissioned-by-governor-laffoon-of.html | MAE WEST IS A COLONEL; She is Commissioned by Governor Laffoon of Kentucky. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/rockefeller-asks-bar-to-liquor-ads-objection-by-agencies-sign.html | ROCKEFELLER ASKS BAR TO LIQUOR ADS; Objection by Agencies, Sign Concerns, Newspapers and Magazines Are Expected. USE OF RADIO LIMITED Late Instalment of Report Lists Rules on Publicity Control After Repeal. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/creditors-to-get-offer-realty-associates-securities-composition-is.html | CREDITORS TO GET OFFER.; Realty Associates Securities Composition Is For 10% in Cash. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/japans-envoy-in-north.html | Japan's Envoy In North. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/holy-cross-on-defense-works-for-more-than-an-hour-against-harvard.html | HOLY CROSS ON DEFENSE.; Works for More Than an Hour Against Harvard Plays. | True | Special to THE NEW YORK TIMES. | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/henderson-opposes-use-of-4power-pact-says-resort-to-it-now-would.html | HENDERSON OPPOSES USE OF 4-POWER PACT; Says Resort to It Now Would Damage Arms Conference and the Treaty Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/schnabel-hailed-at-philharmonic-playing-of-beethovens-fourth.html | SCHNABEL HAILED AT PHILHARMONIC; Playing of Beethoven's Fourth Concerto a High Point in Brilliant Concert. A NEW WORK BY JANACEK 'Taras Bulba' Rhapsody and 3d Symphony of Brahms Given Under Walter's Baton. | True | By Olin Downes. | C1B 205193 |