Exhibit A129

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/crowley-selects-fordham-lineup-injured-mcdermott-greatly-improved.html | CROWLEY SELECTS FORDHAM LINE-UP; Injured McDermott, Greatly Improved, to Start at Quarterback Tomorrow. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/strike-on-postoffice-job-ends.html | Strike on Postoffice Job Ends. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wiggin-pools-sold-chase-bank-stock-affiliate-and-banker.html | WIGGIN POOLS SOLD CHASE BANK STOCK; Affiliate and Banker Participated Through Own Corporations, Senators Are Told. INQUIRY INTO CUBAN LOANS Committee Yields as Aldrich Demands That Newspaper Hints Be Challenged. WIGGIN POOLS SOLD CHASE BANK STOCK | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/suspect-is-seized-in-theft-in-park-exconvict-scad-to-have-been.html | SUSPECT IS SEIZED IN THEFT IN PARK; Ex-Convict Scad to Have Been Identified by Two Victims of Series of Robberies. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/drew-marks-67th-year-bishop-mcconnell-among-speakers-at-university.html | DREW MARKS 67TH YEAR.; Bishop McConnell Among Speakers at University Celebration. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/denies-receiver-for-bank-court-refuses-to-grant-plea-of-mount.html | DENIES RECEIVER FOR BANK; Court Refuses to Grant Plea of Mount Vernon Trust Stockholder. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/patenotres-suit-upheld-french-advocate-general-contends-bank-must.html | PATENOTRE'S SUIT UPHELD; French Advocate General Contends Bank Must Meet Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/jewish-pageant-grosses-450000-18000-see-the-20th-and-final.html | JEWISH PAGEANT GROSSES $450,000; 18,000 See the 20th and Final Performance of "Romance of a People." $200,000 GOES TO CHARITY Zionist Groups Get Largest Share to Help German Jews Settle in Palestine. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/scores-five-touchdowns-browns-forward-passes-prove-effective-in.html | SCORES FIVE TOUCHDOWNS; Brown's Forward Passes Prove Effective in Two-Hour Drill. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wrighthargreaves-mines.html | Wright-Hargreaves Mines. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/kresel-jurors-see-shorthand-notes-photostatic-copies-of-inquiry.html | KRESEL JURORS SEE SHORTHAND NOTES; Photostatic Copies of Inquiry Record Supplied When Stenographer Testifies. HIS CHANGES STRESSED Defense Counsel Reads Law Barring Removal of Grand Jury Transcripts. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/approving-the-articles.html | Approving the Articles. | True | I.C. EDREHI. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/new-collector-ousts-18-rasquin-asks-resignation-of-deputies-mostly.html | NEW COLLECTOR OUSTS 18.; Rasquin Asks Resignation of Deputies, Mostly Republicans. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dollar-declines-to-7027c-gold-franc-recovers-5-14-points-following.html | DOLLAR DECLINES TO 70.27C GOLD; Franc Recovers 5 1/4 Points Following Sharp Break on Preceding Day. STERLING GAINS 4 CENTS French Deny They Will Leave Gold, but Rumors Persist Here and in London. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/doctor-says-6-out-of-10-here-have-one-short-leg.html | Doctor Says 6 Out of 10 Here Have One Short Leg | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/british-subscribe-argentine-loan-pinedo-asserts-success-of-issue.html | BRITISH SUBSCRIBE ARGENTINE LOAN; Pinedo Asserts Success of Issue Assures Thawing of London's Frozen Funds. HAILS SENSE OF BRITONS Hull Says Exchange Ban May Affect Trade Talks -- Data on Credits Sought Here. | True | By John W. White.special Cable To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/sales-in-new-jersey-factory-in-union-city-and-various-homes.html | SALES IN NEW JERSEY.; Factory in Union City and Various Homes Conveyed. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/drop-in-building-permits-but-outlay-rose-97-per-cent-in-september.html | DROP IN BUILDING PERMITS; But Outlay Rose 9.7 Per Cent in September Over August. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/pamgurtydead-postoffce-offlcfal-superintendent-of-meals-at-eighth.html | P.A.M'GURTYDEAD; POSTOFF1CE OfflCfAL; Superintendent of Meals at Eighth Avenue Building-^-<; ttl Nearly a Year. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/canadian-whisky-ready-for-repeal-40000000-gallons-of-matured-liquor.html | CANADIAN WHISKY READY FOR REPEAL; 40,000,000 Gallons of Matured Liquor Is Stocked Up by Distillers. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/scottsboro-cases-again-set-for-trial-special-session-of-the-alabama.html | SCOTTSBORO CASES AGAIN SET FOR TRIAL; Special Session of the Alabama Court Will Be Held at Decatur Nov. 27. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/private-charity-still-needed.html | PRIVATE CHARITY STILL NEEDED. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fined-for-calling-aryan-a-jew.html | Fined for Calling 'Aryan' a Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/czechs-move-for-air-defense.html | Czechs Move for Air Defense. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/siamese-prince-flees-rebel-leader-is-reported-to-have-escaped-in.html | SIAMESE PRINCE FLEES.; Rebel Leader Is Reported to Have Escaped in Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/william-sosinsky.html | WILLIAM SOSINSKY. | True | Special to THE NBW Tons TIMKS. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cf-conn-is-dead-noted-as-engineer-secretary-and-treasurer-of-the-j.html | C.F. CONN IS DEAD; NOTED AS ENGINEER; Secretary and Treasurer of the J. G. Whije Corporation Since 1916. WITH CONCERN 26 YEARS Early in Career Served Genera) Electric CompanyuMember of Many Societies. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/aerial-work-for-lehigh-expect-forward-pass-will-be-used-against.html | AERIAL WORK FOR LEHIGH.; Expect Forward Pass Will Be Used Against Penn State. Special to THE NEW YORK TIMES. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/dr-george-quinn.html | DR. GEORGE QUINN. | True | Special to THE Nsw YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/elizabeth-bars-nazi-rally.html | Elizabeth Bars Nazi Rally. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/300834-for-elevator-pool.html | $300,834 for Elevator Pool. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/british-creditors-of-germany-protest-call-on-the-government-to-act.html | BRITISH CREDITORS OF GERMANY PROTEST; Call on the Government to Act, Charging Dutch and Swiss Bondholders Are Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/lansbury-opposes-a-preventive-war-british-labor-leader-says-allies.html | LANSBURY OPPOSES A 'PREVENTIVE WAR'; British Labor Leader Says Allies Are Honor-Bound to Cut Their Armaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/subpoena-for-mkee-is-vacated-by-court-justice-cohnrefuses-to-let.html | SUBPOENA FOR M'KEE IS VACATED BY COURT; Justice CohnRefuses to Let Fusion Attorney Question Nominee in Ballot Suit. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mino-of-boston.html | MINO OF BOSTON. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/chrysler-reports-7190148-profit-statement-shows-167-a-share-earned.html | CHRYSLER REPORTS $7,190,148 PROFIT; Statement Shows $1.67 a Share Earned on Capital Stock in Quarter. DECLINE LAID TO COSTS Preceding Period Yielded $7,785,616 Net -- Assets Increase $24,978,991 in Year. CHRYSLER REPORTS $7,190,148 PROFIT | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/liquor-smuggling-laid-to-price-rise-new-listing-of-medicinal-rates.html | LIQUOR SMUGGLING LAID TO PRICE RISE; New Listing of Medicinal Rates Is Expected to Curb the Flow of Contraband. SEIZED STOCK CHECKED UP Its Sale Is Anticipated -- Cummings Plans a 'Constructive' Ruling on Advertising. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/grace-f-cowles-engaged-to-wed-spence-school-graduate-to-become.html | GRACE F. COWLES ENGAGED TO WED; Spence School Graduate to Become Bride of Ledyard Dickinson Gardner. CEREMONY NEXT MONTH Miss Cowles a Debutante of 1930 SeasonaFiance a Graduate of Williams College. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/new-submarine-launched-champagne-used-in-sponsoring-of-the-cachalot.html | NEW SUBMARINE LAUNCHED; Champagne Used in Sponsoring of the Cachalot at Portsmouth. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/slum-plan-urged-for-red-hook-area-proposal-for-a-6665935-brooklyn.html | SLUM PLAN URGED FOR RED HOOK AREA; Proposal for a $6,665,935 Brooklyn Housing Project Submitted to Board. CITY WOULD GET $141,848 No Tax Exemption Asked by Private Group, Which Would Seek Funds From RFC. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mrs-royal-r-ingersoll.html | MRS. ROYAL R. INGERSOLL. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/milton-c-work-gravely-iii.html | Milton C. Work Gravely III. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/foxx-injured-in-game-broke-bone-in-left-foot-in-exhibition-contest.html | FOXX INJURED IN GAME.; Broke Bone in Left Foot in Exhibition Contest. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/cornell-works-in-secret-dummy-scrimmage-against-syracuse-plays.html | CORNELL WORKS IN SECRET; Dummy Scrimmage Against Syracuse Plays Keeps Squad Busy. | True | Special to THE NEW YORK TIMES | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/fliers-bodies-found-those-of-three-americans-who-lost-lives-in.html | FLIERS' BODIES FOUND.; Those of Three Americans Who Lost Lives in Nicaragua Recovered. | True | By Tropical Radio To the New York Times. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/visitor-confuses-french-senators-cw-jurney-sergeantatarms-at.html | VISITOR CONFUSES FRENCH SENATORS; C.W. Jurney, Sergeant-at-Arms at Washington, Has a Busman's Holiday in Paris. TRIES TO DO WINE ERRAND Jumbled Reports in Newspapers Send Him Seeking Another Interpreter to Explain. | True | Wireless to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/city-water-treated-for-rare-turbidity-muddied-upstale-by-storms-it.html | CITY WATER TREATED FOR RARE TURBIDITY; Muddied Up-Stale by Storms, It Requires Clarifying Process Costing $1,000 a Day. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/straws-in-the-wind.html | STRAWS IN THE WIND. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/mortgage-on-new-basis-reorganization-plan-on-coney-island-property.html | MORTGAGE ON NEW BASIS.; Reorganization Plan on Coney Island Property Is Agreed To. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/latin-americans-set-trade-talk-in-chile-chamber-of-commerce-will.html | LATIN AMERICANS SET TRADE TALK IN CHILE; Chamber of Commerce Will Hold Meeting in Valparaiso in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/staff-meeting.html | Staff Meeting. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/thomas-p-wrinn.html | THOMAS P. WRINN. | True | Special to Tag Niw YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/bronx-club-backs-mkee-quits-dolen-leader-continues-loyal-to-obrien.html | BRONX CLUB BACKS M'KEE, QUITS DOLEN; Leader Continues Loyal to O'Brien and Tries in Vain to Remain District Head. FLYNN TAKES HAND IN ROW Appears Unexpectedly to Speak at Meeting of Captains, Who Endorse Action of Board. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/clemson-defeated-by-south-carolina-14000-see-victors-register-early.html | CLEMSON DEFEATED BY SOUTH CAROLINA; 14,000 See Victors Register Early Touchdown on Pass to Triumph, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/government-acts-on-harbor-strike-labor-department-will-seek-to.html | GOVERNMENT ACTS ON HARBOR STRIKE; Labor Department Will Seek to Avert Walk-out of 3,500 on Tugs and Lighters. WAGNER'S AID IS SOUGHT Employers Join in Union's Plea to Him to Help End Deadlock Over 8-Hour Day. | True | | C1B 205193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/raskob-testimony-read-in-mara-suit-1500000-loan-in-campaign-for.html | RASKOB TESTIMONY READ IN MARA SUIT; $1,500,000 Loan in Campaign for Smith Revealed in Action by County Trust. KENNEY A CO-DEFENDANT Corroborates Sports Promoter in Denying Liability for Note He Signed for $20,000. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/town-slashes-valuation-greenburgh-home-of-rockefeller-jr-cuts-levy.html | TOWN SLASHES VALUATION; Greenburgh, Home of Rockefeller Jr., Cuts Levy $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/stokowski-plans-new-radio-series-will-offer-symphonic-works-nightly.html | STOKOWSKI PLANS NEW RADIO SERIES; Will Offer Symphonic Works Nightly With Philadelphia Orchestra Over Network. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/wholesale-prices-rose-in-september-largest-advance-was-in-the-fuel.html | WHOLESALE PRICES ROSE IN SEPTEMBER; Largest Advance Was in the Fuel and Lighting Group of Commodities. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/morris-r-sherrerd-consulting-engineer-on-water-supply-to-city-of.html | MORRIS R. SHERRERD.; Consulting Engineer on Water Supply to City of Newark. | True | Special to THI NKW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/policeman-accused-of-beating-his-horse-mounted-brooklyn-patrolman.html | POLICEMAN ACCUSED OF BEATING HIS HORSE; Mounted Brooklyn Patrolman Suspended -- Passers-by Say He Used Club on Animal. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/government-purchases.html | GOVERNMENT PURCHASES. | True | | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/ulm-sets-new-mark-for-australia-flight-lands-from-england-in-6-days.html | ULM SETS NEW MARK FOR AUSTRALIA FLIGHT; Lands From England in 6 Days 18 Hours, Bettering Record of Kingsford-Smith 11 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/income-tax-regulations.html | Income Tax Regulations. | True | SIEGMUND ADLER. | C1B 205193 |
| 1933-10-20 | 1933-10-20 | https://www.nytimes.com/1933/10/20/archives/four-men-to-die-for-bronx-killing-jury-finds-them-guilty-of.html | FOUR MEN TO DIE FOR BRONX KILLING; Jury Finds Them Guilty of Murdering a Man to Collect $800 Insurance. FATE OF 3 DECIDED EARLY Doubt Over Fourth Delayed the Verdict -- Prisoners to Get Death Sentence Today. | True | | C1B 205193 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dictators-and-democracy-political-concepts-viewed-as-not-identical.html | DICTATORS AND DEMOCRACY.; Political Concepts Viewed as Not Identical With Their Titles, | True | E.A. RADICE. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2832792-for-aid-is-voted-by-city-6472792-will-be-available-here-in.html | $2,832,792 FOR AID IS VOTED BY CITY; $6,472,792 Will Be Available Here in October, Taylor Says -- Park Work Approved. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/370000-to-public-ln-kendall-will-daughter-of-welfare-worker-aided.html | $370,000 TO PUBLIC IN KENDALL WILL; Daughter of Welfare Worker Aided 34 Institutions Here and Abroad. RELATIVES GET $300,000 Humane Organization in Boston and One in Albany Receive Bequest of $60,000 Each. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-job-and-the-man.html | THE JOB AND THE MAN. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/china-sees-curb-on-japan.html | China Sees Curb on Japan. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/exchange-rules-revised-brazil-requires-registration-of-transactions.html | EXCHANGE RULES REVISED.; Brazil Requires Registration of Transactions in Foreign Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/william-j-alcott-taught-in-engineering-school-of-northeastern.html | WILLIAM. J. ALCOTT.; Taught in Engineering School of Northeastern University. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/roosevelt-sails-to-receive-lld-degree-washington-college-honors-him.html | Roosevelt Sails to Receive LL.D. Degree; Washington College Honors Him Today | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mary-r-meredith-lists-attendants-marriage-to-victor-leslie-will.html | MARY R. MEREDITH LISTS ATTENDANTS; Marriage to Victor Leslie Will Take Place on Nov. 18 in Pelham Church. E. H. LESLIE BEST MAN Maid of Honor to Be Caroline Cutting‚ÄîReception to Follow at Home of Grandfather. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-maryland-lynching.html | THE MARYLAND LYNCHING. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mexican-school-clash-wanes.html | Mexican School Clash Wanes. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/lee-tracy-and-jean-harlow-in-a-comedy-dealing-with-a-zealous-press.html | Lee Tracy and Jean Harlow in a Comedy Dealing With a Zealous Press Agent and a Fiery Film Star. | True | By Mordaunt Hall.b.r.c. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/president-scores-a-publicity-coup-diverts-attention-from-the-revolt.html | PRESIDENT SCORES A PUBLICITY COUP; Diverts Attention From the Revolt Against NRA by His Soviet Statement. BUT FARMERS WOULD GAIN Russian Recognition Would Benefit Them in Opening Large New Markets. | True | By Arthur Krock.special To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/plan-to-aid-bondholders-outlined.html | Plan to Aid Bondholders Outlined | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/delaware-bridge-loan-plea.html | Delaware Bridge Loan Plea. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/english-bishop-believes-in-life-on-other-planets.html | English Bishop Believes In Life on Other Planets | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rutgers-jayvees-on-top-open-season-by-scoring-32to0-victory-over.html | RUTGERS JAYVEES ON TOP.; Open Season by Scoring 32-to-0 Victory Over Panzer. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dr-angells-position.html | Dr. Angell's Position. | True | JAMES R. ANGELL. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/australia-restores-pay-house-votes-increases-for-cabinet-and.html | AUSTRALIA RESTORES PAY.; House Votes Increases for Cabinet and Members of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/charles-fl-seym-weds-miss-speer-rites-in-st-bartholomews-are-marked.html | CHARLES fl. SEYM WEDS MISS SPEER; Rites in St. Bartholomew's Are Marked by Playing of an Original Bridal March. NOTED FAMILIES UNITED Couple Both Descendants of Men Who Figured in the Early History of Country. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/cotton-advances-as-hedging-lags-washington-rumors-improve-buying.html | COTTON ADVANCES AS HEDGING LAGS; Washington Rumors Improve Buying, but Offerings Increase on Way Up. GAINS ARE 5 TO 8 POINTS Cooperatives Reported Moving to Obtain Larger Loans From the Treasury. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/london-market-affected.html | London Market Affected. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/morgan-back-poses-and-gives-interview-not-a-prophet-he-says-to-some.html | Morgan, Back, Poses and Gives Interview; 'Not a Prophet,' He Says to Some Queries | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/losses-turn-to-gains-on-report-of-recognition-for-russia-most-cash.html | Losses Turn to Gains on Report of Recognition for Russia -- Most Cash Quotations Also Rise. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2286-home-seizures-averted-last-week-total-properties-saved-from.html | 2,286 HOME SEIZURES AVERTED LAST WEEK; Total Properties Saved From Foreclosure by Federal Agency Reach 20,243. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/grains-in-uprush-hit-limits-of-rises-buying-laid-to-government.html | GRAINS IN UPRUSH HIT LIMITS OF RISES; Buying, Laid to Government, Causes Heavy Covering and Soaring of Prices. PROFIT-TAKING FELT LATER Final Gains: Wheat 2 3/8 to 4c, Corn 7/8 to 1 1/4, Oats 1 1/2 to 2, Rye 2 1/2 to 2 3/4. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/kathryn-ray-bride-in-secret-marriage-former-vanities-girl-wed-to-ma.html | KATHRYN RAY BRIDE IN SECRET MARRIAGE; Former Vanities Girl Wed to M.A. Unzue of Argentina in New Jersey Week Ago. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/borah-hails-roosevelt-says-link-with-soviet-would-be-a-stroke-of.html | BORAH HAILS ROOSEVELT.; Says Link With Soviet Would Be 'a Stroke of Genius.' | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/catholic-u-wins-250-finn-dashes-67-yards-to-score-as-chattanooga-is.html | CATHOLIC U. WINS, 25-0.; Finn Dashes 67 Yards to Score as Chattanooga Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/extra-session-bills-signed-by-lehman-city-measures-are-approved.html | EXTRA SESSION BILLS SIGNED BY LEHMAN; City Measures Are Approved Without Comment -- Monroe Aid Put Up to Local Bodies. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/grocery-sales-rose-31-in-september-estimated-value-as-compared-with.html | GROCERY SALES ROSE 3.1% IN SEPTEMBER; Estimated Value as Compared With August Was Based on Sampling of Chain Stores. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/tire-makers-point-to-33000000-tax-industry-facing-deficit-pays-this.html | TIRE MAKERS POINT TO $33,000,000 TAX; Industry, Facing Deficit, Pays This for 1933, Says A.L. Viles at Code Hearing. BACKS NRA, HE ASSERTS Labor Spokesman Asks 30-Hour Week -- Petroleum Equipment Men Also Testify. | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rise-of-13599024-in-citys-budget-voted-by-board-620562176-proposed.html | RISE OF $13,599,024 IN CITY'S BUDGET VOTED BY BOARD; $620,562,176 Proposed Total, but $532,026,996 Will Be Raised by Taxes. PENSION FUNDS INCLUDED But Not $23,950,000 Fixed in Bank Deal -- Budget $24,000,000 Out of Balance. RISE OF $13,599,024 IN BUDGET IS VOTED | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/deals-in-manhattan-various-properties-figure-in-leasehold-deals.html | DEALS IN MANHATTAN.; Various Properties Figure in Leasehold Deals. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/harvards-eleven-awaits-holy-cross-holds-final-workout-for-game-at.html | HARVARD'S ELEVEN AWAITS HOLY CROSS; Holds Final Workout for Game at Cambridge -- Crowd of 45,000 Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/ship-board-favors-questioned-in-1930-justice-agent-said-they-might.html | SHIP BOARD FAVORS QUESTIONED IN 1930; Justice Agent Said They 'Might Constitute Criminal Acts,' Senate Committee Hears. NO ACTION ON CHARGE Craft Sold to Henry Herberman Alleged to Have Been Kept in Repair by Government. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/retail-cost-plus-reported-deleted-president-said-to-have-stricken.html | RETAIL COST PLUS REPORTED DELETED; President Said to Have Stricken Price Fixing Provision From Code. MISLEADING, IS CHARGED Drug Group Counsel Asserts Neither NRA Nor Women's Clubs Approve Mark-Up. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/governor-berry-supports-the-nra.html | Governor Berry Supports the NRA. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/urges-extension-of-adult-training-dr-zook-points-to-increased.html | URGES EXTENSION OF ADULT TRAINING; Dr. Zook Points to Increased Leisure Time in Talk to Librarians. ALLEN DEPLORES 'HURRY' Author at Chicago Says Interest in Culture Is Reviving -- 'Funeral' Libraries Scored. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/petition-against-poors.html | Petition Against Poor's. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dollar-and-pound-up-in-paris.html | Dollar and Pound Up in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/shifts-by-credit-unions-banking-department-reports-also-new-safe.html | SHIFTS BY CREDIT UNIONS.; Banking Department Reports Also New Safe Deposit Concern. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/wrigley-declines-post-controlling-owner-of-cubs-will-not-accept.html | WRIGLEY DECLINES POST.; Controlling Owner of Cubs Will Not Accept Presidency. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/c-w-h-arnold-exjudge-dies-succumbs-to-heart-attack-in-office-of.html | C. W. H. ARNOLD, EX-JUDGE, DIES; Succumbs to Heart Attack in Office of Physician Here Before Being Examined. ELECTED TO BENCH IN 1912 Retired From Dutchess County Court in 1930uAided in Form- ing Child Welfare System. | True | Special to THE NBW YOHK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/we-sign-film-pact-at-geneva.html | We Sign Film Pact at Geneva. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/edwards-triumphs-in-880.html | Edwards Triumphs in 880. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/internal-revenue-rose-in-september-318985678-collected-was-a-rise.html | INTERNAL REVENUE ROSE IN SEPTEMBER; $318,985,678 Collected Was a Rise of $102,504,321 From Last Year. QUARTER ALSO HAD GAIN Beer Yielded $42,565,332 in the First 3 Months of Fiscal Year -- Tobacco Taxes Up. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/degree-to-french-envoy-lafayette-honors-de-laboulaye-on-founders.html | DEGREE TO FRENCH ENVOY.; Lafayette Honors de Laboulaye on Founders Day. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/ccny-opposes-drexel-bear-replaces-kelly-at-guard-for-philadelphia.html | C.C.N.Y. OPPOSES DREXEL; Bear Replaces Kelly at Guard for Philadelphia Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/army-and-illinois-at-scene-of-battle-40000-expected-to-see-elevens.html | ARMY AND ILLINOIS AT SCENE OF BATTLE; 40,000 Expected to See Elevens Come to Grips in Stadium at Cleveland. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mrs-rittenhou5e-engaged-to-wed-her-troth-to-stuyvesant-l-french-is.html | MRS. RITTENHOU5E ENGAGED TO WED; Her Troth to Stuyvesant L. French Is Revealed to Phila- delphia Friends. | True | Special to TEE NBW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/navy-and-virginia-ready-rivals-end-football-practice-for-battle-at.html | NAVY AND VIRGINIA READY.; Rivals End Football Practice for Battle at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/litvinoff-picked-for-roosevelt-parley-diverted-from-diplomatic-trip.html | Litvinoff, Picked for Roosevelt Parley, Diverted From Diplomatic Trip to Turkey | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/cotton-forwardings-index-advances-again-cloth-trade-spotty-as.html | Cotton Forwardings Index Advances Again; Cloth Trade Spotty as Staple Fluctuates | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fusion-nominee-says-rosoff-buses-bar-ad.html | Fusion Nominee Says Rosoff Buses Bar Ad | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/terry-to-take-old-job-will-continue-with-sales-force-of-memphis-oil.html | TERRY TO TAKE OLD JOB.; Will Continue With Sales Force of Memphis Oil Company. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/bronxville-defeats-pelham-high-9-to-7-greenes-field-goal-in-last-30.html | BRONXVILLE DEFEATS PELHAM HIGH, 9 TO 7; Greene's Field Goal in Last 30 Seconds Decides -- Other Westchester Results. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/nevlnustratford.html | NevlnuStratford. | True | Snetisl it> THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/salem-eleven-victor-stone-stars-in-137-triumph-over-west-va.html | SALEM ELEVEN VICTOR.; Stone Stars in 13-7 Triumph Over West Va. Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/miss-mary-o-myers-bride-in-bronxville-her-marriage-to-horace.html | MISS MARY O. MYERS BRIDE IN BRONXVILLE; Her Marriage to Horace Hording Rosenqttest Takes Place in Christ Church. | True | I Special to THE TTEW ^bRK TIMES. o' | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/gets-third-film-theatre-lawton-acquires-galety-to-be-run-as.html | GETS THIRD FILM THEATRE.; Lawton Acquires Galety to Be Run as Continuous Playhouse. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/herriot-denies-poisoning-goes-to-gien-for-convalescence-wants-to.html | HERRIOT DENIES POISONING; Goes to Gien for Convalescence -- Wants to Forget Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2500-hear-heifetz-at-county-centre-mrs-olneys-series-opens-in-white.html | 2,500 HEAR HEIFETZ AT COUNTY CENTRE; Mrs. Olney's Series Opens in White Plains as Violinist Gives Varied Program BIG RISE IN SUBSCRIPTIONS Patronage for Season Reported as 50 Per Cent Over That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/irving-triumphs-over-horace-mann-tarrytown-school-victor-at.html | IRVING TRIUMPHS OVER HORACE MANN; Tarrytown School Victor at Football, 18-13, on Passes -- Other Results. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/nazis-tighten-the-rules-for-onedish-sunday.html | Nazis Tighten the Rules For 'One-Dish Sunday' | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/roosevelts-move-wins-wide-backing-most-of-the-senators-and.html | ROOSEVELT'S MOVE WINS WIDE BACKING; Most of the Senators and Representatives Commenting Favor the Step. ROOSEVELT'S MOVE WINS WIDE BACKING | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/paris-luxury-hotels-are-suffering-losses-americans-hit-by-exchange.html | Paris Luxury Hotels Are Suffering Losses; Americans, Hit by Exchange, Cut Visits Short | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/strachey-foresees-world-communism-british-author-says-trend-is.html | STRACHEY FORESEES WORLD COMMUNISM; British Author Says Trend Is Inevitable With Barbarism as Only Alternative. NRA POLICY IS CRITICIZED Roosevelt Program Is Regarded as 'Prelude to Fascism' by Writer on Economics. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/carnera-to-see-premier-will-fly-to-rome-today-for-an-audience-with.html | CARNERA TO SEE PREMIER.; Will Fly to Rome Today for an Audience With Mussolini. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/miss-arthur-engaged-cheshire-conn-girl-to-be-wed-to-james-oliver.html | MISS ARTHUR ENGAGED.; Cheshire (Conn.) Girl to Be Wed to James Oliver Pease. | True | Special to THB N*w YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/harrison-12-pleasantville-0.html | Harrison, 12; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/bull-enters-a-china-shop-spares-china-and-queen.html | Bull Enters a China Shop; Spares China and Queen | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/world-is-darkening-tomlinson-declares-diplomatists-since-armistice.html | WORLD IS DARKENING, TOMLINSON DECLARES; Diplomatists, Since Armistice, Have Ridden Gun-Carriages, Says British Novelist. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/miss-lucile-c-mellen-long-identified-with-campfire-girls-work-in.html | MISS LUCILE C. MELLEN.; Long Identified With Campfire Girls' Work in Bay State. | True | Special to THB NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2614595-granted-for-new-york-relief-pennsylvania-gets-25000-to-aid.html | $2,614,595 GRANTED FOR NEW YORK RELIEF; Pennsylvania Gets $25,000 to Aid Teachers, Illinois $1,993 654, Arkansas $50,000. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/nra-called-a-tragic-failure.html | NRA Called a "Tragic Failure." | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rooseveltkalinin-notes.html | Roosevelt-Kalinin Notes | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/grains-rise-in-argentina-news-of-farm-strike-here-and-russian.html | GRAINS RISE IN ARGENTINA.; News of Farm Strike Here and Russian Buying Advance Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/washington-not-surprised.html | Washington Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/banker-sentenced-in-theft.html | Banker Sentenced in Theft. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/germany-to-alter-businesses-slowly-keppler-admits-it-will-require.html | GERMANY TO ALTER BUSINESSES SLOWLY; Keppler Admits It Will Require Years to Get Rid of All the Corporative Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/gustayus-leight-attorney-is-dead-practiced-extensively-in-the.html | GUSTAYUS LEIGHT, ATTORNEY, IS DEAD; Practiced Extensively in the Wholesale Dress Tradeu His Age Was 40. RECEIVED DEGREE IN 1915 Fordham Law School Graduate uActive in Welfare Work of This City and New Jersey. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/women-voters-prevail-6710000-on-spanish-election-lists-men-total.html | WOMEN VOTERS PREVAIL.; 6,710,000 on Spanish Election Lists -- Men Total 6,230,000. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/on-the-7th-avenue-roxy-stage.html | On the 7th Avenue Roxy Stage. | True | B.R.C. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/stock-exchange-seat-drops-15000-in-price.html | Stock Exchange Seat Drops $15,000 in Price | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/wisconsin-governor-for-strike.html | Wisconsin Governor for Strike. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/world-bank-silent-on-harrison-bid-but-hope-increases-in-europe.html | WORLD BANK SILENT ON HARRISON BID; But Hope Increases in Europe Reserve Governor Will Serve on Basle Board. CAPITAL EXPECTS ACTION Official Comment, However, Is Deferred Pending Formal Tender of Post. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/bondholders-form-with-federal-aid-body-will-work-for-holders-of.html | BONDHOLDERS FORM WITH FEDERAL AID; Body Will Work for Holders of $8,000,000,000 in Foreign Securities. APPROVED BY PRESIDENT He Puts Services of State and Treasury Departments at Disposal of Committee. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/reserve-banks-cut-rate-chicago-and-cleveland-rediscounts-follow-new.html | RESERVE BANKS CUT RATE.; Chicago and Cleveland Rediscounts Follow New York Reduction. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/schenley-distillers-enlarging-its-plants-net-earnings-77c-a-share.html | Schenley Distillers Enlarging Its Plants; Net Earnings 77c a Share in 22-3 Months | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/duke-of-york-is-better.html | Duke of York Is Better. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fashion-show-held-at-white-sulphur-needlework-guild-benefit-draws.html | FASHION SHOW HELD AT WHITE SULPHUR; Needlework Guild Benefit Draws Large Attendance -- Many of the Colonists Are Models. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/cityowned-utilities-voted.html | City-Owned Utilities Voted. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rangers-report-at-montreal-camp-coach-patrick-expects-19-to-take.html | RANGERS REPORT AT MONTREAL CAMP; Coach Patrick Expects 19 to Take Part in Opening Hockey Drill. BRYDGE, AMERICANS, HURT Amateurs to Have 18 Teams in Chicago -- International League to Start. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/prospect-of-recognition-of-russia-stimulates-stocks-foreign.html | Prospect of Recognition of Russia Stimulates Stocks -- Foreign Exchanges Have Wide Break. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fred-b-chase-dead-communist-leader-descendant-of-new-england.html | FRED B. CHASE DEAD; COMMUNIST LEADER; Descendant of* New England Pilgrims Was Active in Farmers' Organization.. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/agree-on-applying-of-theatre-code-rosenblatt-and-national-committee.html | AGREE ON APPLYING OF THEATRE CODE; Rosenblatt and National Committee End Differences Over Veto on Penalties. CASES GOING TO JOHNSON Understanding Is Reached on Procedure of Submitting Evidence and Advice. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/gain-in-trade-seen-in-banking-groups-many-business-leaders-here.html | GAIN IN TRADE SEEN IN BANKING GROUPS; Many Business Leaders Here Look for Export Rise From Recognition Move. TRADE GAINS SEEN BY SOME LEADERS | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/broderick-upheld-on-sale-of-bank-deal-by-which-depositors-got-50-at.html | BRODERICK UPHELD ON SALE OF BANK; Deal by Which Depositors Got 50% at Once Is Approved by Court in Test. LEVY ON STOCK GRANTED Plea to Void Assessment of $25 a Share in Bank of Europe Case Denied. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/boards-cut-down-veterans-claims-fewer-than-half-the-number.html | BOARDS CUT DOWN VETERANS' CLAIMS; Fewer Than Half the Number Receiving Disability Pay Will Stay on Rolls. HINES ASKS MORE TIME Roosevelt Is Expected to Grant Extension Beyond Oct. 31 to Hear Rest of Cases. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/pasadena-doctor-gets-nobel-prize-thomas-h-morgan-receives-the.html | PASADENA DOCTOR GETS NOBEL PRIZE; Thomas H. Morgan Receives the Medical Award for His Studies of Chromosomes. FUND IS NEARLY $40,000 Scientist Has Revealed Many Secrets of Life Through His Experiments With Flies. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/eastman-project-begun-cornerstone-laid-in-brussels-of-dental-clinic.html | EASTMAN PROJECT BEGUN.; Cornerstone Laid In Brussels of Dental Clinic Given by American. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/arlon-e-atherton-former-chicago-representative-of-boston-nail.html | ARLON E. ATHERTON.; Former Chicago Representative of Boston Nail Company. | True | Special to THB NETW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/polish-exhibition-at-brooklyn-museum-of-art-gari-melchers-memorial.html | Polish Exhibition at Brooklyn Museum of Art -- Gari Melchers Memorial Show. | True | By Edward Alden Jewell. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/federal-action-averts-tug-strike-labor-department-and-wagner-board.html | FEDERAL ACTION AVERTS TUG STRIKE; Labor Department and Wagner Board Stand Ready to Mediate in Dispute. UNION DEFERS WALKOUT 3,500 Workers Instructed to Stay at Their Posts Pending Outcome of Negotiations. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/washington-book-is-bid-in-for-3100-autographed-copy-of-tylers-play.html | WASHINGTON BOOK IS BID IN FOR $3,100; Autographed Copy of Tyler's Play 'The Contrast' Goes at Wilbur Collection Sale. FIRST AMERICAN SUCCESS Five-Act Comedy Was Produced Here in 1787 -- $9,927 Is Realized at Auction. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/million-keystone-democrats.html | Million 'Keystone' Democrats. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/racketless-mexico.html | Racketless Mexico. | True | GUY D'AULBY. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/french-to-welcome-our-russian-action-drawn-close-to-soviet-by-rise.html | FRENCH TO WELCOME OUR RUSSIAN ACTION; Drawn Close to Soviet by Rise of Hitler, Paris Gains by the Strengthening of Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/sheriffs-indakota-to-force-embargo-langer-holding-back-troops-plans.html | SHERIFFS INDAKOTA TO FORCE EMBARGO; Langer, Holding Back Troops, Plans to Halt Wheat Before It Reaches Elevators. TRAINS CONTINUE SHIPPING But Governor Holds Results Are 'Highly Satisfactory,' and Points to 'Fine Effect on Market.' | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/reports-issued-by-corporations-net-for-libbeyowensford-glass-in.html | REPORTS ISSUED BY CORPORATIONS; Net for Libbey-Owens-Ford Glass in Nine Months Equals $1.44 a Share. LOSS SHOWN YEAR BEFORE Statements for Various Periods Issued by Other Concerns, With Comparisons. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/daniel-soot-wins-chase-at-laurel-mrs-goulds-jumper-beats-louis-dor.html | DANIEL SOOT WINS CHASE AT LAUREL; Mrs. Gould's Jumper Beats Louis d'Or and Senado Over 2-Mile Course. TWO JOCKEYS ARE INJURED Collins and Randolph Mills Victims of Spills -- Latter Rushed to Hospital. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/yowell-is-injured-in-eclipse-purse-jockey-unseated-by-zorana.html | YOWELL IS INJURED IN ECLIPSE PURSE; Jockey, Unseated by Zorana, Receives Broken Nose and Leg at Empire. IS RUSHED TO HOSPITAL My Purchase Captures the Race, Leading Mexico and Westy Junior to Wire. | True | By Bryan Field. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/silent-on-arms-dispute-british-white-paper-throws-no-light-on.html | SILENT ON ARMS DISPUTE.; British White Paper Throws No Light on Extra-Parley Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/presidents-send-notes-kalinin-agrees-that-the-anomalous-situation.html | PRESIDENTS SEND NOTES; Kalinin Agrees That the 'Anomalous Situation' Should Be Righted. HOLDS IT HAMPERS PEACE Roosevelt Calls Difficulties of Two Nations 'Serious but Not Insoluble.' FOUR ISSUES OUTSTANDING Propaganda, Kerensky Debt, Seized Property and Rights of Americans Are Problems. ROOSEVELT INVITES TALKS WITH SOVIET | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/compliance-board-reorganized-here-whalen-lists-new-members.html | COMPLIANCE BOARD REORGANIZED HERE; Whalen Lists New Members Representing the Public, Employers and Labor. BAR LEADERS WILL HELP 600 Charges of NRA Violation to Be Studied Next Week -- New Bureaus Set Up. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/miss-avery-betrothed-connecticut-girl-to-become-the-bride-of-ensign.html | MISS AVERY BETROTHED.; Connecticut Girl to Become the Bride of Ensign Bailey. | True | Special to THE NEW TORS TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/1989015000-bid-on-treasury-bonds-cash-subscriptions-up-to-1000-are.html | $1,989,015,000 BID ON TREASURY BONDS; Cash Subscriptions Up to $1,000 Are Allotted in Full on $500,000,000 Issue. EXCHANGES STILL OPEN Holders of Fourth Liberties May Turn Them In for the New Securities. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2-shifts-at-nyu-for-colgate-game-klein-and-walz-will-start-25000.html | 2 SHIFTS AT N.Y.U. FOR COLGATE GAME; Klein and Walz Will Start -- 25,000 Expected to See Battle at Stadium. FORDHAM TEAM ON EDGE Maroon Ready to Face Boston College -- Manhattan Will Play Brooklyn College. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/johns-hopkins-scores-aerial-attack-features-34to0-victory-over.html | JOHNS HOPKINS SCORES.; Aerial Attack Features 34-to-0 Victory Over Loyola. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/8-trade-groups-back-irving-trust-praise-the-banks-handling-of.html | 8 TRADE GROUPS BACK IRVING TRUST; Praise the Bank's Handling of Receiverships in Statement to Inquiry Committee. FIGHT RETURN TO OLD PLAN ' Grip of Monopoly on the Bar' Attacked by Lawyer -- Hearings End Till After Election. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/berlin-quiet-but-steady.html | Berlin Quiet but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/church-activities-of-interest-in-city-squadron-a-to-ride-in-parade.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Squadron A to Ride in Parade Tomorrow to Hear Chaplain, Pastor of St. James. MEMORIAL TO DR. POTTER First Presbyterian to Honor Dr. Parkhurst -- Gideons Will Open Convention Today. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/accord-reached-in-fitkin-group-plan-is-drafted-for-united-american.html | ACCORD REACHED IN FITKIN GROUP; Plan Is Drafted for United American Utility and Pacific Freight Lines. NEW COMPANY PROPOSED Majorities of Holders Approve Agreement Now Ready for Court Action. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/steps-toward-soviet-no-surprise-in-london-daily-herald-says-both-us.html | STEPS TOWARD SOVIET NO SURPRISE IN LONDON; Daily Herald Says Both U.S. and Russia Should Be Congratulated on Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/americans-called-failure-as-group-dr-wj-mayo-at-cleveland.html | AMERICANS CALLED 'FAILURE' AS GROUP; Dr. W.J. Mayo at Cleveland Criticizes a 'Lack of General Education.' AUTO INJURY FUND ASKED Dr. Moorehead Tells Convention Part of 'Gas' Tax Should Go to Community Hospitals. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/lindberghs-greenland-survey.html | LINDBERGH'S GREENLAND SURVEY. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/san-antonio-air-fields-impress-will-rogers.html | San Antonio Air Fields Impress Will Rogers | True | WILL ROGERS. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/club-adopts-new-rules-westchester-country-constitution-changed.html | CLUB ADOPTS NEW RULES.; Westchester Country Constitution Changed -- President Quits. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/iowa-foreclosures-halted.html | Iowa Foreclosures Halted. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/state-loan-leads-next-weeks-list-bonds-for-29500000-to-be-offered.html | STATE LOAN LEADS NEXT WEEK'S LIST; Bonds for $29,500,000 to Be Offered Tuesday -- Rivalry Expected. SEVERAL LARGE ISSUES Four Exceed $1,000,000 Each, And Total Is $38,014,559, Against Average of $13,290,348. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/more-nickel-for-arms-large-british-imports-from-canada-sent-on-to.html | MORE NICKEL FOR ARMS.; Large British Imports From Canada Sent On to Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/theodore-roosevelt-day.html | Theodore Roosevelt Day. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/urges-ritchie-act-in-negros-lynching-dr-broadus-mitchell-calls-for.html | URGES RITCHIE ACT IN NEGRO'S LYNCHING; Dr. Broadus Mitchell Calls for Impeachment of Officials -- Cummings May Get Plea. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/speedy-recognition-is-urged.html | Speedy Recognition Is Urged. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/leticia-parley-delayed-ecuador-is-reported-planning-to-file-claims.html | LETICIA PARLEY DELAYED.; Ecuador Is Reported Planning to File Claims With It. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/price-upswing-halts-but-farmers-at-same-time-get-less-for-their.html | PRICE UPSWING HALTS.; But Farmers at Same Time Get Less for Their Products. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/onus-put-on-bond-seller-club-is-told-all-data-of-municipalities.html | ONUS PUT ON BOND SELLER; Club Is Told All Data of Municipalities Must Be Obtained. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/smithubrainerd.html | SmithuBrainerd. | True | Special to THE NEW YORK TIMES . | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/oregon-triumphs-19-to-0.html | Oregon Triumphs, 19 to 0. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/titulescu-arrives-in-athens.html | Titulescu Arrives in Athens. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/hotel-concern-bankrupt.html | Hotel Concern Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/boy-fatally-hurt-jests.html | Boy, Fatally Hurt, Jests. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/canadian-celanese-drops-plan.html | Canadian Celanese Drops Plan. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/paraguayans-attack-but-bolivia-reports-halting-of-drive-near-fort.html | PARAGUAYANS ATTACK.; But Bolivia Reports Halting of Drive Near Fort Arce. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/sales-in-new-jersey-union-city-factory-and-mahwah-estate-conveyed.html | SALES IN NEW JERSEY.; Union City Factory and Mahwah Estate Conveyed. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/unbeaten-schools-will-meet-today-deerfieldchoate-hotchkisstaft.html | UNBEATEN SCHOOLS WILL MEET TODAY; Deerfield-Choate, Hotchkiss-Taft, Mercersberg-Peddie Games Top Card. | True | By Kingsley Childs. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/winooka-likely-to-stay-special-race-over-turf-at-miami-sought-for.html | WINOOKA LIKELY TO STAY.; Special Race Over Turf at Miami Sought for Australian Horse. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/duquesne-conquers-detroit-eleven-140-strutt-scores-two-touchdowns.html | DUQUESNE CONQUERS DETROIT ELEVEN, 14-0; Strutt Scores Two Touchdowns in Last Period, the First on 51-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mrs-thomas-h-delano.html | MRS. THOMAS H. DELANO. | True | Special to THK NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/needy-artists-fund-now-contains-only-6-240-painters-and-writers-ask.html | Needy Artists' Fund Now Contains Only $6; 240 Painters and Writers Ask for Food | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-modern-wandering-jew.html | The Modern Wandering Jew. | True | H.T.S. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fire-wrecks-university-damage-to-st-josephs-in-new-brunswick-is-put.html | FIRE WRECKS UNIVERSITY.; Damage to St. Joseph's in New Brunswick Is Put at $1,000,000. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/col-george-peed-dead-in-army-post-medical-corps-officer-is-victim-v.html | COL. GEORGE PEED DEAD IN ARMY POST; Medical Corps Officer Is Victim v of Heart Attack at 58u Native of Virginia. SERVED IN THE PHILIPPINES Military Director of American Hospitals in Paris During War uHonored by France. | True | Special to Ton NEW YORK TIMKB. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/loan-plan-weighed-to-pacify-farmers-president-considers-extending.html | LOAN PLAN WEIGHED TO PACIFY FARMERS; President Considers Extending Commodity Credits to Wheat and Corn in West. SAYS TIME MEANS UPTURN Senate Inflationists Contend That Revolt Is a Demand for Currency Action. LOAN PLAN WEIGHED TO PACIFY FARMERS | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/golf-title-to-mrs-jones.html | Golf Title to Mrs. Jones. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/reed-is-awfully-sorry-pennsylvania-senator-regrets-move-for-soviet.html | REED IS 'AWFULLY SORRY.'; Pennsylvania Senator Regrets Move for Soviet Recognition. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/obrien-urged-to-forbid-mass-meeting-by-nazis.html | O'Brien Urged to Forbid Mass Meeting by Nazis | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/new-hampshire-wins-crosscountry-race-beats-harvard-and-dartmouth.html | NEW HAMPSHIRE WINS CROSS-COUNTRY RACE; Beats Harvard and Dartmouth for Second Year in Row -- Crimson Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-late-dr-nitobe.html | The Late Dr. Nitobe. | True | DOROTHY and HOWARD HUSTON. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/youngubrown.html | YounguBrown. | True | Special to THE NEW TORE TIMKS. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/american-credits-are-aim-of-soviet-longterm-loans-to-permit.html | AMERICAN CREDITS ARE AIM OF SOVIET; Long-Term Loans to Permit Purchases in the United States Hoped For Now. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/grau-is-criticized-by-abc-radicals-group-of-supporters-says-the.html | GRAU IS CRITICIZED BY ABC RADICALS; Group of Supporters Says the Cuban Government Fails in Efforts for Order. TWO STUDENTS WOUNDED Sniping Continues and Few Arrests Are Made -- One of Coup Leaders Flees. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/frank-shea.html | FRANK SHEA. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dutch-test-air-defenses-close-to-german-border.html | Dutch Test Air Defenses Close to German Border | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/princeton-beats-lafayette-in-run-opens-crosscountry-season-by.html | PRINCETON BEATS LAFAYETTE IN RUN; Opens Cross-Country Season by Sweeping the First Ten Places to Win, 15-40. BONTHRON SETS RECORD Covers Four and a Quarter Miles in 20:39.6 -- Tiger Freshmen Score, 20-35. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/henry-w-miller-railway-man-dies-vice-president-of-southern-is.html | HENRY W. MILLER, RAILWAY MAN, DIES; Vice President of Southern Is Victim of Heart Attack on Bermuda Vacation. WAS DELIVERY CLERK AT 17 Rose Through Ranks to Head of Operations With Offices in WashingtonuWas 65. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/reich-bans-book-advocating-war-military-science-professors-volume.html | REICH BANS BOOK ADVOCATING WAR; Military Science Professor's Volume Instructing Public Is Ordered Confiscated. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/montclair-plays-00-tie-rutgers-prep-checks-attack-three-times-on-on.html | MONTCLAIR PLAYS 0-0 TIE; Rutgers Prep Checks Attack Three Times on One-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/vermont-vote-dates-set.html | Vermont Vote Dates Set. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/hotel-sued-for-15-years-taxes.html | Hotel Sued for 15 Years' Taxes. | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/prial-holds-taxes-on-realty-too-high-tells-brooklyn-meeting-burden.html | PRIAL HOLDS TAXES ON REALTY TOO HIGH; Tells Brooklyn Meeting Burden Should Be 50 Per Cent Instead of 85 Per Cent. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/davison-describes-elephant-hunting-honor-dinner-guest-recalls.html | DAVISON DESCRIBES ELEPHANT HUNTING; Honor Dinner Guest Recalls Regret at Killing 'Unique, Magnificent' Animal. CAMERA CHASE PREFERRED 2,000 Pictures Taken by Museum Expedition -- Only 50 Shots Fired on Trip. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dickinson-150-years-old-college-celebrates-anniversary-with.html | DICKINSON 150 YEARS OLD.; College Celebrates Anniversary With Three-Day Program. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/a-nearest-laboratory.html | A NEAR-EAST LABORATORY. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/peoples-gas-shows-a-loss-of-151910-in-quarter-explaining-dividend.html | People's Gas Shows a Loss of $151,910 In Quarter, Explaining Dividend Omission | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/haverford-scores-40-tops-princeton-at-soccer-russ-richie-making-two.html | HAVERFORD SCORES, 4-0.; Tops Princeton at Soccer, Russ Richie Making Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/new-play-by-anderson-guild-to-open-mary-of-scotland-at-the-alvin-on.html | NEW PLAY BY ANDERSON.; Guild to Open 'Mary of Scotland' at the Alvin on Nov. 13. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/state-in-bond-deal-aids-jersey-city-buys-1027000-of-6-per-cents-of.html | STATE IN BOND DEAL AIDS JERSEY CITY; Buys $1,027,000 of 6 Per Cents of Municipality for the Sinking Fund. $18,000 PROFIT IS SEEN Montclair, Ridgewood, Westfield, Maplewood and South Orange Issues Disposed Of. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/airport-network-urged-by-bingham-government-should-develop-system.html | AIRPORT NETWORK URGED BY BINGHAM; Government Should Develop System, Aeronautic Association Is Told. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/w-and-j-prevails-80-defeats-xavier-scoring-on-a-blocked-punt-and.html | W. AND J. PREVAILS, 8-0.; Defeats Xavier, Scoring on a Blocked Punt and Safety. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/urgs-one-control-of-transportation-eastman-would-put-trucks-buses.html | URGES ONE CONTROL OF TRANSPORTATION; Eastman Would Put Trucks, Buses and Airplanes Under Federal Regulation. SMALLER TRUCKS URGED Conference at State Officials at Harrisburg Takes Up Limiting Road Vehicles' Size. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/prince-to-wed-new-york-girl.html | Prince to Wed New York Girl. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/penn-and-dartmouth-elevens-meet-today-in-renewal-of-series-that.html | Penn and Dartmouth Elevens Meet Today In Renewal of Series That Began in 1896 | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/amateur-hockey-in-chicago.html | Amateur Hockey in Chicago. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/500-silk-strikers-battle-policemen-more-than-a-dozen-are-hurt-two.html | 500 SILK STRIKERS BATTLE POLICEMEN; More Than a Dozen Are Hurt, Two Critically, in Riot at East Paterson Mill. PRIVATE HOUSE INVADED Many Shots Are Fired, Stones, Knives and Tear Gas Used -- 5 Stabbed in Union Row. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/2-americans-jailed-for-german-profits-pennsylvania-residents-sold.html | 2 AMERICANS JAILED FOR GERMAN PROFITS; Pennsylvania Residents Sold Reich Securities Without Consent of Exchange Control. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fish-sees-soviet-loans-predicts-we-will-help-russia-and-increase.html | FISH SEES SOVIET LOANS.; Predicts We Will Help Russia and Increase Idleness Here. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/e-w-matthews-dies-in-london-british-minister-for-many-years-was.html | E. W. MATTHEWS DIES IN LONDON; British Minister for Many Years Was Secretary of Society to Assist Sailors. | True | Wireless to THI NEW TORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/princeton-ready-to-face-columbia-five-tiger-sophomores-will-start-a.html | PRINCETON READY TO FACE COLUMBIA; Five Tiger Sophomores Will Start Against a Veteran Lion Eleven. LARGE CROWD TO ATTEND More Than 10,000 Blue and White Rooters Expected to Make the Trip. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/graf-zeppelin-sets-course-for-miami.html | GRAF ZEPPELIN SETS COURSE FOR MIAMI | True | Nazi Group at Pernambuco, Brazil, Salutes Eckener Before Airship Takes Off.By Dorothea Momsen.wireless To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/scrutinizing-the-aldermen.html | SCRUTINIZING THE ALDERMEN. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/smith-a-witness-at-suit-on-notes-called-to-refute-testimony-of-mara.html | SMITH A WITNESS AT SUIT ON NOTES; Called to Refute Testimony of Mara and Kenny That They Were Not to Pay. TELLS OF CONFERENCE Says He Told Signers Any Promises by Riordan Were Personal Matters. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/jersey-liquor-hearing-set.html | Jersey Liquor Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/green-insists-soviet-cease-propaganda-af-of-l-believes-president.html | GREEN INSISTS SOVIET CEASE PROPAGANDA; A.F. of L. Believes President Will Make This a Condition of Recognition by Us. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/brown-derby-is-pass-to-world-fair-today-wearers-will-be-honor-guard.html | BROWN DERBY IS PASS TO WORLD FAIR TODAY; Wearers Will Be Honor Guard to Ex-Gov. Smith During Official Welcome. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-farm-relief-program-government-it-is-held-is-exceeding-its.html | THE FARM RELIEF PROGRAM.; Government, It Is Held, Is Exceeding Its Legitimate Authority. | True | HENRY WARE ALLEN. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/public-works-aid-building-upturn-highway-and-river-levee-projects.html | PUBLIC WORKS AID BUILDING UPTURN; Highway and River Levee Projects Are Factors in Contract Rise. GAIN OF 16% LAST MONTH September Awards of $122,615,700 Exceed August Lettings -- Outlook Is Encouraging. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/many-entertain-at-parties-here-dinner-guests-of-albert-e-gallatin.html | MANY ENTERTAIN AT PARTIES HERE; Dinner Guests of Albert E. Gallatin Include Mr. and Mrs. Orme Wilson. MRS. ARRINGTON HOSTESS Major and Lady Metcalfe of London Honored by Mr. and Mrs. Warren Leslie Jr. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/farm-strike-today-more-states-join-leaders-at-omaha-meeting-appeal.html | FARM STRIKE TODAY; MORE STATES JOIN; Leaders at Omaha Meeting Appeal to Business Men for Support. GOVERNORS FAVOR MOVE But South Dakota Executive Attacks Bryan for Not Following Roosevelt. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-farm-revolt.html | THE FARM "REVOLT." | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/30000-jobs-to-aid-tammany-drive-administration-will-expand-both.html | 30,000 JOBS TO AID TAMMANY DRIVE; Administration Will Expand Both Home and Job Relief Rolls Before Election. WORK FOR 8,000 IN BRONX New Blow at Flynn Is Seen in Move -- O'Brien Carries His Campaign to Harlem. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/a-thwarted-romance.html | A Thwarted Romance. | True | A.D.S. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mrs-hawes-golf-victor-cards-93-to-take-low-gross-prize-in.html | MRS. HAWES GOLF VICTOR.; Cards 93 to Take Low Gross Prize in Plainfield Play. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mc-work-still-very-ill.html | M.C. Work Still Very Ill. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/real-estate-taxes.html | Real Estate Taxes. | True | ISAAC SICKLE. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/moscow-glad-but-calm-soviet-conceals-delight-because-it-still-has.html | MOSCOW GLAD BUT CALM; Soviet Conceals Delight Because It Still Has to Make Terms. THE PEOPLE ARE JOYFUL They Remember Gratefully the Aid Given by America During Famine. CREDITS FROM US SOUGHT Russians Also Hope to Add Exports and to Acquire New Strength in the Orient. MOSCOW IS CALM, CONCEALS DELIGHT | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mrs-charles-h-dennis-_____-i-uuuu-i-wife-of-chicago-editor-was.html | MRS. CHARLES H. DENNIS.! _____ i; uuuu I Wife of Chicago Editor Was Noted as Art Patron. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/cornell-has-light-drill-varsity-unchanged-for-game-with-syracuse.html | CORNELL HAS LIGHT DRILL.; Varsity Unchanged for Game With Syracuse Today. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/gehringer-signs-with-tigers.html | Gehringer Signs With Tigers. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rutgers-eleven-scores-lightweights-set-back-princeton-150pounders.html | RUTGERS ELEVEN SCORES.; Lightweights Set Back Princeton 150-Pounders, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/steel-head-hails-new-era-on-way-taylor-tells-structural-institute.html | STEEL HEAD HAILS NEW ERA ON WAY; Taylor Tells Structural Institute That Readjusted Production Is Nearing. WITH ROOSEVELT LEADING President, in Message, Asks Industry to 'Demonstrate Faith in Recovery.' | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/civic-union-backs-a-lone-alderman-baldwin-is-sole-member-of-the.html | CIVIC UNION BACKS A LONE ALDERMAN; Baldwin Is Sole Member of the Board Whom Citizens' Group Would Re-elect. ALGERNON LEE ENDORSED Seven Other Socialists Are on Approved List -- All the Rest Are Fusion Candidates. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/william-edward-palmer.html | WILLIAM EDWARD PALMER. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/detroit-sextet-gets-carrigan.html | Detroit Sextet Gets Carrigan. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/yale-freshmen-prevail-beat-roxbury-school-at-soccer-7-to-1-badger.html | YALE FRESHMEN PREVAIL.; Beat Roxbury School at Soccer, 7 to 1 -- Badger Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/ford-picketing-resumed-1000-at-edgewater-plant-still-on-strike.html | FORD PICKETING RESUMED.; 1,000 at Edgewater Plant Still on Strike Pending Detroit Action. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/must-define-talkies-court-of-appeals-to-decide-on-difference-from.html | MUST DEFINE 'TALKIES.'; Court of Appeals to Decide on Difference From Stage Play. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/hb-lederer-hangs-himself-in-home-husband-of-isabel-leighton-author.html | H.B. LEDERER HANGS HIMSELF IN HOME; Husband of Isabel Leighton, Author and McKee Aide, Found Dead on Park Av. HELD A BROKERAGE POST Wife, Unaware of Act Until Awakened, Says He Had Tried to End Life Previously. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/goebbels-sees-reich-treated-as-inferior-calls-on-germans-to-give.html | GOEBBELS SEES REICH TREATED AS INFERIOR; Calls on Germans to Give Reply to World by Backing Hitler in Plebiscite Nov. 12. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/army-is-extending-its-sway-in-japan-conferences-of-inner-cabinet.html | ARMY IS EXTENDING ITS SWAY IN JAPAN; Conferences of 'Inner Cabinet' Show Its Influence in All Phases of National Life. FUTURE RISKS WEIGHED Preparation for Naval Parley and Quitting of League in 1935 Are Emphasized. | True | By Hugh Byas.special Cable To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/trade-seen-static-expectancy-replacing-action-agency-notes-in-weeks.html | TRADE SEEN STATIC.; Expectancy Replacing Action, Agency Notes in Week's Survey. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/more-federal-credit-urged-by-hayden-banker-advocates-issues-of.html | MORE FEDERAL CREDIT URGED BY HAYDEN; Banker Advocates Issues of Bonds, Like Libertys, Up to $25,000,000,000. | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dollar-up-142c-to-7169-of-par-gold-standard-currencies-drop-sharply.html | DOLLAR UP 1.42C TO 71.69% OF PAR; Gold Standard Currencies Drop Sharply in Heavy Selling of Franc. STERLING FALLS 3 CENTS Exchange Market Still Affected by Rumors Concerning French Budget. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/farm-aid-to-cost-a-billion-in-taxes-proceeds-from-twoyear-plan-will.html | FARM AID TO COST A BILLION IN TAXES; Proceeds From Two-Year Plan Will Go Mostly to Pocketbook of Man on the Soil. CROP CUT IS STIPULATION Cotton Growers First to Get Checks, Summary of Progress of Program Shows. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/carloadings-22-more-than-year-ago-coal-traffic-heavy-index-up-to.html | Carloadings 2.2% More Than Year Ago; Coal Traffic Heavy; Index Up to 60.5 | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/sneezes-swallows-needle.html | Sneezes, Swallows Needle. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/places-on-ballot-of-judges-upheld-appellate-division-affirms-their.html | PLACES ON BALLOT OF JUDGES UPHELD; Appellate Division Affirms Their Right to Emblem of Recovery Party. FINAL TEST ON MONDAY Seabury Announces Court of Appeals Has Arranged to Act on Case Then. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/yale-brown-set-for-38th-contest-lineups-unsettled-because-of.html | YALE, BROWN SET FOR 38TH CONTEST; Line-Ups Unsettled Because of Injuries -- 30,000 Expected to Witness Game. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/south-huntington-water-district.html | South Huntington Water District. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/nazi-leaders-deny-firing-reichstag-alleged-arson-squad-chiefs-take.html | NAZI LEADERS DENY FIRING REICHSTAG; Alleged 'Arson Squad' Chiefs Take Stand With Alibis for Charges Made Abroad. REDS ARRESTS EXPLAINED All Criminals Against State Are Called Marxists -- Van der Lubbe in Dramatic Scene. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dr-j-frederick-hempel-assistant-health-commissioner-of-baltimore.html | DR. J. FREDERICK HEMPEL; Assistant Health Commissioner of' Baltimore Was 69. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/on-luxury-and-character-in-an-english-drama-entitled-the-green-bay.html | On Luxury and Character in an English Drama Entitled 'The Green Bay Tree.' | True | By Brooks Atkinson. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/miss-julia-voght-becomes-a-bride-montclair-girl-is-married-to.html | MISS JULIA VOGHT BECOMES A BRIDE; Montclair Girl Is Married to Stuart Coodwillie in New Jersey Church Ceremony. I ATTENDED BY HER SISTER Miss Virginia Voght \s Maid of Honor and Horace N. Carver Serves as Best Man. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/samuel-m-mccallum.html | SAMUEL M. McCALLUM. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/wins-philadelphia-award.html | Wins Philadelphia Award. | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/loney1-haseell-dies-at-his-desk-admired-figure-in-theatre-life-of.html | LONEY1 HASEELL DIES AT HIS DESK; Admired Figure in Theatre Life of City Succumbs to Cerebral Hemorrhage. NOTED FOR KINDLY ACTS Former Vaudeville Headliner Was Secretary of Jewish Theatrical Guild of America, Inc. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/laguardia-warns-republican-rally-he-is-nonpartisan-serves-notice-he.html | LAGUARDIA WARNS REPUBLICAN RALLY HE IS NONPARTISAN; Serves Notice He Will 'Go Out of Politics' on Taking Hold of City Government. LEADERS SPEAK FOR FUSION Butler Urges Voters to End 'Shameful State' -- Root Sees 'Rare Opportunity.' McKEE ASSAILS MILLS Sees Move to Build Machine for 1936 and Calls LaGuardia 'a Communist at Heart.' LAGUARDIA WARNS REPUBLICAN RALLY | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/emphasizing-temperance.html | Emphasizing Temperance. | True | HARRY M. BOYKO. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/french-press-criticizes.html | French Press Criticizes. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/stocks-in-london-paris-and-berlin-british-market-weak-under.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Weak Under Influence of Slump Here on Preceding Day. FRENCH QUOTATIONS FIRM Rentes, However, Move Against Trend -- Advances Offset Losses in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/hackley-7-scarsdale-high-0.html | Hackley, 7; Scarsdale High, 0. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/inquiry-to-sound-brokers-direct-senators-decide-to-send-out.html | INQUIRY TO SOUND BROKERS DIRECT; Senators Decide to Send Out Questionnaires After the Exchange Refuses Aid. NEW CHASE POOLS TOLD Wiggin Testifies One Made $321,250 Profit -- Boom in Alcohol Stocks Studied INQUIRY TO SOUND BROKERS DIRECT | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/expects-roosevelt-to-end-coal-strike-snyder-after-white-house-talk.html | EXPECTS ROOSEVELT TO END COAL STRIKE; Snyder, After White House Talk, Predicts Pennsylvania Settlement 'in a Few Days.' | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fusion-to-stress-its-independence-big-republican-rally-to-be-the.html | FUSION TO STRESS ITS INDEPENDENCE; Big Republican Rally to Be the Last Under Strictly Party Auspices in Campaign. LEADERS DEFY ALL BOSSES ' Makes No Difference Whether Democrats or Republicans,' Seabury Declares. | True | By W.a. Warn. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/americans-work-at-oshawa.html | Americans Work at Oshawa. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/frederick-miller.html | FREDERICK MILLER. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/text-of-dr-butlers-speech.html | Text of Dr. Butler's Speech | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/insull-confident-he-cannot-be-extradited-as-he-faces-2d-hearing-in.html | Insull Confident He Cannot Be Extradited As He Faces 2d Hearing in Greece Today | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/late-drive-wins-for-temple-137-stonik-breaks-tie-by-scoring-in-last.html | LATE DRIVE WINS FOR TEMPLE, 13-7; Stonik Breaks Tie by Scoring in Last Period of Game With West Virginia. WATTS ALSO GOES ACROSS Mountaineers Get Touchdown on a Pass -- Victors' Running Plays Work Well. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/publisher-held-in-arson-former-owner-of-elizabeth-paper-denies.html | PUBLISHER HELD IN ARSON; Former Owner of Elizabeth Paper Denies Burning Building. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/japanese-ship-sinks-54-lives-are-lost-when-vessel-goes-down-in-a.html | JAPANESE SHIP SINKS.; 54 Lives Are Lost When Vessel Goes Down in a Storm. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/recipient-is-pleased.html | Recipient Is Pleased. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/daladier-gaining-in-budget-dispute-french-premier-gets-support-of.html | DALADIER GAINING IN BUDGET DISPUTE; French Premier Gets Support of Radicals in Campaign to Balance Accounts. HE WARNS THE SOCIALISTS Says He Will Put the Blame on Them for All Results That Would Follow Failure. | True | By P.j. Philip.special Cable To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/buckley-city-chamberlain-dismissed-by-obrien-for-his-loyalty-to.html | Buckley, City Chamberlain, Dismissed By O'Brien for His Loyalty to Flynn | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/two-control-plans-on-liquor-analyzed-rockefeller-report-urges-a.html | TWO CONTROL PLANS ON LIQUOR ANALYZED; Rockefeller Report Urges a State Monopoly Over the Licensing System. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/flies-330-miles-an-hour.html | Flies 330 Miles an Hour. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/hill-team-defeats-poly-prep-by-70-brown-makes-touchdown-from.html | HILL TEAM DEFEATS POLY PREP BY 7-0.; Brown Makes Touchdown From One-Yard Line Near Close of Third Period. SPALDING AERIALS EXCEL 38-Yard Pass, Allowed Because of Interference, Leads to the Triumph. | True | By Lincoln A. Werden. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rentes-decline-in-paris.html | Rentes Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/typhus-fever-hits-chile-in-epidemic-public-meetings-and-gathering.html | TYPHUS FEVER HITS CHILE IN EPIDEMIC; Public Meetings and Gathering of Crowds Barred -- Health Department Lacks Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/consul-to-serve-reich-with-league-official-notice-of-intention-to.html | CONSUL TO SERVE REICH WITH LEAGUE; Official Notice of Intention to Withdraw Will Be Delivered by Representative Today. SECRETARIAT UNRUFFLED Believes Germany Will Soon Realize She Hurts Herself More Than Geneva. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/heads-amherst-sophomores.html | Heads Amherst Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/key-games-carded-in-football-today-princetoncolumbia-michiganohio.html | KEY GAMES CARDED IN FOOTBALL TODAY; Princeton-Columbia, Michigan-Ohio State Have Bearings on Sectional Rankings. TESTS FOR HARVARD, YALE Fordham-Boston College and N.Y.U.-Colgate the Leading Local Attractions. | True | By Allison Danzig. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-supply-of-money-if-we-figure-bank-credit-as-such-a-shortage-is.html | THE SUPPLY OF MONEY.; If We Figure Bank Credit as Such, a Shortage, Is Found. | True | W.W. FARLEY. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/georgia-conquers-mercer-13-to-12-placement-kick-by-grant-provides.html | GEORGIA CONQUERS MERCER, 13 TO 12; Placement Kick by Grant Provides Margin -- Losers' Late Rally Falls Short. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mkee-says-mills-seek-presidency-holds-extreasury-head-is-in.html | M'KEE SAYS MILLS SEEK PRESIDENCY; Holds Ex-Treasury Head Is in Campaign to Help Himself and Hurt Roosevelt. CALLS RIVAL 'COMMUNIST' LaGuardia a Demagogue and an Opportunist, He Says in First Speech in the Bronx. | True | By James A. Hagerty. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/italy-favors-our-action.html | Italy Favors Our Action. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/move-to-restore-football-at-st-johns-wagner-cancels-all-its.html | Move to Restore Football at St. John's; Wagner Cancels All Its Remaining Games | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/liverpools-cotton-week-british-stocks-lower-imports-smaller.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower, Imports Smaller. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/plans-laid-to-aid-jobless-children-industrial-education-board-names.html | PLANS LAID TO AID JOBLESS CHILDREN; Industrial Education Board Names Group to Investigate Problem of Guidance. JOB BAN TAXES SCHOOLS Status of 600,000 Adolescents Now Undetermined as Result of Restricted Employment. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/frank-h-clasgens.html | FRANK H. CLASGENS. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/senator-norriss-ideas.html | SENATOR NORRIS'S IDEAS. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rail-bonds-rally-foreign-issues-sag-utility-and-industrial-loans.html | RAIL BONDS RALLY; FOREIGN ISSUES SAG; Utility and Industrial Loans Slightly Lower in Trading on Stock Exchange. FEDERAL LIST IRREGULAR Soviet Issues Rise on Curb, Buying Being Prompted by Prospects of Recognition. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/labor-rule-is-laid-to-administration-trend-is-to-outright-socialism.html | LABOR RULE IS LAID TO ADMINISTRATION; Trend Is to 'Outright Socialism' Virgil Jordan Tells a Carnegie Tech Group. | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/navy-acquits-officer-in-motor-fatality-courtmartial-held-after.html | NAVY ACQUITS OFFICER IN MOTOR FATALITY; Court-Martial Held After Refusal to Surrender Cross for Civil Trial in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/naval-officer-slashed-american-in-yokohama-hospital-after-alleged.html | NAVAL OFFICER SLASHED.; American in Yokohama Hospital After Alleged Suicide Attempt. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/business-world.html | BUSINESS WORLD. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/will-enter-health-congress.html | Will Enter Health Congress. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/130-lafayette-players-to-don-uniforms-today.html | 130 Lafayette Players To Don Uniforms Today | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/cost-study-scored-as-rail-rate-basis-expert-at-erie-hearing-says-it.html | COST STUDY SCORED AS RAIL RATE BASIS; Expert at Erie Hearing Says It Is Artificial -- Holds Increases Hurt Traffic. CITES COMMUTER LOSSES Figures Show More Riders Desert Lines That Raise Fares Than Those That Do Not. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/earnings-tripled-by-oil-company-tide-water-associated-nets-26c-a.html | EARNINGS TRIPLED BY OIL COMPANY; Tide Water Associated Nets 26c a Share on Common Stock in Quarter. DEBTS HEAVILY REDUCED Better Prices and Progress in Integration Program Said to Have Caused Gain. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/dupont-boy-hurt-at-football.html | DuPont Boy Hurt at Football. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/mussolini-holds-we-have-dictator-gt-hodges-tells-of-talk-in-which.html | MUSSOLINI HOLDS WE HAVE DICTATOR; G.T. Hodges Tells of Talk in Which Premier Questioned Him About Roosevelt. ASKED ABOUT NRA PLAN Leader, Back From Rome, Is Honor Guest at Luncheon of Advertising Club. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/relief-pork-found-unfit.html | Relief Pork Found Unfit. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/prince-arrested-in-siamese-revolt-and-reward-is-offered-for-the.html | PRINCE ARRESTED IN SIAMESE REVOLT; And Reward Is Offered for the Capture of War Minister, Who Is Also a Prince. REBELLION IS WANING Loyal Troops Press on After Insurgents -- Bridges Are Now Being Rebuilt. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/the-glasssteagull-act-mr-berle-points-out-need-of-modifying.html | THE GLASS-STEAGALL ACT.; Mr. Berle Points Out Need of Modifying Insurance Feature. | True | A.A. BERLE Jr. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/byrd-will-sail-today-admiral-and-flagship-are-ready-for-antarctic.html | BYRD WILL SAIL TODAY.; Admiral and Flagship Are Ready for Antarctic Voyage. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/norris-wants-recognition.html | Norris Wants Recognition. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/no-liquor-embargo-diplomats-hear-suspension-of-permits-for.html | NO LIQUOR EMBARGO, DIPLOMATS HEAR; Suspension of Permits for Importation Was Construed Abroad as Permanent Plan. POLICY IS BEING FRAMED French Papers Are Critical and Hint at Reprisals in the Tariff Quotas. | True | Special to THE NEW YORK TIMES. | C1B 205276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/union-heard-in-washington-demands-presented-for-rise-in-wage.html | UNION HEARD IN WASHINGTON; Demands Presented for Rise in Wage Minimums in Textile Code. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/wool-demand-at-low-ebb-manufacturers-consuming-largely-but.html | WOOL DEMAND AT LOW EBB; Manufacturers Consuming Largely but Requisitions Are Lessening. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/auto-crash-fatal-to-two-port-jefferson-man-and-closter-nj-girl-die.html | AUTO CRASH FATAL TO TWO; Port Jefferson Man and Closter (N.J.) Girl Die in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/sets-fairs-womens-day-mrs-roosevelt-wires-she-will-be-in-chicago.html | SETS FAIR'S WOMEN'S DAY.; Mrs. Roosevelt Wires She Will Be in Chicago Oct. 31. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/fashion-pageant-aids-sanatorium-members-of-younger-set-act-as.html | FASHION PAGEANT AIDS SANATORIUM; Members of Younger Set Act as Models in Style Show for Stony Wold at St. Regis. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/revival-in-trade-lagging-in-france-difficulty-is-found-in.html | REVIVAL IN TRADE LAGGING IN FRANCE; Difficulty Is Found in Maintaining Volume at Higher Level of Earlier in Year. GAINS NOTED IN BRITAIN Cotton Yarn and Cloth Inquiries Are More Numerous -- Japanese Activities Continue. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/roosevelt-policy-marks-new-phase-all-previous-administrations-since.html | ROOSEVELT POLICY MARKS NEW PHASE; All Previous Administrations Since Bolsheviki Got Power Opposed Recognition. COLBY SCORED THE SOVIET Hughes and Kellogg Followed With Like Stand -- Stimson Less Hostile. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/our-soviet-claims-total-800000000-governments-share-in-this-is.html | OUR SOVIET CLAIMS TOTAL $800,000,000; Government's Share in This Is $332,519,891 for War Advances and Relief. THE REST ANTEDATES 1917 Bolsheviki Likely to Advance Their Damage Claim for Post-War Intervention. | True | Special to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/international-league-opens-nov-9.html | International League Opens Nov. 9. | True | | C1B 205276 |
| 1933-10-21 | 1933-10-21 | https://www.nytimes.com/1933/10/21/archives/new-parachute-shown-opens-within-80-feet-as-german-inventor-leaps.html | NEW PARACHUTE SHOWN.; Opens Within 80 Feet as German Inventor Leaps at Low Altitude. | True | Wireless to THE NEW YORK TIMES. | C1B 205276 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/smi-tliudarula.html | Smi tliuDarula. | True | Special to THB NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/commerce-victor-in-psal-swim-conquers-evander-childs-by-3634-in.html | COMMERCE VICTOR IN P.S.A.L. SWIM; Conquers Evander Childs in 36-34 in Dual-Meet Upset in Washington Pool. MADISON REPELS MANUAL Surprises by 36-35 Triumph Over Brooklyn Champion -- Junior High Competition Starts. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/princeton-plans-brackett-tribute-former-students-will-mark-100th.html | PRINCETON PLANS BRACKETT TRIBUTE; Former Students Will Mark 100th Anniversary of Professor of Physics's Death. CEREMONIES ON TUESDAY Dr. Howard McClenahan Will Address Tea Gathering -- Dinner to Be Given at Night. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/german-isolation-stressed-in-russia-press-says-crisis-at-geneva.html | GERMAN 'ISOLATION' STRESSED IN RUSSIA; Press Says Crisis at Geneva Marks a New Failure for the Capitalist System. HITLERISM HELD 'STUPID' Reich Is Thought to Have Acted to Buttress Fascism by Mass Patriotism. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/belgium-to-bar-uniforms.html | Belgium to Bar Uniforms. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mckellar-backs-talks-tennessean-says-roosevelt-is-right-in.html | McKELLAR BACKS TALKS.; Tennessean Says Roosevelt Is Right in Overtures to Soviet. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/parley-in-london-to-push-african-game-protection.html | Parley in London to Push African Game Protection | True | By Science Service. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-mystery-stories-the-dragon-pool-murder-by-ss-van-dine-311-pp.html | New Mystery Stories; THE DRAGON POOL MURDER. By S.S. Van Dine. 311 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/stock-market-queries.html | STOCK MARKET QUERIES. | True | From The Cleveland Press. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/activities-of-musicians-here-and-afield-walter-to-conduct-bruckners.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter to Conduct Bruckner's Eighth -- National Orchestra-Other Items | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cityowned-utility-is-paying-its-way-conference-of-managers-of.html | CITY-OWNED UTILITY IS PAYING ITS WAY; Conference of Managers of Municipal Plants Held in Chicago. REDUCTION OF TAXES SEEN Movement Said to Have Been Quickened as Result of the Insull Collapse. | True | Special Correspondence, THIS NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-vessel-manned-by-real-sea-children.html | A VESSEL MANNED BY REAL SEA CHILDREN | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/equality-in-arms.html | EQUALITY IN ARMS. | True | By Arthur Henderson, President Disarmament Conference, In An Address Broadcast To America. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tremaine-stresses-state-bonds-safety-controller-points-to.html | TREMAINE STRESSES STATE BONDS' SAFETY; Controller Points to Safeguards on $29,500,000 Issue to Be Sold Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/-hitler-appeal-pamphlet-is-distributed-in-brazil.html | ' Hitler Appeal' Pamphlet Is Distributed in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/morgan-nobel-laureate.html | MORGAN -- NOBEL LAUREATE | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/duke-downs-davidson-regulars-rushed-into-action-to-gain-victory-19.html | DUKE DOWNS DAVIDSON.; Regulars Rushed Into Action to Gain Victory, 19 to 7. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/schoenbergs-impending-visit-the-possible-effects-of-his-sojourn.html | SCHOENBERG'S IMPENDING VISIT; The Possible Effects of His Sojourn Here on One of the Great Figures in Modern Music | True | By Olin Downes. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ukrainian-in-lwow-kills-soviet-consular-officer.html | Ukrainian in Lwow Kills Soviet Consular Officer | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-crucifixion-the-christianjewish-tragedy-by-conrad-henry.html | The Crucifixion; THE CHRISTIAN-JEWISH TRAGEDY. By Conrad Henry Moehlman, D.D.A. Study in Religious Prejudice. 279 pp. Rochester, N.Y.: The Printing House of Leo Hart. $2.50. | True | JACOB J. WEINSTEIN. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miss-lois-barstow-honored-by-dinner-she-and-fiance-john-bacon.html | MISS LOIS BARSTOW HONORED BY DINNER; She and Fiance, John Bacon Aspegren, Are Guests of Miss Molly Townsend. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/japan-to-open-arms-test-emperor-goes-to-see-manoeuvres-on-coast.html | JAPAN TO OPEN ARMS TEST.; Emperor Goes to See Manoeuvres on Coast Opposite Siberia. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mr-nash-the-poet-to-end-poetry-plunges-on-happy-days-by-ogden-nash.html | Mr. Nash, the Poet to End Poetry, Plunges On; HAPPY DAYS. By Ogden Nash. Illustrated by O. Soglow. 161 pp. New York: Simon & Schuster. $2. | True | C.G.P. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nutley-0-montclair-0.html | Nutley, 0; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/-educate-the-whole-man-is-stanley-baldwins-plea.html | ' Educate the Whole Man' Is Stanley Baldwin's Plea | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/train-dynamited-on-cuban-railway-strikers-are-believed-to-have.html | TRAIN DYNAMITED ON CUBAN RAILWAY; Strikers Are Believed to Have Wrecked the Santiago Express Near Havana. THREE OTHERS DERAILED Eleven Alleged Plotters Seized at Hotel Near Capitol -- Police to Censor Broadcasts. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tariffs-and-the-nra.html | TARIFFS AND THE NRA. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/greenwich-house-active-2000-boys-and-girls-enroll-for-studies-and.html | GREENWICH HOUSE ACTIVE.; 2,000 Boys and Girls Enroll for Studies and Recreation. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/passaic-eleven-in-tie-engages-in-scoreless-contest-with-belleville.html | PASSAIC ELEVEN IN TIE.; Engages in Scoreless Contest With Belleville High. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hempstead-7-far-rockaway-0.html | Hempstead, 7; Far Rockaway, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/gibson-signs-to-lead-pirates-again-in-1934.html | Gibson Signs to Lead Pirates Again in 1934 | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sholom-aschs-great-trilogy-in-three-cities-he-has-written-a-novel.html | SHOLOM ASCH'S GREAT TRILOGY; In "Three Cities," He Has Written a Novel of Scope and Power THREE CITIES. A Trilogy. By Sholom Asch. Translated by Willa and Edwin Muir. 899 pp. New York: G.P. Putnam's Sons. $3. | True | By Louis Kronenberger | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/princeton-downs-columbia-by-200-40000-in-palmer-stadium-see-tigers.html | PRINCETON DOWNS COLUMBIA BY 20-0; 40,000 in Palmer Stadium See Tigers Drive to 3 Touchdowns in Opening Half. LeVAN GOES OVER TWICE Returns Montgomery's Punt 52 Yards in Dazzling Dash for His First Score. WINNERS TALLY QUICKLY Spoffard Races Across After Starting Kick-Off Is Fumbled -- Victors' Line Excels. PRINCETON DOWNS COLUMBIA BY 20-0 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/democracys-crisis.html | DEMOCRACY'S CRISIS. | True | From The Charlotte Observer. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/colgate-conquers-nyu-eleven-70-counts-on-surprise-play-in-the-final.html | COLGATE CONQUERS N.Y.U. ELEVEN, 7-0; Counts on Surprise Play in the Final Seconds of First Half -- 25,000 Attend. BOGDANSKI GOES ACROSS Takes Fritts's Short Toss and Speeds 24 Yards to Touchdown at the Stadium. GOOD SHOWING BY VIOLET Home Team Close to Score 3 Times in Third Period -- 16th in Row for the Maroon. COLGATE CONQUERS N.Y.U. ELEVEN, 7-0 | True | By Welliam D. Richardson.by William D. Richardson. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/obrien-keeps-up-whirlwind-talks-mayor-gives-seven-speeches-with.html | O'BRIEN KEEPS UP 'WHIRLWIND' TALKS; Mayor Gives Seven Speeches, With Return Engagement on Times Sq. Marquee. McKEE EMBLEM ASSAILED Tammany Says Recovery Party Is Using Democratic Star as 'Desperate Method.' | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/california-clash-called-civil-war-four-dead-score-wounded-in.html | CALIFORNIA CLASH CALLED 'CIVIL WAR'; Four Dead, Score Wounded in Conflict Between Ranchers and Cotton Pickers. MURDER CHARGES MADE Farmers Armed by Wholesale and Authorities Begin to Starve Out Strikers. CALIFORNIA CLASH CALLED 'CIVIL WAR' | True | By Frederick F. Forbes.editorial Correspondence, the New York Times.by Frederick F. Forbes. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/what-germany-wants.html | WHAT GERMANY WANTS. | True | By Adolf Hitler. German Chancellor, In A Speech To the National Socialist Party Leaders. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-galleries.html | THE GALLERIES | True | By Howard Devree. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/peekskill-19-poughkeepsie-0.html | Peekskill, 19; Poughkeepsie, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tulane-triumphs-on-101yard-run-bryan-takes-the-secondhalf-kickoff.html | TULANE TRIUMPHS ON 101-YARD RUN; Bryan Takes the Second-Half Kick-Off Behind Own Coal and Races for Score. GEORGIA TECH BEATEN, 7-0 Victors Hold Rivals on Their Three-Yard Line After Punt Is Blocked. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/carnegie-upsets-notre-dame-70-tartans-score-on-second-play-of-game.html | CARNEGIE UPSETS NOTRE DAME, 7-0; Tartans Score on Second Play of Game After Kick-Off Is Fumbled by Rivals: ARMY TURNS BACK ILLINOIS BY 6-0 | True | Special to THE NEW YORK TIMES.By Joseph C. Nichols. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mayor-at-jewish-home-visits-old-israel-institution-twice-in-same.html | MAYOR AT JEWISH HOME.; Visits Old Israel Institution Twice in Same Evening. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/roosevelts-to-mail-their-nov-7-votes-absentee-ballots-are-sent-them.html | ROOSEVELTS TO MAIL THEIR NOV. 7 VOTES; Absentee Ballots Are Sent Them as President Mast Stay in Capital. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/to-join-chicago-exchange.html | To Join Chicago Exchange. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jersey-milk-inquiry-due-state-board-orders-examination-of.html | JERSEY MILK INQUIRY DUE.; State Board Orders Examination of Distributers' Profits. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/league-sees-chance-of-russians-joining-soviet-american-negotiations.html | LEAGUE SEES CHANCE OF RUSSIANS JOINING; Soviet - American Negotiations Viewed as Aiding Contact of Both Nations With Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/backtofarm-fund-is-asked-for-negroes-dean-at-howard-says-nra-can.html | ' BACK-TO-FARM' FUND IS ASKED FOR NEGROES; Dean at Howard Says NRA Can Thus Best Help Members of Race in Cities. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wheat-aids-northwest-rise-in-prices-helps-general-business-while.html | WHEAT AIDS NORTHWEST.; Rise in Prices Helps General Business, While Sales Are Slow. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/egypt-is-determined-not-to-pay-in-gold-finance-minister-says.html | EGYPT IS DETERMINED NOT TO PAY IN GOLD; Finance Minister Says Attitude on Unified Public Debt Bonds Is Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/2-die-in-plane-crash-in-venice.html | 2 Die in Plane Crash in Venice. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ask-set-price-for-blood-student-donors-at-memphis-want-a-standard.html | ASK SET PRICE FOR BLOOD.; Student Donors at Memphis Want a Standard Scale. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/belgium-hails-eastman-queen-signs-charter-for-the-dental-institute.html | BELGIUM HAILS EASTMAN.; Queen Signs Charter for the Dental Institute He Gave. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/industry-cheered-by-two-nra-steps-fair-practice-croup-and-move-to.html | INDUSTRY CHEERED BY TWO NRA STEPS; Fair Practice Croup and Move to Use Cost Accountants Regarded Favorably. LATTER TO CLARIFY CODES Ban on Below-Cost Sales Poses Problems -- Draw Up Complaints on Unfair Trade Methods. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hun-school-victor-440-crushes-drexel-jayvee-football-team-as.html | HUN SCHOOL VICTOR, 44-0.; Crushes Drexel Jayvee Football Team as Morrison Stars. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/helen-l-strauss-bride-is-capital-admirals-daughter-is-married-to.html | HELEN L. STRAUSS BRIDE IS CAPITAL; Admiral's Daughter Is Married to James Spear Taylor, Son of Philadelphia Clergyman. HIS BROTHER IS BEST MAN Susanne Williams Is Maid of Honor and Mrs. E. B. Strauss Is Matron of Honor. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/democrats-strive-for-buffalo-gains-two-more-districts-there-might.html | DEMOCRATS STRIVE FOR BUFFALO GAINS; Two More Districts There Might Give Them Tie in-Assembly. THEIR HOPES RUN HIGH Call Chairman Parley to Come and Have Republicans on the Defensive. | True | By M.m. Winner.editorial Correspondence. the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/east-orange-0-plainfield-0.html | East Orange. 0; Plainfield, 0. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/otto-issues-denial.html | Otto Issues Denial. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/state-employees-facing-another-cut-in-georgia.html | State Employees Facing Another Cut in Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/army-turns-back-illinois-by-60-stancook-scores-from-1yard-stripe-to.html | ARMY TURNS BACK ILLINOIS BY 6-0; Stancook Scores From 1-Yard Stripe to Climax Long March by Cadets. ARMY TURNS BACK ILLINOIS BY 6-0 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/america-and-russia.html | AMERICA AND RUSSIA. | True | By Mikhail Kalinin. President of the U.s.s.r., Accenting President Roosevelt'S Invitation To Open Negotiations. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/maneny-explains-city-budget-total-620562176-being-entire-sum-to-be.html | M'ANENY EXPLAINS CITY BUDGET TOTAL; $620,562,176, Being Entire Sum to Be Spent, Is Shown to Comply With New Law. $555,976,996 ON OLD BASIS This Is Computed Only on Tax Levies and Compares With $518,427,972 in 1933. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/seeks-5000000000-in-liquor-revenue-administration-is-drafting-its.html | SEEKS $500,0000,000 IN LIQUOR REVENUE; Administration Is Drafting Its Tax Program for First Year of Repeal. $2.60 A GALLON PROPOSED Representative Hill Says It Should Not Be Higher if Bootlegging Is to Die. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/pollardumeese.html | PollarduMeese. | True | , Special to THE NEW YORK TIMES. I | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/two-freight-trains-wrecked.html | Two Freight Trains Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/customs-receipts-rise-import-at-niagara-frontier-show-upward-trend.html | CUSTOMS RECEIPTS RISE.; Import at Niagara Frontier Show Upward Trend. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/more-tales-of-the-ozark-hillfolk-from-an-ozark-holler-stories-of.html | More Tales of the Ozark Hill-Folk; FROM AN OZARK HOLLER: Stories of Ozark Mountain Folk. By Vance Randolph. Illustrated by Richard A. Loederer. 252 pp. New York: The Vanguard Press. $2. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/germans-dispute-figures-as-to-arms-declares-a-times-dispatch-from.html | GERMANS DISPUTE FIGURES AS TO ARMS; Declares a Times Dispatch From Geneva Gives Totals That A re Beyond Reich's Capacity . | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-hampshire-scores-blocked-kick-results-in-triumph-over-maine.html | NEW HAMPSHIRE SCORES.; Blocked Kick Results in Triumph Over Maine Eleven, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hicksville-2-mineola-0.html | Hicksville, 2; Mineola, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/shankar-greeted-in-dance-program-with-hindu-group-including.html | SHAN-KAR GREETED IN DANCE PROGRAM; With Hindu Group, Including Musicians, He Appears in Carnegie Hall. OLD AND NEW OFFERINGS Novel 'Baool Dance' Disappoints -- Familiar Items Win Most Applause From Audience. | True | By John Martin. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/business-outlook-continues-cloudy-clashes-over-nra-and-spread-of.html | BUSINESS OUTLOOK CONTINUES CLOUDY; Clashes Over NRA and Spread of Labor Disputes Add to Uncertainties. EMPLOYMENT IS GAINING Big Order for Public Works Awaited -- Reports From Federal Reserve Areas. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wesleyan-is-upset-by-haverford-7-to-6-favored-eleven-beaten-by.html | WESLEYAN IS UPSET BY HAVERFORD, 7 TO 6; Favored Eleven Beaten by Drive for Touchdown in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/germantown-celebrates-chew-and-wyck-houses-of-revolutionary-fame.html | GERMANTOWN CELEBRATES; Chew and Wyck Houses of Revolutionary Fame Thrown Open. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/atlanta-bankers-cold-to-rfc-head-uninterested-in-threefold-proposal.html | ATLANTA BANKERS COLD TO RFC HEAD; Uninterested in Three-Fold Proposal of Jones as They Need No Money. HAVE FUNDS FOR LOANS Cash on Hand for Cotton They Would Lose Through Preferred Stock Plan. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-cecilias-triumphs-englewood-high-school-eleven-crushes-xavier.html | ST. CECILIA'S TRIUMPHS.; Englewood High School Eleven Crushes Xavier High, 34-0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/oklahomas-rally-wins-scores-its-first-big-six-victory-over-iowa.html | OKLAHOMA'S RALLY WINS.; Scores Its First Big Six Victory Over Iowa State, 19-7. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lynbrook-12-chaminade-7.html | Lynbrook, 12; Chaminade, 7. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tobacco-farmers-protest-to-board-virginia-congressman-goes-to.html | TOBACCO FARMERS PROTEST TO BOARD; Virginia Congressman Goes to Washington to Ask Aid for Growers. AUCTION SYSTEM SCORED Producers Hope Agricultural Adjustment Administration Will Find New Method. | True | Special Correspondence. THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dr-leonard-jones-educator-is-dead-history-professor-at-union-col.html | DR. LEONARD JONES, EDUCATOR, IS DEAD; History Professor at Union College Snccambs to a Brief Illness at 47. | True | Special to THE NEW TORE TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/walls-that-strike-a-decorative-note-fabric-coverings-are-revived.html | WALLS THAT STRIKE A DECORATIVE NOTE; Fabric Coverings Are Revived for Their Color and Use in Period Effects THE DECORATIVE NOTE ON WALLS | True | By Walter Rendell Storey | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fordham-subdues-boston-college-overpowers-rivals-in-second-half-at.html | FORDHAM SUBDUES BOSTON COLLEGE; Overpowers Rivals in Second Half at Polo Grounds to Triumph, 32-6. 25,000 SEE HARD BATTLE Rams Break 6-6 Tie in Third Period and Score Thrice in Final Session. FORDHAM SUBDUES BOSTON COLLEGE | True | By Thomas J. Deegan Jr.by Thomas J. Deegan Jr. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kalinin-little-father-of-the-peasants-between-trips-over-the.html | KALININ: "LITTLE FATHER OF THE PEASANTS"; Between Trips Over the Country, the President of the Soviet Union Finds Time to Listen to Long Queues of Men and Women | True | By Gertrude Hutchinson | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/endorses-buy-now-drive-visiting-english-retailer-regards-it-vital.html | ENDORSES 'BUY NOW' DRIVE; Visiting English Retailer Regards It Vital to Recovery. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/delaware-in-front-80-turns-back-washington-college-in-chestertown.html | DELAWARE IN FRONT, 8-0.; Turns Back Washington College in Chestertown Game. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/di-cea-wins-bout-in-paris.html | Di Cea Wins Bout in Paris. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/farm-protest-seen-in-wheat-embargo-south-dakota-governors-action-a.html | FARM PROTEST SEEN IN WHEAT EMBARGO; South Dakota Governor's Action a Revolt Against Growing Costs. FARMER NO BETTER OFF Income Increased, but He Has Just as Hard Time Making Both Ends Meet. | True | By Roland M. Jones.editorial Correspondence. the New York Times | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rogers-ropes-farley-in-texas-ranch-rodeo-postmaster-general-learns.html | ROGERS ROPES FARLEY IN TEXAS RANCH RODEO; Postmaster General Learns Cowboy Name for Beef Stew -- Garner Quits Tour. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-second-american-revolution-m-fay-finds-in-franklins-grandson.html | The Second American Revolution; M. Fay Finds in Franklin's Grandson the Leader of the Movement "That Broke Federalism and the English Alliance" THE TWO FRANKLINS: FATHERS OF AMERICAN DEMOCRACY. By Bernard Fay. Illustrated. 397 pp. Boston: Little. Brown & Co. $3.50. The Two Franklins | True | By Edward M. Kingsbury | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/whitney-denies-failure-to-cooperate-in-senate-inquiry-into-stock.html | Whitney Denies Failure to Cooperate In Senate Inquiry Into Stock Exchange | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/giant-rotor-takes-power-from-wind-huge-cylinder-9-stories-high-with.html | GIANT ROTOR TAKES POWER FROM WIND; Huge Cylinder, 9 Stories High With Diameter of City Lot, Tested in New Jersey. $2,000,000 PLANT PLANNED Spinning 'Kites' Mounted on Rail Cars Will Be Moved by Breeze and Drive Dynamos. | True | From a Staff Correspondent. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/william-p-bra2er.html | WILLIAM P. BRA2ER. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jewelry-workers-ready-to-end-strike-8000-agree-to-go-back-to-work.html | JEWELRY WORKERS READY TO END STRIKE; 8,000 Agree to Go Back to Work Tomorrow -- 25,000 Gas Station Employes Make Demands. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/r-j-howard-40-dies-lawyer-in-kingston-world-war-veteran-was-states.html | R. J. HOWARD, 40, DIES; LAWYER IN KINGSTON; World War Veteran Was State's First Commissioner of Motor Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/loss-is-1500000-in-university-fire-students-leave-st-josephs-nb-but.html | LOSS IS $1,500,000 IN UNIVERSITY FIRE; Students Leave St. Joseph's, N.B., but Seniors May Finish Term. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/gov-olson-voices-sympathy.html | Gov. Olson Voices Sympathy. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/railroads-win-decision-california-commission-denies-permits-to.html | RAILROADS WIN DECISION.; California Commission Denies Permits to Trucking Firms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sweden-is-slower-to-blame-kreuger-more-temperate-view-of-the-affair.html | SWEDEN IS SLOWER TO BLAME KREUGER; More Temperate View of the Affair Is Taken as High Court's Decisions Near. MOB HYSTERIA WANING It Is Asked Whether Charge Could Stand Up if Nation Had the Jury System. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/reich-stirs-fears-in-central-europe-smaller-nations-there-have-put.html | REICH STIRS FEARS IN CENTRAL EUROPE; Smaller Nations There Have Put Great Store by Powers of League of Nations. HUNGARY THE EXCEPTION Sympathy for Nazis Is Not Concealed -- Rumania May Declare Martial Law. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/eleanor-boardman-may-wed.html | Eleanor Boardman May Wed. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/syracuse-rallies-to-down-cornell-two-long-passes-bring-deciding.html | SYRACUSE RALLIES TO DOWN CORNELL; Two Long Passes Bring Deciding Touchdown in Last Period -- Score Is 14-7. WALT SINGER REGISTERS Takes 37 -- Yard Toss From Stark -- Losers Tally Early on a 'Sleeper' Play. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/byrds-ship-heads-for-the-antarctic-admiral-and-party-sail-from.html | BYRD'S SHIP HEADS FOR THE ANTARCTIC; Admiral and Party Sail From Newport News in the Jacob Ruppert. POLAR FLIGHT SECONDARY Explorer Tells Friends Main Purpose of the Expedition Is to Get Scientific Data. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/navy-turns-back-virginia-13-to-7-baumbsrgers-95yard-run-after.html | NAVY TURNS BACK VIRGINIA, 13 TO 7; Baumbsrger's 95-Yard Run After Intercepting Pass Breaks Tie in Last Period. CAVALIERS SCORE FIRST Count on Forward in the Second Quarter -- Midshipmen Draw Even on Line Plays. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-embattled-monk-martin-luther-mr-lipsky-attempts-an-impartial.html | The Embattled Monk, Martin Luther; Mr. Lipsky Attempts an Impartial Life of a "Contentious Superman" MARTIN LUTHER: Germany's Angry Man. By Abram Lipsky. 300 pp. Illustrated. New York: Frederick A. Stokes Company. $3. Martin Luther | True | By P.w. Wilson | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fort-peck-project-recalls-the-sixties-dam-may-restore-activity.html | FORT PECK PROJECT RECALLS THE SIXTIES; Dam May Restore Activity Which Made It Famous Frontier Post. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bucknell-eleven-downs-lafayette-reznichak-scores-2-touchdowns-to.html | BUCKNELL ELEVEN DOWNS LAFAYETTE; Reznichak Scores 2 Touchdowns to Set the Pace in 21-to-0 Triumph. RHUBRIGHT ALSO CROSSES Brilliant End Runs and Off-Tackle Thrusts Outstanding in Drive of Victors. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/centre-killed-in-illinois-game.html | Centre Killed in Illinois Game. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/students-to-give-play-city-college-society-to-present-the-guardsman.html | STUDENTS TO GIVE PLAY.; City College Society to Present 'The Guardsman' Nov. 11 | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/london-papers-follow-old-thunderers-lead.html | London Papers Follow 'Old Thunderer's' Lead | True | Special Correspondent, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/city-seeks-a-loan-to-build-pier-shed-mayor-signs-application-to.html | CITY SEEKS A LOAN TO BUILD PIER SHED; Mayor Signs Application to Federal Government for $2,020,000 Advance. LLOYD TO USE STRUCTURE Will Berth Bremen and Europa There -- First Triborough Bids to Be Sought Tuesday. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hollyrood-onward-wins-captures-feature-of-plainfield-light-harness.html | HOLLYROOD ONWARD WINS.; Captures Feature of Plainfield Light Harness Program. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/three-passion-players-to-have-new-roles-nazis-promise-to-aid-1934.html | Three Passion Players to Have New Roles; Nazis Promise to Aid 1934 Performance | True | By Hugh Jedell.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rail-price-is-cut-as-spur-to-steel-rate-of-3750-is-expected-to.html | RAIL PRICE IS CUT AS SPUR TO STEEL.; Rate of $37.50 Is Expected to Result in Orders for 1,000,000 Tons. VICTORY FOR ROOSEVELT Work for Thousands During the Seasonal Lull Is Foreseen as Result of Move. RAIL PRICE IS CUT AS SPUR TO STEEL | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lehman-undergoes-an-operation-here-governor-appendicitis-victim.html | LEHMAN UNDERGOES AN OPERATION HERE; Governor, Appendicitis Victim, Progressing Satisfactorily, Three Doctors Report. HAD SUFFERED SINCE 1930 Became Ill During Parleys on City Finances Sept. 22, but Delayed Medical Aid. LEHMAN UNDERGOES AN OPERATION HERE | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-screen-in-paris.html | THE SCREEN IN PARIS | True | HERBERT L. MATTHEWS. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/36-in-cambridgeshire-probable-starters-are-named-for-stake-at.html | 36 IN CAMBRIDGESHIRE.; Probable Starters Are Named for Stake at Newmarket. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/orange-high-12-columbia-0.html | Orange High, 12; Columbia, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/camels-carry-japanese-beer.html | Camels Carry Japanese Beer. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/drexel-conquers-ccny-32-to-0-uses-aerial-attack-to-score-four-of.html | DREXEL CONQUERS C.C.N.Y., 32 TO 0; Uses Aerial Attack to Score Four of Five Touchdowns at Philadelphia. LOSERS MAKE LATE DRIVES Game Ends With Lavender Having Marched 65 Yards to Victor's 9-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-thomas-on-top-400-waleskl-scores-three-times-in-rout-of-east.html | ST. THOMAS ON TOP, 40-0.; Waleskl Scores Three Times in Rout of East Stroudsburg. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/eleanor-crowley-1ed-to-rj-burke-daughter-of-railroad-president.html | ELEANOR CROWLEY 1ED TO R.J. BURKE; Daughter of Railroad President Married in St. Joseph's Church, Bronxville. SISTER IS MAID OF HONOR Bridegroom's Sister-in-Law Acts as Matron of HonoruLarge Reception Follows. Special to THE NEW TORS Tons. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/yale-150pounders-win-overcome-lafayette-lightweights-by-120-at-new.html | YALE 150-POUNDERS WIN.; Overcome Lafayette Lightweights by 12-0 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/decherts-pass-in-4th-enables-dartmouth-to-top-penn-by-14-to-7.html | Dechert's Pass in 4th Enables Dartmouth To Top Penn by 14 to 7 Before 45,000; DARTMOUTH RALLY BEATS PENN, 14-7 | True | By Lincoln A. Werden.special To the New Yokk Times.by Lincoln A. Werden. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miss-helen-seton-bride-of-french-duke-civil-ceremony-held-for-new.html | MISS HELEN SETON BRIDE OF FRENCH DUKE; Civil Ceremony Held for New York Girl and Augusts de Goyon, 4th Due de/Feltre. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/richmond-more-cheerful-opening-tobacco-prices-are-up-retail-sales.html | RICHMOND MORE CHEERFUL.; Opening Tobacco Prices Are Up --Retail Sales Fail to Gain. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-evolution-of-a-british-etcher-david-young-camerons-exhibition.html | THE EVOLUTION OF A BRITISH ETCHER; David Young Cameron's Exhibition, Now On in New York, Brings Together Examples of Earlier and Later Work | True | By Elisabeth Luther Cary. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-farmers-demands.html | THE FARMERS' DEMANDS. | True | From The Wisconsin State Journal. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/long-clinging-wraps-in-luxurious-fabrics-create-a-sensation-chanels.html | Long Clinging Wraps in Luxurious Fabrics Create a Sensation -- Chanel's Mother Hubbard an Exception to the Slim Rule | True | K.C. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mens-perfume-fashion-gets-no-foothold-here.html | Men's Perfume Fashion Gets No Foothold Here | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/centre-of-world-hope.html | CENTRE OF WORLD HOPE. | True | By Nicholas Murray Butler, President of Columbia, At the Opening of the Institute of Arts and Sciences. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/roosevelt-urges-cooperative-spirit-as-of-pioneer-days-making.html | ROOSEVELT URGES COOPERATIVE SPIRIT AS OF PIONEER DAYS; Making Unexpected Speech at Washington College, He Counsels Patience. SEEKS RIGHT PERSPECTIVE We Co Faster Without '10-Year Plan' of a Dictator, He Tells 10,000 in Maryland. HE IS HONORED BY DEGREE Ritchie Among Those Attending -- Dr.G.W. Mead Installed as 19th President. ROOSEVELT URGES COOPERATIVE SPIRIT | True | Erom a Staff Correspondent. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/funeral-tomorrow-for-loney-haskell-theatrical-groups-to-take-part.html | FUNERAL TOMORROW FOR LONEY HASKELL; Theatrical Groups to Take Part Tonight in a Memorial Ser- vice for Actor. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/woodmere-19-bklyn-friends-6.html | Woodmere, 19; B'klyn Friends, 6. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/season-shows-signs-of-awakening-philadelphia-orchestra-here.html | Season Shows Signs of Awakening -- Philadelphia Orchestra Here -- Recitals | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/montevideo-group-selected-at-capital-tentative-list-for-panamerican.html | MONTEVIDEO GROUP SELECTED AT CAPITAL; Tentative List for Pan-American Parley Includes Hull, Caffery, Wright and Braden. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/altarandles-is-engaged.html | Alta-Randles Is Engaged. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/penn-state-wins-from-lehigh-330-nittany-lions-bewilder-rivals-with.html | PENN STATE WINS FROM LEHIGH, 33-0; Nittany Lions Bewilder Rivals With Spectacular Forward Passing Attack. FRANK O'HARA IS STAR Tosses to Slusser Bring Early Lead -- Knapp Also Shines for Victors. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-peace-effort-in-chaco-proposed-argentina-and-brazil-are-said-to.html | NEW PEACE EFFORT IN CHACO PROPOSED; Argentina and Brazil Are Said to Seek to Have Us With Them on Arbitral Board. ZONE WOULD BE FIXED Bolivia and Paraguay Would Be Asked to Determine the Area to Be Adjudicated. | True | By John W. White.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/saw-mill-river-route-more-accessible-now-reports-on-roads-and-the.html | Saw Mill River Route More Accessible Now -- Reports On Roads and the Motor Industry | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-books-of-poetry-by-eda-lou-walton-blossoming-antlers-by.html | New Books of Poetry; By EDA LOU WALTON. BLOSSOMING ANTLERS. By Winifred Welles. 58 pp. New York: The Viking Press. $1.50. New Books of Poetry | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/experimental-opera-in-milan-four-prize-winning-works-presented-in.html | EXPERIMENTAL OPERA IN MILAN; Four Prize Winning Works Presented in Concert Form -- Scheme For Selection of Compositions Worthy of Stage Production | True | RAYMOND HALL. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/van-nestchisfcolm.html | Van. Nest-Chisfcolm. | True | Special to TBE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/representatives-enter-army.html | Representatives Enter Army. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/penn-4-swarthmore-0.html | Penn, 4; Swarthmore. 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-writers-of-french-louisiana-bibliography-of-the-french.html | The Writers of French Louisiana; BIBLIOGRAPHY OF THE FRENCH NEWSPAPERS AND PERIODICALS Of LOUISIANA. By Edward Larocque Tinker. 126 pp. Worcester, Mass.: American Antiquarian Society. LES ECRITS DE LANGUE FRANCAISE EN LOUISIANE AU XIXe SIECLE. Par Edward Larocque Tinker. 502 pp. Paris: Librarie Ancienne Honore Champion. | True | HERBERT GORMAN. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/virginia-military-wins-subdues-maryland-in-homecoming-day-football.html | VIRGINIA MILITARY WINS.; Subdues Maryland in Homecoming Day Football Game, 19-13. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-deal-rules-by-corporations-roosevelt-employs-them-to-replace.html | NEW DEAL RULES BY CORPORATIONS; Roosevelt Employs Them to Replace Hoover Commissions for Executive Action. SYSTEMS ARE CONTRASTED Hoover Went to Congress First, While Roosevelt Acts and Asks Congress Afterward. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cuffs-on-trousers.html | Cuffs on Trousers. | True | THOMAS E. WINECOFFMechanicsburg. Pa. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tuckahoe-0-mt-kisco-0.html | Tuckahoe, 0; Mt. Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/soviet-gives-turkey-5-planes.html | Soviet Gives Turkey 5 Planes. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/securities-act-bitterly-scored-its-passing-predicted-after-damage.html | Securities Act Bitterly Scored; Its Passing Predicted After Damage Has Been Done | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/oscar-r-washburn.html | OSCAR R. WASHBURN. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/centenary-draws-episcopal-throng-thousands-are-gathering-in.html | CENTENARY DRAWS EPISCOPAL THRONG; Thousands Are Gathering in Philadelphia for the Catholic Congress. HONOR OXFORD MOVEMENT Huge Mass Planned for Tuesday Will Be Held in Municipal Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/art-in-germany.html | Art in Germany. | True | CLAIRE TRASK. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/painting-rallies-christian-groups-international-coalition-is-being.html | PAINTING RALLIES CHRISTIAN GROUPS; International Coalition Is Being Formed About a Depiction of Christ. CANVAS TO GO ABROAD Dr. Sunday Has Arranged for Picture to Be Shown in Several Countries. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hitlers-challenge-to-the-great-powers-reasons-for-germanys.html | HITLER'S CHALLENGE TO THE GREAT POWERS; Reasons for Germany's Withdrawal From the Disarmament Conference and the International Issues That Are Involved | True | By Harold Callender.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/exclusion-from-france-annoys-belgian-artists.html | Exclusion From France Annoys Belgian Artists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/news-and-gossip-of-the-times-square-area-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; GOSSIP OF THE RIALTO | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/business-show-results-office-equipment-orders-heavy-in-week.html | BUSINESS SHOW RESULTS.; Office Equipment Orders Heavy In Week, Exhibitors Report. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chicago-banks-show-big-rise-in-deposits-advance-47000000-in-quarter.html | CHICAGO BANKS SHOW BIG RISE IN DEPOSITS; Advance $47,000,000 in Quarter -- Loans Go to $748,090,000 From $702,632,000. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/holy-cross-victor-over-harvard-107-britt-snares-aerial-and-goes-17.html | HOLY CROSS VICTOR OVER HARVARD, 10-7; Britt Snares Aerial and Goes 17 Yards for Touchdown That Decides Battle. FIELD GOAL FOR HARVEY Forward From Wells to Locke Provides Crimson Marker -- 43,000 Watch Game. HOLY CROSS VICTOR OVER HARVARD, 10-7 | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/in-praise-of-hadrian.html | IN PRAISE OF HADRIAN. | True | SULAMITH ISH-KISHOR. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/retail-sellouts-noted-several-featured-the-week-here-shoppers.html | RETAIL SELL-OUTS NOTED.; Several Featured the Week Here, Shoppers Bureau Reports. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/market-quotations-on-grandmothers-rise-in-germany-as-demand.html | Market Quotations on Grandmothers Rise in Germany as Demand Increases Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/national-debt-today-and-1918-it-is-now-billions-less-than-at.html | NATIONAL DEBT: TODAY AND 1918; It Is Now Billions Less Than at Wartime Peak | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/costa-rica-invites-arias-for-a-visit-panama-press-hails-president-a.html | COSTA RICA INVITES ARIAS FOR A VISIT; Panama Press Hails President as Good-Will Envoy of Roosevelt in Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/life-is-worth-living-mr-robinson-appears.html | Life Is Worth Living; MR. ROBINSON APPEARS | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/louis-bichsel-dies-y-m-c-a-secretary-saccambs-to-long-illness-on.html | LOUIS BICHSEL DIES; Y. M. C. A. SECRETARY; Saccambs to Long Illness on 67th BirthdayuWas Decorated for Aid to the Trench. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/choates-eleven-held-to-00-tie-winning-streak-of-14-games-is-ended.html | CHOATE'S ELEVEN HELD TO 0-0 TIE; Winning Streak of 14 Games Is Ended in Contest With Deerfield Academy. EARLY ATTACK IS HALTED Alert Defensive Play Features Work of Both Teams -- Gibson and Lalor Among Stars. | True | By Emanuel Strauss.special To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rockefeller-asks-a-new-dry-policy-report-urges-formation-of.html | ROCKEFELLER ASKS A NEW DRY POLICY; Report Urges Formation of Temperance Group Based on Research and Tolerance. EDUCATION IS ADVOCATED Necessity of Creating a Public Will to End Evils of Excess Stressed as Desired Aim. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bryan-predicts-success.html | Bryan Predicts Success. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ask-about-postage-on-bear.html | Ask About 'Postage' on Bear. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/saw-mill-road-extension-open-officials-of-yonkers-and-new-york-hail.html | SAW MILL ROAD EXTENSION OPEN; Officials of Yonkers and New York Hail the Link to Van Cortlandt Park. CEREMONY AT THE LINE Speakers' Stand Is in Both Cities -- $70,000,000 Spent on System to Date. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lindenhurst-bonds-defeated.html | Lindenhurst Bonds Defeated. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/manhattan-beats-brooklyn-college-losers-stage-stubborn-fight-before.html | MANHATTAN BEATS BROOKLYN COLLEGE; Losers Stage Stubborn Fight Before Yielding, 28 to 0, at Ebbets Field. WELCH SHINES ON ATTACK Scores Two Touchdowns as Mates Tally Twenty of Their Points in Final Quarter. | True | By Joseph M. Sheehan. | C1B 205205,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/vice-consuls-shifted-claffey-and-coyle-exchange-london-and-brighton.html | VICE CONSULS SHIFTED.; Claffey and Coyle Exchange London and Brighton Posts. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/an-old-herring-fleet-dwindles.html | AN OLD HERRING FLEET DWINDLES | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/vermont-to-fill-senate-vacancy-seat-of-late-porter-h-dale-is-sought.html | VERMONT TO FILL SENATE VACANCY; Seat of Late Porter H. Dale Is Sought by Representative E.W. Gibson. HE WILL QUIT HOUSE Resignation Makes Second Place to Be Filled at Special Election. | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/east-rutherford-upsets-dickinson-ends-elevengame-streak-of-jersey.html | EAST RUTHERFORD UPSETS DICKINSON; Ends Eleven-Game Streak of Jersey City Team, 14-12 -- St. Peter's Prep Wins. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hunter-slays-brother-mistakes-him-for-bear-held-by-herkimer-coroner.html | HUNTER SLAYS BROTHER.; Mistakes Him for Bear -- Held by Herkimer Coroner. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/leadership-found-failing-in-britain-wickham-steed-says-there-is.html | LEADERSHIP FOUND FAILING IN BRITAIN; Wickham Steed Says There Is None Public Trusts, but Sees Hope in Chamberlain. JOBLESS PROBLEM VIEWED Stuart Chase in Article in the November Current History Calls Progress Slow. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/yale-freshmen-win-96-come-from-behind-to-turn-back-roxbury-school.html | YALE FRESHMEN WIN, 9-6.; Come From Behind to Turn Back Roxbury School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/carmela-ponselle-may-wed.html | Carmela Ponselle May Wed. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/policy-loans-now-50-under-last-years-peak.html | Policy Loans Now 50% Under Last Year's Peak | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ship-men-strive-to-draft-a-code-conflicts-between-demands-of.html | SHIP MEN STRIVE TO DRAFT A CODE; Conflicts Between Demands of Workers and Views of Owners Cause Delays. MANY CONFERENCES HELD Wide Scope of the Industry and Question of Foreign Lines Also Raise Problems. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/myron-westoyer-dies-at-age-of-73-secretary-of-general-electric.html | MYRON WESTOYER DIES AT AGE OF 73; Secretary of General Electric Company for 34 Years, Had Retired in 1,928. ONCE A LAWYER IN IOWA Taught School to Pay for College CourseaFriend's Suggestion Led Him Into Industry. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hind-stamp-sale-opens-here-nov-20-philatelists-from-many-lands.html | HIND STAMP SALE OPENS HERE NOV. 20; Philatelists From Many Lands Expected -- Owner, Refused $450,000 for Collection, | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/federal-review-of-trade-department-of-commerce-reports-on-week-to.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Reports on Week to Oct. 14. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/media-hunter-cup-won-by-tout-droit-youngs-jumper-beats-vandergold.html | MEDIA HUNTER CUP WON BY TOUT DROIT; Young's Jumper Beats Vandergold in Rose Tree Club's 3-Mile Timber Race. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/virginia-tech-shows-way.html | Virginia Tech Shows Way. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bank-code-of-nra-speeded-in-state-organization-of-institutions.html | BANK CODE OF NRA SPEEDED IN STATE; Organization of Institutions Progresses Fast, Led by Bankers Association. MEETINGS ALL THIS WEEK 32 Clearing Houses Are Helping Committee Headed by W.K. Payne of Auburn. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/royal-patent-at-issue-land-grant-236-years-old-is-before-court-of.html | ROYAL PATENT AT ISSUE.; Land Grant 236 Years Old Is Before Court of Appeals. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/padded-city-fee-laid-to-laguardia-cuff-charges-fusion-nominee.html | PADDED' CITY FEE LAID TO LAGUARDIA; Cuff Charges Fusion Nominee 'Gouged on $28,000 Bill in Queens Water Case. McKEE ALSO ATTACKS HIM Declares His Election Would Give City Four Years of Clap-trap and Confusion. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/federal-aid-asked-on-colombian-debt-holders-of-bonds-tell-state.html | FEDERAL AID ASKED ON COLOMBIAN DEBT; Holders of Bonds Tell State Department Transfer of Assets Is Unfair. GUARANTEES ARE VOIDED Former Senator Owen Heads Committee Protesting Act of Republic's Government. FEDERAL AID ASKED ON COLOMBIAN DEBT | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mazeineuhuxley.html | MazeineuHuxley. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miss-merriment-scores-at-empire-dorwood-stable-filly-710-wins.html | MISS MERRIMENT SCORES AT EMPIRE; Dorwood Stable Filly, 7-10, Wins Golden Leaf Purse by Three Lengths. DUNLILT IS DISQUALIFIED Colt Set Down After Finishing Second -- Capitalist, 6-1 Shot, Home First. | True | By Bryan Field. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/correcting-mr-celler.html | Correcting Mr. Celler. | True | BERNHARD L.E.EINARSON, Rochelle Park, N.J. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hats-show-the-face-and-elegant-dinner-dresses-cover-the-arms.html | Hats Show the Face and Elegant Dinner Dresses Cover the Arms -- Corsetieres Are Making Striking Revelation of Figures | True | By Virginia Pope. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/louisiana-state-scores-overpowers-arkansas-eleven-at-shreveport-by.html | LOUISIANA STATE SCORES; Overpowers Arkansas Eleven at Shreveport by 20-0. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-network-of-treaties-for-keeping-the-peace-in-europe-since-the.html | THE NETWORK OF TREATIES FOR KEEPING THE PEACE IN EUROPE; Since the Rise of the Nazis to Power, Many New Agreements Have Been Signed | True | By P.w. Wilson. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/paris-now-awaits-next-hitler-move-french-reveal-selfcontrol-in-face.html | PARIS NOW AWAITS NEXT HITLER MOVE; French Reveal Self-Control in Face of Uncertainties After Bolt From Geneva. CHAUVINISM IS AVOIDED Even Newspapers of Extreme Right Refrain From Alienating Allies by Talk of War. PARIS NOW AWAITS NEXT HITLER MOVE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bonus-fight-opens-in-pennsylvania-amendment-to-provide-state-aid.html | BONUS FIGHT OPENS IN PENNSYLVANIA; Amendment to Provide State Aid Brings Split Among Ex-Service Men. NEW GROUP ASSAILS PLAN Veterans Association Opposes It, but Legion Assigns Polls Watchers to Back It. | True | Special to THE New YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wheat-movement-curtailed.html | Wheat Movement Curtailed. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/russians-hail-step-in-cause-of-peace-press-says-sovietamerican.html | RUSSIANS HAIL STEP IN 'CAUSE OF PEACE'; Press Says Soviet-American Relations Would Curb the 'Reckless Elements.' BLOW TO WAR PLANS SEEN Litvinoff Believed Preparing to Sail for America From France on Saturday. SOVIET SEES PEACE AIDED BY OUR STEP | True | By Walter Durantty.special Cable To the New York Times.by Walter Duranty. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/questions-for-germany.html | QUESTIONS FOR GERMANY. | True | By Edouard Daladier, Premier of France, In His First Appearance Before the New Session of the Chamber. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/o-edith-cross-is-married-o.html | o' Edith Cross Is Married. o | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cotton-irregular-at-end-after-rise-move-toward-recognition-of.html | COTTON IRREGULAR AT END AFTER RISE; Move Toward Recognition of Russia Sends Prices Up 15 Points Early. LIQUIDATION CUTS UPTURN Heavy Buying by Government Steadied Quotations in Operations Last Week. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/electricity-issue-in-san-francisco-voters-to-pass-on-nov-7-on.html | ELECTRICITY ISSUE IN SAN FRANCISCO; Voters to Pass on Nov. 7 on Municipal Distribution of Extra Plant Output. COMMISSIONS OPPOSE IT Original Project Made Political, Pacific Gas and Electric Company, Charges. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mcgill-retains-tennis-title.html | McGill Retains Tennis Title. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/couch-explains-letter-to-mcain-rfc-member-says-he-wrote-chase.html | COUCH EXPLAINS LETTER TO M'CAIN; RFC Member Says He Wrote Chase Official Declining Insull Case Post. READY TO TELL SENATORS Director Declares He Is Willing to Appear Before Market Inquiry Committee. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/benefit-held-at-rumson-dinner-for-monmouth-memorial-hospital.html | BENEFIT HELD AT RUMSON.; Dinner for Monmouth Memorial Hospital Attracts Many. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wifely-kisses-at-trains-barred-to-aid-traffic.html | Wifely Kisses at Trains Barred to Aid Traffic | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/general-motors-names-divisional-heads-restoring-old-policy-as.html | General Motors Names Divisional Heads, Restoring Old Policy as Easiness Gains | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/progerman-news-reels-banned-in-britain-films-stress-calls-for.html | Pro-German News Reels Banned in Britain; Films Stress Calls for Increased Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tennessee-code-suit-charges-dictator-nra-called-unconstitutional-in.html | TENNESSEE CODE SUIT CHARGES 'DICTATOR'; NRA Called Unconstitutional in Action by Discharged Mill Employe. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/stony-brook-18-greenport-6.html | Stony Brook, 18; Greenport, 6. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/clearer-view-of-venus-infrared-plates-tried-in-photography-of.html | CLEARER VIEW OF VENUS.; Infra-Red Plates Tried in Photography of Planet. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/20-under-suspicion-in-lynching-of-negro-maryland-grand-jury-will-in.html | 20 UNDER SUSPICION IN LYNCHING OF NEGRO; Maryland Grand Jury Will Investigate Them -- Coroner's Inquest Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/death-of-cat-causes-suicide.html | Death of Cat Causes Suicide. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/explains-fusion-ad-ban-rosoff-says-bus-lines-refuse-all-political.html | EXPLAINS FUSION AD BAN.; Rosoff Says Bus Lines Refuse All Political Publicity | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/curbs-4-diseases-by-nerve-surgery-dr-crile-tells-cleveland-assembly.html | CURBS 4 DISEASES BY NERVE SURGERY; Dr. Crile Tells Cleveland Assembly of Slowing Action of the Adrenal Grands. EMOTIONAL STATE AIDED Hyperthyroidism, also 'Soldier's' Heart,' Peptic Ulcers and Types of Diabetes Treated. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/costumes-moliere-and-the-guild.html | Costumes, Moliere and The Guild | True | By Brooks Atkinson. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fights-broderick-suit-bridgeport-stockholder-in-bank-of-us-opposes.html | FIGHTS BRODERICK SUIT.; Bridgeport Stockholder in Bank of U.S. Opposes Assessment. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/-oo-o-ripleyulewis-i.html | -" oo o RipleyuLewis. I | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/public-work-as-a-career-studies-in-administration-now-being-offered.html | PUBLIC WORK AS A CAREER; Studies in Administration Now Being Offered at New York University | True | By Russell Forbes. Director Division of Research In Public Administration, N.y.u. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/william-and-mary-wins-turns-back-guilford-eleven-377-at.html | WILLIAM AND MARY WINS.; Turns Back Guilford Eleven, 37-7, at Williamsburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/james-henry-clark.html | JAMES HENRY CLARK. | True | Special to THE NBW YORK TIMBS. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/personal-property-tax-free.html | Personal Property Tax Free. | True | GLADWIN BOUTON,New York. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rye-26-alexander-hamilton-7.html | Rye, 26; Alexander Hamilton, 7. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/12-monets-listed-in-art-to-be-sold-paintings-of-barbizon-and.html | 12 MONETS LISTED IN ART TO BE SOLD; Paintings of Barbizon and Impressionist School to Be Auctioned Thursday. FURNITURE TO GO ON SALE Medals and Orders of Chivalry to Be Submitted to Bidders -- Etchings to Be Offered. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/letup-in-new-england-industries-lag-but-auto-sales-double-last.html | LET-UP IN NEW ENGLAND.; Industries Lag, but Auto Sales Double Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/general-strike-aim-of-silk-men-union-votes-plan-to-extend-walkout.html | GENERAL STRIKE, AIM OF SILK MEN; Union Votes Plan to Extend Walkout After Wagner Board Fails in Jersey Dispute. TO APPEAL TO ROOSEVELT Hope Is Still Voiced for Accord -- Owners Reported Willing to Make Concessions on Wages. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/petrolle-victor-defeats-fuller-triumphs-easily-dropping-his-rival.html | PETROLLE VICTOR; DEFEATS FULLER; Triumphs Easily, Dropping His Rival Twice in Bout at Ridgewood Grove. DECISION IS UNANIMOUS Loser, Down for Count of 8 in Second and for 9 in Seventh, Fights Back Furiously. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-york-aggies-score-defeat-alumni-eleven-126-on-kuhns-50yard-run.html | NEW YORK AGGIES SCORE.; Defeat Alumni Eleven, 12-6, on Kuhn's 50-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/four-decades-of-fashions-pageant-in-the-modes-of-1933-are.html | FOUR DECADES OF FASHION'S PAGEANT; In the Modes of 1933 Are Discernible Influences That Run Back Through Six Distinct Periods in Dress, to the Glamourous Days of the World's Fair in the Gay Nineties FOUR DECADES OF THE PAGEANT OF FASHION In the Modes of 1933 Are Discernible Influences That Run Back Through Six Distinct Periods to the World's Fair of 1893. | True | By Mildred Adams | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chile-sees-no-hope-of-paying-ok-debts-central-bank-says-conditions.html | CHILE SEES NO HOPE OF PAYING OK DEBTS; Central Bank Says Conditions That Forced Suspension of Service in 1931 Still Exist. NITRATE BILL MAY HELP Government Seeks Rehabilitation of Industry Relied On for Large Part of Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/2-boy-scouts-hurt-in-car-connecticut-lads-were-on-pilgrimage-to.html | 2 BOY SCOUTS HURT IN CAR; Connecticut Lads Were on Pilgrimage to Theodore Roosevelt's Grave. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ecuadorean-gold-rash-is-a-leisurely-affair.html | Ecuadorean Gold Rash Is a Leisurely Affair | True | Special Correspondence. THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/manchuria-profits-from-japans-rule-country-is-found-better-off-both.html | MANCHURIA PROFITS FROM JAPAN'S RULE; Country Is Found Better Off Both in General Conditions and in Government. MORE CHINESE POURING IN 211,200 Immigrated Through a Single Port in First Seven Months of This Year. | True | By Haulett Abend.special Correspondence. the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/town-needs-no-relief.html | Town Needs No Relief. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dollar-exchange-falls-drops-71-points-as-frano-regains-part-of.html | DOLLAR EXCHANGE FALLS.; Drops 71 Points as Frano Regains Part of Recent Losses. | True |  | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rochester-prevails-146-tops-rensselaer-polytechnic-spaiches-and.html | ROCHESTER PREVAILS, 14-6.; Tops Rensselaer Polytechnic, Spaiches and McCulley Excelling. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/flies-to-get-3-bodies-plane-leaves-texas-for-nicaragua-to-bring.html | FLIES TO GET 3 BODIES.; Plane Leaves Texas for Nicaragua to Bring Back America Victims. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/named-to-puerto-rico-post.html | Named to Puerto Rico Post. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jw-smith-will-filed-two-engineers-societies-aided-by-builder-of.html | J.W. SMITH WILL FILED.; Two Engineers' Societies Aided by Builder of Water System. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/toronto-planning-for-its-centenary-ontario-provincial-capital-was.html | TORONTO PLANNING FOR ITS CENTENARY; Ontario Provincial Capital Was Incorporated in 1834 Under Present Name. FIRST SETTLED IN 1750 Observance Will Extend From April to August -- London's Lord Mayor Invited. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/school-run-taken-by-szumachowski-surpasses-two-marks-to-win.html | SCHOOL RUN TAKEN BY SZUMACHOWSKI; Surpasses Two Marks to Win Manhattan College Event in Time of 11:31. MOCLAIR 200 YARDS BACK Nott Terrace of Schenectady Team Victor -- Mont Pleasant and Curtis Trail. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kansas-city-trade-better-both-retailers-and-wholesalers-note.html | KANSAS CITY TRADE BETTER.; Both Retailers and Wholesalers Note Improvement in Area. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mortgage-plans-speeded-in-tests-holders-of-guaranteed-bonds-accept.html | MORTGAGE PLANS SPEEDED IN TESTS; Holders of Guaranteed Bonds Accept Settlements Worked Out by Van Schaick. 13 COMPANIES AFFECTED Three Judges Are Named to Hear Cases of Rehabilitation of Insurance Houses. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-lukes-sues-to-sell-land-gift-1000000-tract-is-too-far-away.html | St. Luke's Sues to Sell Land Gift; $1,000,000 Tract Is Too Far Away; Hospital Says It Could Use Millions in Bequests Much Better on Site Near Present Plant, bat Fitzgerald Heirs Oppose Change in Specification of Will. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/life-of-russians-in-constant-flux-shifting-of-jobs-and-homes-is.html | LIFE OF RUSSIANS IN CONSTANT FLUX; Shifting of Jobs and Homes Is Called an Outstanding Trait Under Soviet. SHATOFF'S CAREER CITED Former Chicago Anarchist Has Been Oil Man, Banker, Metal Specialist and Rail Official. | True | By Walter Duranty.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chicago-fair-likely-to-reopen-next-year-roosevelt-favors-it-and.html | CHICAGO FAIR LIKELY TO REOPEN NEXT YEAR; Roosevelt Favors It and Promises Federal Help if Officials So Decide. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/french-press-sees-political-motive-roosevelts-initiative-toward.html | FRENCH PRESS SEES POLITICAL MOTIVE; Roosevelt's Initiative Toward Russia Linked in Paris to Far East Situation. WARNS OF PROPAGANDA Le Temps Advises Against Opening Doors to Red Activity Along With Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/w-maryland-wins-from-georgetown-shepherd-fullback-accounts-for-all.html | W. MARYLAND WINS FROM GEORGETOWN; Shepherd, Fullback, Accounts for All of Winner's Points in 20-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/w-l-titus-jr-weds-miss-eisa-m-yates-the-rev-edward-j-bnrlingham.html | W. L TITUS JR. WEDS MISS EISA M. YATES; The Rev, Edward J. Bnrlingham Officiates at Ceremony at West /slip Church. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/beard-leads-scouts-to-roosevelt-grave-veteran-commander-walks-with.html | BEARD LEADS SCOUTS TO ROOSEVELT GRAVE; Veteran Commander Walks With 6,000 on Pilgrimage From Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/zinc-and-lead-refuse-valuable.html | Zinc and Lead Refuse Valuable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-unquenchable-preraphaelites-the-preraphaelite-comedy-by-francis.html | The Unquenchable Pre-Raphaelites; THE PRE-RAPHAELITE COMEDY. By Francis Bickley. 276 pp. New York: Henry Holt & Co. $2.50. | True | STANTON A. COBLENTZ. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dr-william-h-howitt.html | DR. WILLIAM H. HOWITT. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/obrien-prohibits-celebration-here-of-german-society-says-nazis-plan.html | O'BRIEN PROHIBITS CELEBRATION HERE OF GERMAN SOCIETY; Says Nazis Plan to Spread Doctrine at Armory Fete and Violence Threatens. HIS BAN CALLED ILLEGAL Lawyers Hold Mayor Resorts to the Same Tactics as Hitler's Followers. O'BRIEN PROHIBITS GERMAN MEETING | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/w-and-l-victor-7-to-0-beats-kentucky-marching-93-yards-to-a.html | W. AND L. VICTOR, 7 TO 0.; Beats Kentucky, Marching 93 Yards to a Touchdown. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fords-new-design-for-economic-life-a-view-of-his-empire-near.html | FORD'S NEW DESIGN FOR ECONOMIC LIFE; A View of His "Empire" Near Dearborn, Where He Is Uniting Farm and Industry | True | By Gleutn F. Jenktns. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/princeton-freshmen-win-irwin-leads-yearling-eleven-to-217-triumph.html | PRINCETON FRESHMEN WIN; Irwin Leads Yearling Eleven to 21-7 Triumph Over Blair. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/longevity.html | Longevity. | True | EDWARD PEALE, New York. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/siamese-fantasy-for-military-ball-seventh-regiments-fete-on-nov-4.html | SIAMESE FANTASY' FOR MILITARY BALL; Seventh Regiment's Fete on Nov. 4 to Draw on Novel Oriental Traditions. COLORASTRA' A FEATURE Mrs. Townsend to Demonstrate Far East Theory of Suiting Styles to the Mood. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/senora-arias-in-san-salvador.html | Senora Arias in San Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/engineering-expert-sees-jobs-for-300000-if-us-concludes-trade-pact.html | Engineering Expert Sees Jobs for 300,000 If U.S. Concludes Trade Pact With Russia | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/aeolus-initiates-group-on-airship-zeppelins-passengers-receive.html | AEOLUS' INITIATES GROUP ON AIRSHIP; Zeppelin's Passengers Receive Engraved Certificates When Crossing the Equator. CRAFT IS NORTH OF BRAZIL Rebroadcast From Dirigible as It Nears Miami Will Be Attempted by Stations Here. | True | By Dorothea Momsen.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/yale-jayvees-win-467-loomls-leads-attack-as-lafayette-junior.html | YALE JAYVEES WIN, 46-7.; Loomls Leads Attack as Lafayette Junior Varsity Is Routed. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/west-coast-trade-spotty-but-employment-rises-more-autos-move-and.html | WEST COAST TRADE SPOTTY.; But Employment Rises, More Autos Move and Mining Gains. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/shakespeare-as-approached-by-a-realistic-critic-art-and-artifice-in.html | Shakespeare As Approached by a Realistic Critic; ART AND ARTIFICE IN SHAKEPEARE. A Study in Dramatic Contrast and Illusion. By Elmer Edgar Stoll. 178 pp. New York: The Macmillan Company. $2.50. | True | PETER MONEO JACK. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hint-for-movie-theatres.html | Hint for Movie Theatres. | True | FRANK J. McKAYNew York. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/party-fight-seen-in-north-carolina-democratic-leadership-involved.html | PARTY FIGHT SEEN IN NORTH CAROLINA; Democratic Leadership Involved in Vacancy on National Committee. PROHIBITION ALSO FACTOR Ex-Senator Morrison Defeated as Dry Precipitates That Issue Into Selection. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-new-group-of-coleridge-letters-nearly-four-hundred-hitherto.html | A New Group of Coleridge Letters; Nearly Four Hundred Hitherto Unpublished Epistles Which Reflect A Rare Composite of Human Frailty and Virtue UNPUBLISHED LETTERS OF SAMUEL TAYLOR COLERIDGE. Including Certain Letters Republished From Original Sources. Edited by Earl Leslie Griggs. 2 vols. 460 and 457 pp. New Haven: Yale University Press. $10. New Coleridge Letters | True | By Percy Hutchison | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/exchange-challenges-long.html | Exchange Challenges Long. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/buster-keaton-reweds-nurse.html | Buster Keaton Reweds Nurse. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cornell-3-lehigh-1.html | CorNell, 3; Lehigh, 1. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/elizabeth-bans-nazis-police-order-forbids-meetings-and-giving-out.html | ELIZABETH BANS NAZIS.; Police Order Forbids Meetings and Giving Out of Circulars. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/southern-methodist-tied.html | Southern Methodist Tied. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-congresswoman-out-of-the-west-mrs-green-way-of-arizona-friend-of.html | A CONGRESSWOMAN OUT OF THE WEST; Mrs. Green way of Arizona, Friend of the Roosevelts, Knows the East, as Well | True | By Bernice Cosulich. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/only-one-new-england.html | ONLY ONE NEW ENGLAND. | True | From The Chicago Tribune. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/josephine-baker-is-not-the-rage-of-london-notes-from-berlin.html | Josephine Baker Is Not the Rage of London -- Notes From Berlin | True | A.V. COOKMAN. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bond-prices-slide-throughout-list-government-issues-decline-on.html | BOND PRICES SLIDE THROUGHOUT LIST; Government Issues Decline on Stock Exchange in Face of Rise of the Dollar. SEVERAL RAILS ARE WEAK Old Imperial Russian Loans Improve on Curb to Above 5 Cents on the Dollar. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nila-cook-gone-agin-lowan-disciple-of-gandhi-disappears-from.html | NILA COOK GONE AGAIN.; lowan, Disciple of Gandhi, Disappears From Mission in India. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jsarringtonssweeney.html | JSarringtons-Sweeney. | True | Special to THE NEW YORK TEUES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/advice-for-washington.html | Advice for Washington. | True | GEORGE E. LARRABEE, Reading, Mass. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/george-washington-downs-auburn-196-losers-make-first-touchdown-but.html | GEORGE WASHINGTON DOWNS AUBURN, 19-6; Losers Make First Touchdown, but Colonials Come Back to Score Three Times. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/democracy.html | Democracy. | True | SAMUEL SMITH, Brooklyn. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/barringer-0-morristown-high-0.html | Barringer, 0; Morristown High, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/after-repeal-great-problems-the-states-face-the-task-says-mrs.html | AFTER REPEAL: GREAT PROBLEMS; The States Face the Task, Says Mrs. Sheppard, of Breaking the Old Alliance Between Liquor and Politics, Devising Adequate Control and Suppressing the Bootlegger and the Speakeasy PROBLEMS REPEAL WILL BRING Among Others, Says Mrs. Sheppard, Is That Of Keeping Liquor and Politics Separate | True | By Mrs. John S. Sheppard | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wall-st-divided-on-russian-move-leaders-in-quandary-over-immediate.html | WALL ST. DIVIDED ON RUSSIAN MOVE; Leaders in Quandary Over Immediate Results of President's Action. SOME SEE BOOM IN TRADE Others Predict Only Small and Uncertain Benefits in Commercial Accord. WALL ST. DIVIDED ON RUSSIAN MOVE | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/to-celebrate-at-u-of-p-graduate-school-will-mark-fiftieth.html | TO CELEBRATE AT U. OF P.; Graduate School Will Mark Fiftieth Anniversary Oct. 31. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/retail-unit-decline-cuts-reorders-here-stores-writing-to-move.html | RETAIL UNIT DECLINE CUTS REORDERS HERE; Stores Writing to Move Stocks, Baying Office Says -- Prices Slip Off Further. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/other-engagements-oo-farkeikennedy-i.html | Other Engagements; -oo- Farkei^Kennedy. i | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/red-march-bombarded-500-in-financial-area-showered-with-books-and.html | RED MARCH 'BOMBARDED.'; 500 In Financial Area Showered With Books and Bags of Water. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/helen-pflug-is-bride-of-john-f-mackay-many-relatives-and-friends-at.html | HELEN PFLUG IS BRIDE OF JOHN F. MACKAY; Many Relatives and Friends at Ceremony in Cathedral of the Incarnation. | True | I Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/china-sees-defense-as-our-aim-in-east-leaders-think-we-are-drawing.html | CHINA SEES 'DEFENSE' AS OUR AIM IN EAST; Leaders Think We Are Drawing Nearer Russia to Meet a Possible Japanese Menace. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hillcrossley-triumph-win-6day-bike-race-at-boston-by-margin-of-279.html | HILL-CROSSLEY TRIUMPH.; Win 6-Day Bike Race at Boston by Margin of 279 Points. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/exjudge-shows-diploma-to-win-right-to-register.html | Ex-Judge Shows Diploma To Win Right to Register | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/flushing-sets-back-cleveland-high-90-gains-third-victory-of-season.html | FLUSHING SETS BACK CLEVELAND HIGH, 9-0; Gains Third Victory of Season and Continues Unbeaten -- Other Results. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/japan-welcomes-our-russian-move-foreign-office-rejects-idea-that.html | JAPAN 'WELCOMES' OUR RUSSIAN MOVE; Foreign Office Rejects Idea That Action Is Regarded as Curb on Her Policies. PEACE PLAN IS PRESSED Emphasis in Cabinet Is Held to Have Been Shifted From Arms to Diplomacy. | True | By Hugh Byas.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/oliver-le-boutillier-dead-in-jersey-at-72-born-in-england-he-came.html | OLIVER LE BOUTILLIER DEAD IN JERSEY AT 72; Born in England, He Came to This Country 50 Years Ago and Was Textile Manager. | True | Special to THE N*w YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/west-side-6-new-brunswick-0.html | West Side, 6; New Brunswick, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/afterrepeal-task-of-the-coast-guard-amount-of-the-liquor-tax-and.html | AFTER-REPEAL TASK OF THE COAST GUARD; Amount of the Liquor Tax and Status of Search Treaties Will Be Factors | True | By Oliver McKee Jr. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/us-field-hockey-team-beaten-in-scotland-54.html | U.S. Field Hockey Team Beaten in Scotland, 5-4 | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/autumn-ball-at-tuxedo-park-saturday-will-be-a-rendezvous-for.html | Autumn Ball at Tuxedo Park Saturday Will Be a Rendezvous for Debutantes | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/colonel-frederick-palmer-goes-thoughtfully-to-the-wars-an.html | Colonel Frederick Palmer Goes Thoughtfully to the Wars; An Illustrious American Correspondent Reviews the Far-Flung Conflicts He Has Seen WITH MY OWN EYES. By Frederick Palmer. Illustrated With Photographs. 380 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By C.g. Poore | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nobel-centenary-is-observed.html | Nobel Centenary Is Observed. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/unity-is-an-issue-for-universalists-general-convention-faces-action.html | UNITY IS AN ISSUE FOR UNIVERSALISTS; General Convention Faces Action on Proposed 'Free Church.' UNITARIANS FAVOR IT Proposal for Closer Identtfication Does Not Involve Union or Merger. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/geneva-situation-held-dangerous-league-circles-and-americans-agree.html | GENEVA SITUATION HELD DANGEROUS; League Circles and Americans Agree No Nation Can Escape Its Perils. PANIC SEEN AS MENACE National Fears Believed Liable to Result in Rash Actions Before a Solution Can Be Found. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/8600000-asked-for-welfare-here-three-croups-to-push-drives-from-oct.html | $8,600,000 ASKED FOR WELFARE HERE; Three Croups to Push Drives From Oct. 30 to Nov. 20 for Charitable Work. NATION SEEKS $53,651,210 Total Represents Goals Set in 102 Cities in Mobilization for Human Needs. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/english-defeats-groton-registers-victory-by-score-of-200-on-losers.html | ENGLISH DEFEATS GROTON.; Registers Victory by Score of 20-0 on Losers' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/books-and-authors.html | Books and Authors | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/germans-amaze-the-anglosaxon-their-attitude-on-the-present-events.html | GERMANS AMAZE THE ANGLO-SAXON; Their Attitude on the Present Events Shows Wide Gulf Between Two Mentalities. LEAGUE MOVE IS EXAMPLE Contrast Between Hitler's Protestations of Peace and War Preparations Another. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-german-mind-a-study-of-a-nation-an-educator-explains-events-in.html | THE GERMAN MIND; A STUDY OF A NATION; An Educator Explains Events in the Reich By an Analysis of National Traits A STUDY OF THE GERMAN MIND An Educator Explains Events in the Reich by An Analysis of National Characteristics | True | By Thomas S. Baker | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/who-is-incurable-a-query-and-reply-a-physician-apropos-of-the.html | WHO IS INCURABLE? A QUERY AND REPLY; A Physician, Apropos of the Euthanasia Proposal, Says No One Can Determine | True | By Haven Emerson. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/childe-hassam-at-74-took-a-dip-in-ocean-painter-and-etcher-finds-as.html | CHILDE HASSAM AT 74 TOOK A DIP IN OCEAN; Painter and Etcher Finds as Much Zest in His Art as He Does in Long Island Surf. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/victor-f-van-den-bergh.html | VICTOR F. VAN DEN BERGH. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/charles-a-turner.html | CHARLES A. TURNER. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mr-ruth-the-manager.html | Mr. Ruth, the Manager. | True | By John Kieran. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lewis-of-penn-hurt-star-suffers-broken-nose-and-possible-brain.html | LEWIS OF PENN HURT.; Star Suffers Broken Nose and Possible Brain Concussion. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jobs-available-for-all-says-virgin-islands-chief.html | Jobs Available for All, Says Virgin Islands Chief | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/heart-attack-kills-best-man-at-wedding-rg-southworth-42-stricken-at.html | HEART ATTACK KILLS BEST MAN AT WEDDING; R.G. Southworth, 42, Stricken at Dinner After Marriage of Sister-in-Law. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dry-south-awaits-rumcontrol-plan-brooks-no-tampering-with-state.html | DRY' SOUTH AWAITS RUM-CONTROL PLAN; Brooks No Tampering With State Laws Without Adequate Guarantees. FIRM AGAINST SALOON Although Lining Up for Repeal, Next Move for Return of Liquor Is Awaited. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/several-concerns-improve-earnings-lehigh-valley-coal-corporation.html | SEVERAL CONCERNS IMPROVE EARNINGS; Lehigh Valley Coal Corporation Turns Corner for a Gain in Quarter. SOME CUT DOWN LOSSES Companies in Numerous Lines Make Reports for Varied Periods of Operations. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/southern-society-to-dance-friday-president-of-the-university-of.html | SOUTHERN SOCIETY TO DANCE FRIDAY; President of the University of Alabama Heads List of Guests of Honor. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/harvard-cubs-lose-60-bow-to-worcester-academy-eleven-in-annual.html | HARVARD CUBS LOSE, 6-0.; Bow to Worcester Academy Eleven In Annual Encounter. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/anne-c-yanbibber-wed-in-maryland-becomes-bride-of-william-t-whitney.html | ANNE C. YANBIBBER WED IN MARYLAND; Becomes Bride of William T. Whitney of New York, Son of Travis H. Whitney. SMALL RECEPTION HELD Katharine Van Bibber Is Sister's Only AttendantuBest Man Is Travis H. Whitney Jr. | True | I Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/russell-thayer-inventor-80-dies-brigadier-general-of-national-guard.html | RUSSELL THAYER, INVENTOR, 80, DIES; Brigadier General of National Guard of Pennsylvania and Retired Engineer. DEVISED EARLY DIRIGIBLE Army in 1885 Approved His Plans, but Congress Did Not Grant $60,000 for Building It. | True | Special to THE Nsw YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/richberg-defends-nra-its-work-in-4-months-a-success-beyond.html | RICHBERG DEFENDS NRA.; Its Work in 4 Months a Success 'Beyond Expectation,' He Says. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dean-eleven-victor-196-overcomes-navy-plebes-by-attack-in-last-half.html | DEAN ELEVEN VICTOR, 19-6.; Overcomes Navy Plebes by Attack in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/largest-welded-freighter.html | Largest Welded Freighter. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/governors-widow-heads-road.html | Governor's Widow Heads Road. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/italy-places-hope-in-4power-treaty-mussolini-is-believed-to-be.html | ITALY PLACES HOPE IN 4-POWER TREATY; Mussolini Is Believed to Be Trying to End Arms Crisis by Move for General Cuts. REICH'S METHOD OPPOSED More Sympathy Is Now Felt for Attitude France Has Shown Toward Germany. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chile-names-delegates-four-envoys-among-group-to-go-to-montevideo.html | CHILE NAMES DELEGATES.; Four Envoys Among Group to Go to Montevideo Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/holds-democracy-is-meeting-test-dr-hw-dodds-asserts-at-dickinson.html | HOLDS DEMOCRACY IS MEETING TEST; Dr. H.W. Dodds Asserts at Dickinson College It Will Rise Again if it Falls. CITIZENSHIP 'ZEAL' URGED Dr. Clothier Ask Colleges to Spur 'New Order' -- Degrees to 21 at Sesquicentennial. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lindbergh-to-start-for-america-today-flier-and-wife-are-expected-to.html | LINDBERGH TO START FOR AMERICA TODAY; Flier and Wife Are Expected, to Go From England to Norway for Hops Across Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/condemning-a-practice.html | Condemning a Practice. | True | WALTER M.GOULD, South Poland, Me. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/president-returns-to-capital.html | President Returns to Capital. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/our-recognition-of-russia-urged-historic-justice-it-is-felt-has.html | Our Recognition Of Russia Urged; Historic Justice, It Is Felt, Has Gone Far Enough | True | LEO M. GLASSMAN. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/swastikas-found-in-grave.html | Swastikas Found in Grave. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/motor-roads-and-the-state.html | MOTOR ROADS AND THE STATE | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/klick-to-box-canzoneri-lightweights-head-program-at-ridgewood-grove.html | KLICK TO BOX CANZONERI.; Lightweights Head Program at Ridgewood Grove Saturday. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/women-outnumber-men-census-of-paris-shows.html | Women Outnumber Men, Census of Paris Shows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nepotism-under-nra-employer-explains-reason-for-carrying-his-one.html | NEPOTISM UNDER NRA.; Employer Explains Reason for Carrying His One Employe. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/port-chester-3-yonkers-high-0.html | Port Chester, 3; Yonkers High, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/long-assails-rich-from-private-car-visiting-shreveport-in-coach-of.html | LONG ASSAILS RICH FROM PRIVATE CAR; Visiting Shreveport in Coach of the Couch Brothers, He Demands Redistribution. DRUM MAJOR IN PARADE Legion Challenges Senator on Remark That Veterans Were 'Dragged In' to War. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/foydham-finds-a-fly-hitherto-unknown-here.html | Foydham Finds a Fly Hitherto Unknown Here | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/albert-nyanza.html | Albert Nyanza. | True | SAMUEL MURRAY, New York. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/liquor-ship-is-seized-800-sacks-of-beverages-are-found-on-the-anna.html | LIQUOR SHIP IS SEIZED.; 800 Sacks of Beverages Are Found on the Anna O. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/says-husband-took-graft-to-mclure-wife-of-pennsylvania-constable.html | SAYS HUSBAND TOOK 'GRAFT' TO M'CLURE; Wife of Pennsylvania Constable Tells of 'Rolls' of Money After Rum Boats Landed. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/santiago-mutiny-crushed.html | Santiago Mutiny Crushed. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/controlled-industry.html | CONTROLLED INDUSTRY. | True | From The Philadelphia Bulletin. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nations-now-face-wheat-realities-aaa-official-hails-the-export-pact.html | NATIONS NOW FACE WHEAT REALITIES; AAA Official Hails the Export Pact as a Notable Step in Economic Progress | True | By M.l. Wilson, | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/amid-hubbub-paris-prices-the-dollar-the-daily-scene-in-the-bourse.html | AMID HUBBUB, PARIS PRICES THE DOLLAR; The Daily Scene in the Bourse, Where Bankers and Brokers Bargain in Money Rates THE DOLLAR MARKET IN PARIS The Daily Scene of Hubbub, Amid Which the Brokers Bargain for Rates of Exchange | True | By C.t. Hallinan | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/action-deferred-in-ohio.html | Action Deferred in Ohio. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/changes-predicted-for-oilprice-plan-fixing-of-minimum-viewed-as.html | CHANGES PREDICTED FOR OIL-PRICE PLAN; Fixing of Minimum Viewed as Peril to Independent Refiners and Jobbers. PROTEST SENT TO ICKES Large Companies, on Other Hand, Believe Scheme Is Certain to Fail. CHANGES PREDICTED FOR OIL-PRICE PLAN | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/greenfield-wins-field-hockey-test-downs-dodgers-50-in-new-york.html | GREENFIELD WINS FIELD HOCKEY TEST; Downs Dodgers, 5-0, in New York Association Game at Prospect Park. CARROLL CLUB TRIUMPHS Rallies to Turn Back Sutton -- Huntington and Cosmopolitan Also in Front. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-pauls-school-turned-back-250-loses-to-brooklyn-prep-as-renz.html | ST. PAUL'S SCHOOL TURNED BACK, 25-0; Loses to Brooklyn Prep as Renz Leads Victor's Attack With Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/before-the-camera-and-microphone.html | BEFORE THE CAMERA AND MICROPHONE | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/presidents-hands-free-says-walsh-georgetown-authority-points-out-we.html | PRESIDENT'S HANDS FREE, SAYS WALSH; Georgetown Authority Points Out We Are Not Committed to Any Russian Policy. URGES CRITICS BE SILENT He Declares Public Debate Might Embarrass Roosevelt in Talks With Litvinoff. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/holds-law-unconstitutional.html | Holds Law Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/america-declared-cradle-of-culture-dr-henseling-in-berlin-says.html | AMERICA DECLARED CRADLE OF CULTURE; Dr. Henseling in Berlin Says Other Civilizations Were 'Colonies' of Mayans. ASTRONOMY IS EVIDENCE Their Attainments Exceeded All Others -- The Chronology Began at 8498 B.C. | True | By Hugh Jedell.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/gossleeuernst.html | GossleeuErnst. | True | Special to THE NEW TORS TIMES. I | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/florida-fruit-men-scan-winemaking-citrus-industry-considers-hope-of.html | FLORIDA FRUIT MEN SCAN WINE-MAKING; Citrus Industry Considers Hope of Producing Distilled Drinks From Culls. LABOR TROUBLE LOOMS Marketing Agreement Expected to Aid Growers and Enable Them to Raise Wages. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ecuador-is-shaken.html | Ecuador Is Shaken. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ucla-defeats-loyola-with-strong-attack-207.html | U.C.L.A. Defeats Loyola With Strong Attack, 20-7 | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bowdoin-topples-williams-13-to-0-hubbards-plunging-leads-the-way-to.html | BOWDOIN TOPPLES WILLIAMS, 13 TO 0; Hubbard's Plunging Leads the Way to Scores in Second and Last Periods. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/two-skippers-tie-in-dinghy-sailing-campbell-and-shields-each-win.html | TWO SKIPPERS TIE IN DINGHY SAILING; Campbell and Shields Each Win Pair of Races as Two-Day Regatta Opens. FLEET INCLUDES 22 BOATS Craft Encounter Heavy. Wind in Fishers Island Sound Competition. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/democracy-in-europe-the-experiment-with-democracy-in-central-europe.html | Democracy in Europe; THE EXPERIMENT WITH DEMOCRACY IN CENTRAL EUROPE. By Arnold John Zurcher. 328 pp. Five maps. New york: Oxford University Press. $2.50. | True | By William MacDonald | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/our-courage-in-slump-praised-at-paris-latour-sees-french-prestige.html | Our Courage in Slump Praised at Paris; Latour Sees French Prestige Rising Here | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/6year-plan-found-gaining-in-mexico-general-calles-explains-how-it.html | 6-YEAR PLAN FOUND GAINING IN MEXICO; General Calles Explains How It Especially Benefits the Farming Population. HEALTH WORK STRESSED ' There Is No Thought of Aiming to End Private Profit,' Says Finance Secretary. | True | By Irving Fisher Professor of Political Economy, Yale University. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bank-insurance-enters-new-phase-acquiescence-of-institutions-here.html | BANK INSURANCE ENTERS NEW PHASE; Acquiescence of Institutions Here and Fall of Prices Change Conditions. MORE MONEY REQUIRED Developments Regarded as Favorable -- Operations Under Plan Analyzed. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ab-davis-13-gorton-0.html | A.B. Davis, 13; Gorton, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/manual-crushes-boys-rich-eleven-scores-a-touchdown-in-every-period.html | MANUAL CRUSHES BOYS RICH ELEVEN; Scores a Touchdown in every Period to Cain 28-0 Victory as 6,500 Look On. MADISON TOPS TILDEN, 7-0 Fauser Tallies on Intercepted Pass -- Erasmus Conquers Lincoln, 26 to 6. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/puerrydon-has-peritonitis.html | Puerrydon Has Peritonitis. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/florida-subdues-north-carolina-scores-first-football-victory-over.html | FLORIDA SUBDUES NORTH CAROLINA; Scores First Football Victory Over Rivals, Triumphing, 9-0, at Gainesville. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nyu-turns-back-columbia-in-run-wins-varsity-cross-country-race-2332.html | N.Y.U. TURNS BACK COLUMBIA IN RUN; Wins Varsity Cross -- Country Race, 23-32 -- Miller of Lions Finishes First. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-revolution-in-being.html | A REVOLUTION IN BEING. | True | By A.a. Berle Jr., Adviser To the Rfc. Speaking Before the New York Savings Banks Association. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/statistics-regulating-used-car-allowances-not-ready-other-news.html | Statistics Regulating Used Car Allowances Not Ready -- Other News | True | By E.y. Watson. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-parable-of-loaves-and-fishes.html | A PARABLE OF LOAVES AND FISHES | True | By Don Marquis. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wr-moody-praised-as-school-builder-mount-herman-principal-at.html | W.R. MOODY PRAISED AS SCHOOL BUILDER; Mount Herman Principal, at Memorial Service, Tells of Responsibility Fulfilled. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/carriage-of-goods-by-plane-expands-as-mail-pay-shows-losses.html | Carriage of Goods by Plane Expands as Mail Pay Shows Losses | True | By Lauren D. Lyman. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/reminds-reich-of-obligations-league-is-backed-as-arms-arbiter.html | Reminds Reich of Obligations; LEAGUE IS BACKED AS ARMS ARBITER | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/recall-in-oregon-truck-fight-move-petition-to-oust-governor.html | RECALL IN OREGON TRUCK FIGHT MOVE; Petition to Oust Governor Manoeuvre in Highway Controversy. ITS FAILURE EXPECTED Truckmen Defeated in Courts Asked Executive to Modify Motor Regulations. | True | By Wallace S. Wharton.editorial Correspondence. the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/i-1-helfrichufoote.html | I 1 HelfrichuFoote. | True | I Special to THB Nrw YORK TIMM. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-veteran-of-the-great-days-of-muckraking-and-reform-charles-edward.html | A Veteran of the Great Days of Muckraking and Reform; Charles Edward Russell's Vigorous Recollections of Men Worth Knowing and Battles Worth Fighting BARE HANDS AND STONE WALLS. Some Recollections of a Sideline Reformer. By Charles Edward Russell. 441 pp. New York: Charles Scribner's Sons. $3. Charles Edward Russell | True | By R.l. Duffus | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/coming-pictures.html | COMING PICTURES | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rebel-gains-in-siam-seen-british-hear-king-has-left-capital-bangkok.html | REBEL GAINS IN SIAM SEEN.; British Hear King Has Left Capital -- Bangkok Reports Conflict. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-fine-study-of-adelaide-crapsey-adelaide-crapset-by-mary-elisabeth.html | A Fine Study of Adelaide Crapsey; ADELAIDE CRAPSET. By Mary Elisabeth Osborn. 119 pp. Boston: Bruce Humphries, Inc. $2. | True | MILNOR DORET. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/university-suspends-san-juan-strikers-island-students-are-ordered.html | UNIVERSITY SUSPENDS SAN JUAN STRIKERS; Island Students Are Ordered to Give Reasons Why They Should Not Be Expelled. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rutherford-13-kearny-0.html | Rutherford, 13; Kearny, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/atlanta-business-rises-wholesale-and-retail-trade-exceeds-previous.html | ATLANTA BUSINESS RISES.; Wholesale and Retail Trade Exceeds Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/genius-devoted-to-killing-men-what-would-be-the-character-of-a-new.html | Genius Devoted to Killing Men; WHAT WOULD BE THE CHARACTER OF A NEW WAR? By Nineteen Experts. Preface by P. Munch. An Enquiry Organized by the Inter-Parliamentary Union. 420 pp. New York: Harrison Smith and Robert Haas. $2.50. | True | By Florence Finch Kelly | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dr-clothier-asks-aid-for-education-rutgers-head-says-further-cut-in.html | DR. CLOTHIER ASKS AID FOR EDUCATION; Rutgers Head Says Further Cut in School Funds Would Be State Calamity. APPEALS TO INDIVIDUALS Friends of University Have Responsibility Toward It, His Annual Message Declares. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/light-from-greeces-radiant-ruins-the-humanistic-value-of.html | Light From Greece's Radiant Ruins; THE HUMANISTIC VALUE OF ARCHAELOGY. By Rhys Carpenter. 134 pp. Cambridge: Harvard University Press. $1.50. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/amherst-triumphs-130-turns-back-hamilton-eleven-by-last-period.html | AMHERST TRIUMPHS, 13-0; Turns Back Hamilton Eleven by Last Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miss-thurber-wed-in-ceremony-here-marriage-tor-r-w-mclaughlin-jr.html | MISS THURBER WED IN CEREMONY HERE; Marriage tor R. W. McLaughlin Jr. Takes Place in Madison I Av. Presbyterian Church. IN MOTHER'S BRIDAL GOWN Miss Marion Thurber Is Maid of HonoruLorimer B. Slocum Serves as Best Man. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/striker-would-bar-reds-declares-paid-organizers-have-entered.html | STRIKER WOULD BAR 'REDS'; Declares 'Paid Organizers' Have Entered Farmers' Strike Up-State. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/juliet-and-alice-now-woo-boston.html | JULIET AND ALICE NOW WOO BOSTON | True | H.T.P. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/francisuburcbard.html | FrancisuBurcbard. | True | Special to THE NBW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-great-masters-of-medicine-the-great-doctors-a-biographical.html | The Great Masters of Medicine; THE GREAT DOCTORS. A Biographical History of Medicine. By Dr. Henry B. Sigerist. Translated by Eden and Cedar Paul. Illustrated. 436 pp. New York: W.W. Norton & Co., Inc. $4. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/litvinoff-parley-is-expected-soon-washington-sees-recognition-of.html | LITVINOFF PARLEY IS EXPECTED SOON; Washington Sees Recognition of Soviet Union After Meeting With Roosevelt. JAPAN MUCH INTERESTED Fate of Maritime Provinces in Siberia Is Believed to Depend on Outocme of Washington Talks. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/west-orange-7-summit-0.html | West Orange, 7; Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/josephine-smith-becomes-a-bride-o-x-i-o-charleston-girl-is-married.html | JOSEPHINE SMITH BECOMES A BRIDE o - x I o; Charleston Girl Is Married to Charles Halliwell Duell of New York. BRIDE HAS 9 ATTENDANTS Miss Mildred M. Kimball of Chattanooga Maid of Honor- Holland Duell Best Man. | True | Special to THE NEW YORK TIMES. I | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chicago-trade-spotty-electric-output-rises-building-permits.html | CHICAGO TRADE SPOTTY.; Electric Output Rises -- Building Permits Increase. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/auto-kills-man-in-greenwich.html | Auto Kills Man in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/on-the-stump-with-three-contenders-a-picture-of-obrien-mckee-and.html | ON THE STUMP WITH THREE CONTENDERS; A Picture of O'Brien, McKee and LaGuardia in the Heat of The Campaign, With Statements of Their Views WITH THE THREE CONTENDERS A Picture of O'Brien, McKee and LaGuardia In the Heat of the Mayoralty Campaign | True | By S.j. Woolf | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/juniata-downs-upsala-scores-2712-victory-tallying-in-every-period.html | JUNIATA DOWNS UPSALA.; Scores 27-12 Victory, Tallying In Every Period. | True | Special to THB NEW YORE TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/moratorium-issue-rises-as-cuban-revenues-fall-despaigne-says.html | Moratorium Issue Rises As Cuban Revenues Fall; Despaigne Says Decision Must Be Made by December if Trend Continues -- Three Alternative Plans Have Been Drafted. MORATORIUM ISSUE IS GROWING IN CUBA | True | By Russell B. Porter.by Russell B. Porter. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/irrigation-battle-moves-to-capital-representatives-of-wyoming.html | IRRIGATION BATTLE MOVES TO CAPITAL; Representatives of Wyoming, Nebraska, and Colorado, to Meet Oct. 23. NORTH PLATTE IS ISSUE Three States Disagree on What Is Equitable Division of Water in That River. | True | By George F. Gerling.special Correspondence. the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/socialist-scores-burden-on-homes-solomon-would-ease-taxes-on-small.html | SOCIALIST SCORES BURDEN ON HOMES; Solomon Would Ease Taxes on Small Owner and Extend Mortgage Moratorium. DEMANDS INTEREST CUT Asserts Vigorous Mayor Could Obtain Special Relief for Worried Householders. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/steel-operations-go-lower.html | Steel Operations Go Lower. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/brazil-may-rejoin.html | Brazil May Rejoin. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/we-prepare-to-change-our-mind-about-russia-roosevelts-invitation-to.html | WE PREPARE TO CHANGE OUR MIND ABOUT RUSSIA; Roosevelt's Invitation to Moscow Is Taken as Ending Sixteen-Year Policy of Non-Recognition. LITVINOFF'S NEW OPPORTUNITY Russian Foreign Commissar Who Is Coming To Washington Has Notable Record of Achievement in Past Few Years. | True | By Edwin L. James. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/slain-by-traffic-officer-chicago-motorist-is-shot-when-car-passes.html | SLAIN BY TRAFFIC OFFICER.; Chicago Motorist Is Shot When Car Passes Red Light. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/salter-sees-basis-for-arms-accord-finds-much-in-german-views-to.html | SALTER SEES BASIS FOR ARMS ACCORD; Finds Much in German Views to Provide Foundation for Resuming Negotiations. PUTS HOPES IN THE LEAGUE British Economist Holds That the Nations Have Given It Insufficient Support. | True | By Sir Arthur Salter, Member of the British Economic Advisory Council. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kennedyuswain.html | KennedyuSwain. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bridge-to-benefit-chapin-nursery-musicale-will-feature-event-to-be.html | BRIDGE TO BENEFIT CHAPIN NURSERY; Musicale Will Feature Event to Be Held at the St. Regis on Tuesday Afternoon. WORK WAS BEGUN IN 1910 Institution Offers Expert Care for Infants Preparatory to Finding Foster Parents. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bermuda-governor-to-open-parliament-ceremony-tomorrow-will-be.html | BERMUDA GOVERNOR TO OPEN PARLIAMENT; Ceremony Tomorrow Will Be Colorful Event -- Many Winter Colonists Arrive. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/two-wars-fifteen-years-ago-and-today-our-national-life-says-newton.html | TWO WARS: FIFTEEN YEARS AGO AND TODAY; Our National Life, Says Newton D. Baker, Is the Front on Which We Must Hold the Lines in the Present Crisis TWO WARS: IN 1918 AND TODAY | True | By Newton D. Baker | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/daladier-faces-threat-of-defeat-french-cabinet-may-go-out-by-vote.html | DALADIER FACES THREAT OF DEFEAT; French Cabinet May Go Out by Vote of Budget Foes in Chamber Today. CIVIL WORKERS BAR CUT Indicate Strike if Their Pay Is Slashed -- Socialists, Centre and Right in Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/educating-politicians.html | Educating Politicians. | True | RICHARD G. STEVENS, Garden City, N.Y. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sexton-fills-his-own-grave.html | Sexton Fills His Own Grave. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/in-the-realm-of-art-carnegie-international-opens-resumes-after.html | IN THE REALM OF ART: CARNEGIE INTERNATIONAL OPENS; RESUMES AFTER LAPSE OF ONE YEAR Smaller Than Usual and With Fewer Nations Represented, It Yet Proves a Worthy Show -- The Prize Winners | True | By Edward Alden Jewell. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/news-of-markets-in-london-berlin-british-stock-trading-quiet-but.html | NEWS OF MARKETS IN LONDON, BERLIN; British Stock Trading Quiet, but Tone Is Cheerful -- Credit Plentiful. GERMAN SECURITIES RISE Bonds and Shares Both Generally Higher Under Influence of Reichsbank Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/puerto-rico-plans-two-new-harbors-federal-funds-make-possible.html | PUERTO RICO PLANS TWO NEW HARBORS; Federal Funds Make Possible Improvements at Arecibo and Mayaguez. | True | Special Correspondence. THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/greenwich-club-plans-art-show-society-to-open-exhibit-nov-12-to-26.html | GREENWICH CLUB PLANS ART SHOW; Society to Open Exhibit, Nov. 12 to 26, in Library With a Reception and Tea. MUSICALES WILL BE HELD Helen Cossitt's Fall - Series of Presentations to Be Given Nov. 13, 20 and 27. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mussolini-expected-to-watch-camera-box-paulino-today-in-italys.html | Mussolini Expected to Watch Camera Box Paulino Today in Italy's First Title Bout; CARNERA, PAULINO WILL MEET TODAY | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/curtis-high-tops-st-francis-prep-halts-brooklyn-eleven-146-to.html | CURTIS HIGH TOPS ST. FRANCIS PREP; Halts Brooklyn Eleven, 14-6, to Remain Unbeaten in Four Encounters. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mariana-captures-freeforall-trot-newbrook-entry-scores-when-lulu-j.html | MARIANA CAPTURES FREE-FOR-ALL TROT; Newbrook Entry Scores When Lulu J., Axlee Are Drawn After Third Heat. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kiss-mary-lapp-engaged-to-wed-will-becomejthebride-of-john-a.html | KISS MARY LAPP ! ENGAGED TO WED; Will Become.the.Bride of John A. McCandless, Son of "^ ...""" Clergyman. CEREMONY IN THE SPRING Miss Lapp Is a Graduate of " Kendall HalluFiance At- tended Yale University. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/says-printed-page-retains-influence-frederick-keppel-urges-wider.html | SAYS PRINTED PAGE RETAINS INFLUENCE; Frederick Keppel Urges Wider Reading and Understanding of International Subjects. LIBRARIANS JOIN RELIEF Pledge Aid to Unemployed in Federal Plan, Ask American Entry to Copyright League. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/austrian-revolt-is-called-by-nazis-call-to-arms-circulated-by.html | AUSTRIAN REVOLT IS CALLED BY NAZIS; ' Call to Arms,' Circulated by Clandestine Means, Sets Rising for This Month. HEIMWEHR IS ASSAILED Called Foreign Legionnaires Paid by Italy and France for Defense of Jews. | True | By G.e.k. Gedye.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/names-hockey-referees-patrick-announces-list-of-officials-for.html | NAMES HOCKEY REFEREES.; Patrick Announces List of Officials for Coming Season. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/capt-eden-wales-rival-sets-fashion-for-paris.html | Capt. Eden, Wales Rival, Sets Fashion for Paris | True | Special Correspondence, THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/asks-use-of-our-ships-in-trade-with-russia-rj-baker-says.html | ASKS USE OF OUR SHIPS IN TRADE WITH RUSSIA; R.J. Baker Says Recognition of Soviet Would Open a Vast New Market. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/to-talk-on-recovery-aid-atlantic-city-meeting-will-consider.html | TO TALK ON RECOVERY AID.; Atlantic City Meeting Will Consider Municipal Part of Problem. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/princeton-crash-kills-one-hurts-4-car-taking-party-home-from.html | PRINCETON CRASH KILLS ONE, HURTS 4; Car Taking Party Home From Football Game Hits Tree After Leaving Road. DRIVER BLAMED BY POLICE Mishap Is Laid to Attempt to Pass Other Machine in the Crowded Highway. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/yale-tops-brown-at-soccer-2-to-0-harvard-turns-back-amherst-2-to-1.html | YALE TOPS BROWN AT SOCCER, 2 TO 0; Harvard Turns Back Amherst, 2 to 1, Manheimer Scoring Deciding Point. SPRINGFIELD WINS, 1 TO 0 Shades Dartmouth on Accidental Goal Made by Rival Player -- Other Contests. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/first-nra-hearing-on-violation-is-set-contractor-charged-with.html | FIRST NRA HEARING ON VIOLATION IS SET; Contractor, Charged With Subletting Work to Non-Signer, Before Board Tomorrow. HODGSON NEW AIDE HERE Named as Compliance Director -- Labor Board Asks Data on Bathrobe Controversy. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/polly-moran-is-wed-in-nevada.html | Polly Moran Is Wed in Nevada. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/jobs-rise-in-st-louis-area-business-is-improving-generally.html | JOBS RISE IN ST. LOUIS AREA.; Business Is Improving Generally -- Wholesale Trade Is Good. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/strikers-asked-to-return.html | Strikers Asked to Return. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/profit-this-year-seen-for-16-rods-estimates-made-on-outlook-for-for.html | PROFIT THIS YEAR SEEN FOR 16 RODS; Estimates Made on Outlook for Forty-six of Largest Carriers. MAINTENANCE COSTS UP Some Lines Where Deficits Are Shown Have Earned Interest Recently. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/says-service-cost-cuts-consumption-inflation-will-be-futile-move.html | SAYS SERVICE COST CUTS CONSUMPTION; Inflation Will Be Futile Move, Due to Price Paralysis, Carl Fast Says. GIVES NEW PRINCIPLES Holds Increased Product Value, Not 'More Empty Dollars,' Is Recovery Key. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/legion-commander-against-recognition-hayes-declares-that-russian.html | LEGION COMMANDER AGAINST RECOGNITION; Hayes Declares That Russian Propaganda Aims to Tear Down Oar Government. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/chilean-soccer-team-wins-at-philadelphia.html | Chilean Soccer Team Wins at Philadelphia | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fight-due-on-discounts-grocery-jobbers-say-producers-cannot-omit.html | FIGHT DUE ON DISCOUNTS.; Grocery Jobbers Say Producers Cannot Omit Taxes From Total. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/washington-and-lee-beats-kentucky-70-scores-upset-in-roanoke-game.html | WASHINGTON AND LEE BEATS KENTUCKY, 7-0; Scores Upset in Roanoke Game -- Sawyers Tallies Early in Second Half. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/simon-asks-britons-to-back-arms-cuts-says-london-has-set-example.html | SIMON ASKS BRITONS TO BACK ARMS CUTS; Says London Has Set Example Since the War -- Holds Force Cannot Assure Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/truck-parley-fails-delegates-at-harrisburg-are-unable-to-agree-on.html | TRUCK PARLEY FAILS.; Delegates at Harrisburg Are Unable to Agree on Size Limits. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/prices-rise-in-berlin.html | Prices Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/legion-man-guilty-of-welfare-fraud-michigan-officer-of-group-and.html | LEGION MAN GUILTY OF WELFARE FRAUD; Michigan Officer of Group and New York Merchant Are Convicted Here. EACH GETS YEAR AND A DAY Sold Army Goods Bought From Government at Low Cost to Distribute Among Poor. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rockland-banker-ends-life-by-shot-wb-hoke-is-a-suicide-after.html | ROCKLAND BANKER ENDS LIFE BY SHOT; W.B. Hoke Is a Suicide After Finishing Reorganization of Haverstraw Institution. WAS ILL, ASSOCIATE SAYS Victim Had Been Reduced From President to Vice President at His Own Request. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fair-hails-smith-rain-defers-day-thousands-cheer-exgovernor.html | FAIR HAILS SMITH; RAIN DEFERS 'DAY'; Thousands Cheer Ex-Governor, Although Program Is Postponed to Tomorrow. TOURS GROUNDS IN AUTO He Compliments Officials on the Exposition -- Will Speak on 'National Topic.' | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/keyworthubriggs.html | Key-worthuBriggs. | True | Special to THB NEW YORK TIMES. I | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/arnold-triumphs-136-halts-worcester-tech-as-crowe-dashes-45-yards.html | ARNOLD TRIUMPHS, 13-6.; Halts Worcester Tech as Crowe Dashes 45 Yards to Register. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/stanford-rallies-to-score.html | Stanford Rallies to Score. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/soviet-state-bank-lists-401112400-ip-gold.html | Soviet State Bank Lists $401,112,400 ip Gold | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fewer-jobless-in-belgium.html | Fewer Jobless in Belgium. | True | Special Correspondence, THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/so-side-6-paterson-e-side-0.html | So. Side, 6; Paterson E. Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ossining-21-childrens-vil-0.html | Ossining, 21; Children's Vil., 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/britons-welcome-our-bid-to-soviet-strong-protection-for-peace-is.html | BRITONS WELCOME OUR BID TO SOVIET; Strong Protection for Peace Is Seen in Reconciliation of Moscow and Washington. WAR DANGERS OBSERVED George Lansbury Says Japan Must Be Taught She Cannot Defy Opinion of the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lebanon-valley-on-top-rallies-to-beat-mount-st-marys-eleven-by-108.html | LEBANON VALLEY ON TOP.; Rallies to Beat Mount St. Mary's Eleven by 10-8. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/press-views-on-russian-recognition.html | Press Views on Russian Recognition | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tearful-embrace-ends-budapest-womens-duel.html | Tearful Embrace Ends Budapest Women's Duel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mkee-holds-foes-aim-at-roosevelt-sees-republicans-backing-laguardia.html | M'KEE HOLDS FOES AIM AT ROOSEVELT; Sees Republicans Backing La-Guardia 'to Strike Blow' at Democratic Prestige. SAYS FUSIONISM IS GONE Holds Ogden Mills 'Foreclosed National Mortgage' on His Independent Candidacy. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/attends-50th-church-meeting.html | Attends 50th Church Meeting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/for-a-free-press-a-momentous-battle-two-centuries-ago-was-won-a.html | FOR A FREE PRESS: A MOMENTOUS BATTLE; Two Centuries Ago Was Won a Victory That Still Resounds In Our Press | True | By R.l. Duffus | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/atlanta-will-celebrate-wide-open-sunday-today.html | Atlanta Will Celebrate Wide Open Sunday Today | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/anatomists-in-italy.html | ANATOMISTS IN ITALY. | True | JAMES J. WALSH, M.D. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/field-trial-meet-starts-tuesday-105-dogs-listed-in-english-springer.html | FIELD TRIAL MEET STARTS TUESDAY; 105 Dogs Listed in English Springer Spaniel Group's Annual Fixture. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ghost-failed-to-scream-upsetting-old-tradition.html | Ghost Failed to Scream, Upsetting Old Tradition | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-benedicts-triumphs-routs-princeton-prep-by-477-to-remain.html | ST. BENEDICT'S TRIUMPHS.; Routs Princeton Prep by 47-7 to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bimetalism-is-urged-for-our-salvation-remonetization-of-silver.html | BIMETALISM IS URGED FOR OUR SALVATION; Remonetization of Silver Viewed as Simple Solution to Many of Our Problems | True | CAROLINE EVANS. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/prompt-cash-aid-to-calm-farmers-is-wallaces-plan-secretary-expected.html | PROMPT CASH AID TO CALM FARMERS IS WALLACE'S PLAN; Secretary Expected to Urge More Commodity Loans to President Today. WHEAT, CORN MAY SHARE Roosevelt Talk Tonight Awaited -- Gen. Johnson Asks Neville to Reconsider Resignation. CASH FOR FARMERS IS WALLACE'S PLAN | True | Special to THE NEW YORK TIMES, | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/vane-noel-gourd-to-be-wed-nov-1-invitations-are-sent-fat-for-her.html | VANE NOEL GOURD TO BE WED NOV. 1; Invitations Are Sent (fat for Her Marriage Here to Victor Robert Bettini. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-dance-the-american-ballet-school-established-at-hartford-is-the.html | THE DANCE: THE AMERICAN BALLET; School Established at Hartford Is the Realization of a Long-Cherished Dream -- The Current Programs | True | By John Martin. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kindness-of-deputy-prevents-jailbreak.html | Kindness of Deputy Prevents Jail-Break | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-output-of-steel-rails-is-at-its-lowest-ebb-administration-plan.html | THE OUTPUT OF STEEL RAILS IS AT ITS LOWEST EBB; Administration Plan for Carriers to Place Large Orders Would Change Trend | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mt-st-michaels-victor-conquers-st-josephs-eleven-256-for-third.html | MT. ST. MICHAEL'S VICTOR.; Conquers St. Joseph's Eleven, 25-6, for Third Victory. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/birth-rate-declining-new-zealand-trend-laid-to-high-living-standard.html | BIRTH RATE DECLINING.; New Zealand Trend Laid to High Living Standard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rutgers-triumphs-over-pmc-10-to-0-hemerda-scores-touchdown-on-a.html | Rutgers Triumphs Over P.M.C., 10 to 0; Hemerda Scores Touchdown on a Forward | True | Special to The NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/-steamboat-round-the-bend-and-other-recent-works-of-fiction.html | " Steamboat Round the Bend" and Other Recent Works of Fiction; STEAMBOAT ROUND THE BEND. By Ben Lucien Burman. With sketches by Alice Caddy. 308 pp. New York: Farrar & Rinehart. $2. | True | FRED T. MARSH. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/boston-university-wins-mcnamara-leads-way-in-victory-over-vermont.html | BOSTON UNIVERSITY WINS.; McNamara Leads Way In Victory Over Vermont Eleven, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/italian-aviator-wins-bleriot-speed-cup-major-scapinelli-flies-38486.html | ITALIAN AVIATOR WINS BLERIOT SPEED CUP; Major Scapinelli Flies 384.86 Miles an Horn in Record-Holding Macchi Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/susquehanna-on-top-76-defeats-st-josephs-eleven-on-pass-in-closing.html | SUSQUEHANNA ON TOP, 7-6.; Defeats St. Joseph's Eleven on Pass in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/programs-in-the-city-churches.html | Programs in the City Churches | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rhode-island-payrolls-rise.html | Rhode Island Payrolls Rise. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/feud-led-monroe-to-block-city-aid-traditional-enmity-to-tammany.html | FEUD LED MONROE TO BLOCK CITY AID; Traditional Enmity to Tammany Back of County's Opposition. TRACED TO OLD SCANDAL Gov. Roosevelt Supplanted Republican Officials and Vetoed Their Bills. FEUD LED MONROE TO BLOCK CITY AID | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times.by Wilbur G. Lewis. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/irish-again-talk-of-new-elections-de-valeras-postponement-of-local.html | IRISH AGAIN TALK OF NEW ELECTIONS; De Valera's Postponement of Local Voting Revives Rumors of Appeal to People. REGARDED AS STRONG NOW Attacks on Oppositionists, However, Are Considered Disquieting -- Police Investigate. | True | By Hugh Smith.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/reject-california-strike.html | Reject California Strike. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/charity-will-gain-by-theatre-party-coddard-neighborhood-group-takes.html | CHARITY WILL GAIN BY THEATRE PARTY; Coddard Neighborhood Group Takes Over 'Champagne Sec' Performance for Nov. 7. FIVE UNITS WILL BENEFIT Proceeds to Further Welfare Work of Various Types in the Crowded Section of the City. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/a-new-life-at-college-columbia-promotes-group-events-as.html | A NEW LIFE AT COLLEGE; Columbia Promotes Group Events as Individualism Increases in Studies | True | By Herbert E. Hawkes, Dean, Columbia College. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/centenary-plays-tie-holds-texas-eleven-even-in-game-at-san-antonio.html | CENTENARY PLAYS TIE.; Holds Texas Eleven Even in Game at San Antonio. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/colby-in-van-12-to-6-forward-pass-decides-thrilling-battle-with.html | COLBY IN VAN, 12 TO 6.; Forward Pass Decides Thrilling Battle With Northeastern. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/peddie-is-beaten-by-mercersburg-bows-21-to-7-as-jack-white-with.html | PEDDIE IS BEATEN BY MERCERSBURG; Bows, 21 to 7, as Jack White, With Fifteen Points, Stars for the Winners. HUTCHINSON CROSSES LINE McConeghy's Pass to Peterson Brings Losers' Touchdown in the Last Quarter. | True | By Lewis B. Funke.special To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/stephen-grahams-life-of-boris-godunof-a-good-biography-with-a.html | Stephen Graham's Life Of Boris Godunof; A Good Biography With a Colorful Background Of Sixteenth Century Russia BORIS GODUNOF. By Stephen Graham. With a Preface by George Vernadsky, Research Associate in History in Yale University. Illustrated. 290 pp. New Haven: Yale University Press. $2.50. | True | By Alexander Nazaroff | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/increase-in-debits-is-noted-in-week-gain-of-14-per-cent-reported-by.html | INCREASE IN DEBITS IS NOTED IN WEEK; Gain of 14 Per Cent Reported by Federal Board for the Week to Oct. 18. BELOW LAST YEAR FIGURES Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sugar-stabilization-viewed-as-essential-one-of-agreements-framers.html | SUGAR STABILIZATION VIEWED AS ESSENTIAL; One of Agreement's Framers Explains Its Purposes, Provisions and Importance | True | JOHN BASS. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/labor-board-is-named-detroit-regional-group-is-headed-by-abner-e.html | LABOR BOARD IS NAMED.; Detroit Regional Group Is Headed by Abner E. Larned. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/springfield-winner-70-intercepted-pass-paves-way-to-defeat-of.html | SPRINGFIELD WINNER, 7-0.; Intercepted Pass Paves Way to Defeat of Providence Eleven. | True | Special to THE NEW YORE TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-green-pastures-back-home.html | THE GREEN PASTURES' BACK HOME | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/no-inescapable-war.html | NO "INESCAPABLE" WAR. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/25000000-award-made-for-defense-10000000-works-fund-goes-to-army.html | $25,000,000 AWARD MADE FOR DEFENSE; $10,000,000 Works Fund Goes to Army for Trucks -- $15,000,000 for New Planes. NAVY WILL SHARE LATTER The Services Expect Additional Grants Later -- $6,302,090 for Eight Other Projects. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/irvington-triumphs-200-conquers-asbury-park-high-holders-of-state.html | IRVINGTON TRIUMPHS, 20-0.; Conquers Asbury Park High, Holders of State Title. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/labors-vast-triple-problem-a-new-form-for-unionism-linked-with-the.html | LABOR'S VAST TRIPLE PROBLEM: A NEW FORM FOR UNIONISM?; Linked With the Debate Over the Type of Organization Are the Issues of Jurisdiction and of Possible Federal Control | True | By Lotus Stark. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/if-roosevelt-looks-back-at-roosevelt-what-franklin-delano-can-find.html | IF ROOSEVELT LOOKS BACK AT ROOSEVELT; What Franklin Delano Can Find, Of Parallels and Mistakes, in The Career of Theodore IF ROOSEVELT LOOKS BACK What Franklin Delano Can Find, of Parallels And Mistakes, in the Career of Theodore | True | By Allan Nevins | C1B 205334,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/westchester-fete-set-history-of-county-to-be-reviewed-at-dinner-on.html | WESTCHESTER FETE SET.; History of County to Be Reviewed at Dinner on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/texas-christian-on-top-beats-texas-a-and-m-in-southwest-conference.html | TEXAS CHRISTIAN ON TOP.; Beats Texas A. and M. in South-west Conference Game, 13-7. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/congressional-speeches.html | Congressional Speeches. | True | STEPHEN G. RICH, Verona, N.J. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/3851000-jobless-in-germany.html | 3,851,000 Jobless in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/germany-dislikes-usrussian-step-fears-further-loss-of-trade-and-new.html | GERMANY DISLIKES U.S.-RUSSIAN STEP; Fears Further Loss of Trade and New Link in 'Iron Ring' Around Hitlerism. VIEW IS NOT PUBLISHED Just the Opposite Attitude Is Expressed in Press, Which 'Welcomes' Move. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/vanderbilt-tied-7-to-7-plays-to-deadlock-with-mississippi-state-at.html | VANDERBILT TIED, 7 TO 7.; Plays to Deadlock With Mississippi State at Nashville. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/conachers-play-feature-as-toronto-eleven-wins.html | Conacher's Play Feature As Toronto Eleven Wins | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lima-press-stirred-by-rumors-of-plot-20-persons-have-been-arrested.html | LIMA PRESS STIRRED BY RUMORS OF PLOT; 20 Persons Have Been Arrested and Bombs Seized -- Fear Is Minimized by Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/doctors-advertising-is-urged-at-chicago-cook-county-medical-society.html | DOCTORS' ADVERTISING IS URGED AT CHICAGO; Cook County Medical Society Favors 'Blanket' Type -- Practice Opposed Here. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/security-prices-decline-but-grains-move-slightly-higher-the-dollar.html | Security Prices Decline, But Grains Move Slightly Higher -- The Dollar Depreciates Again. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lord-dunsanys-fantasy-the-curse-of-the-wise-woman-by-lord-dunsany.html | Lord Dunsany's Fantasy; THE CURSE OF THE WISE WOMAN. By Lord Dunsany. 309 pp. New York: Longmans, Green & Co. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/colombia-completes-budget.html | Colombia Completes Budget. | True | Special Correspondence, THE NEW YORK TIMES | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/1934-toy-fair-in-new-york.html | 1934 Toy Fair in New York. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/william-astor-a-visitor-the-maurice-flynns-of-greenwich-entertain.html | WILLIAM ASTOR A VISITOR.; The Maurice Flynns of Greenwich Entertain Him and Other Kin. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lawrenceville-and-hill-will-renew-rivalry.html | Lawrenceville and Hill Will Renew Rivalry | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nra-reaches-crossroads-with-future-in-dispute-not-yet-a-success-or.html | NRA REACHES CROSSROADS WITH FUTURE IN DISPUTE; Not Yet a Success or a Failure, It Is Likened by Administration Dissidents To Cart Before Horse on Upgrade. TURN TO OTHER DEVICES URGED But Any Changes in the Policy, Admittedly Effective in a Measure, Hinge on Voice Of the People When Congress Meets. | True | By Arthur Krock. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/prof-hugo-junkers-quits-firm-management-but-will-continue.html | Prof. Hugo Junkers Quits Firm Management, But Will Continue Aeronautical Research | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wheat-rises-again-on-federal-buying-gains-reduced-in-evening-up-as.html | WHEAT RISES AGAIN ON FEDERAL BUYING; Gains Reduced in Evening Up, as Traders Await Broadcast by President Tonight. END IS 1/4 TO 3/8C HIGHER Corn, Oats, Rye, Barley Higher in Chicago -- Winnipeg and Liverpool Advance. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-lawrence-prevails-routs-hobart-eleven-320-with-4-touchdowns-in.html | ST. LAWRENCE PREVAILS.; Routs Hobart Eleven, 32-0, With 4 Touchdowns in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/to-buoy-canadian-wheat-dominion-government-prepared-to-buy-says.html | TO BUOY CANADIAN WHEAT.; Dominion Government Prepared to Buy, Says Minister of Trade. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/receiver-for-chemical-concern.html | Receiver for Chemical Concern. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kent-team-bows-to-westminster-loses-to-scholastic-rival-190-for-the.html | KENT TEAM BOWS TO WESTMINSTER; Loses to Scholastic Rival, 19-0, for the First Time in Three Seasons. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/clarkson-is-victor-200-scores-over-buffalo-by-brilliant-passing.html | CLARKSON IS VICTOR, 20-0.; Scores Over Buffalo by Brilliant Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/argentina-to-map-economic-reforms-cabinet-to-meet-tomorrow-61769312.html | ARGENTINA TO MAP ECONOMIC REFORMS; Cabinet to Meet Tomorrow -- $61,769,312 of British Loan Applied to Floating Debt. RIFT OVER FROZEN FUNDS Finance Minister Denies Exchange Head Is Authorized to Refuse Permits to Americans. | True | By John W. White.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/marylebone-gets-307-runs.html | Marylebone Gets 307 Runs. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/futures-irregularly-higher-in-quiet-trading-no-setbacks-recorded-in.html | Futures Irregularly Higher in Quiet Trading -- No Setbacks Recorded in Cash List. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hitler-offsets-signs-of-unrest-geneva-withdrawal-reunites-a-nation.html | HITLER OFFSETS SIGNS OF UNREST; Geneva Withdrawal Reunites a Nation Beginning to Show Evidences of Doubt. DECISION IS HELD HIS OWN Germans Are Seen as Wanting Peace but an Easy Prey to Sudden Impulses. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/springfield-1-dartmouth-0.html | Springfield, 1; Dartmouth, 0. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ccc-to-get-adobe-barracks.html | C.C.C. to Get Adobe Barracks. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/johnson-requests-nevilles-advice-lt-is-easy-enough-to-criticize.html | JOHNSON REQUESTS NEVILLE'S 'ADVICE'; ' It Is Easy Enough to Criticize,' Administrator Replies to Nebraska NRA Head. MISUNDERSTOOD FACTS' " All Are Doing Utmost,' He Tells Nebraskan, Urging Him to Reconsider Resignation. | True | Special to THE NEW YORK TIMES. | C1B 205334,C1B 205335,C1B 205335,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/blaze-in-orphanage-400-children-sleep-while-jersey-firemen-put-out.html | BLAZE IN ORPHANAGE.; 400 Children Sleep While Jersey Firemen Put Out Flames. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/swarthmore-victor-60-conquers-union-eleven-after-44yard-march-in.html | SWARTHMORE VICTOR, 6-0.; Conquers Union Eleven After 44-Yard March in Third Period. | True | Special to THE New YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/in-classroom-and-on-campus-great-strides-in-putting-children-in.html | IN CLASSROOM AND ON CAMPUS; Great Strides in Putting Children in School in Russia Have Tripled Enrolment Since Czarist Days | True | By Eunice Barnard. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tufts-eleven-wins-420-downs-connecticut-state-for-third-victory-of.html | TUFTS ELEVEN WINS, 42-0.; Downs Connecticut State for Third Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/milk-board-head-doubts-state-strike-baldwin-in-reply-to-demand-for.html | MILK BOARD HEAD DOUBTS STATE STRIKE; Baldwin, in Reply to Demand for National Dairy Code, Says New York Is Adjusting Own. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/alcatraz-island.html | Alcatraz Island. | True | BURDETTE G. LEWIS, NewYork. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bingham-again-heads-aeronautic-group-f-trubee-davison-fills-the.html | BINGHAM AGAIN HEADS AERONAUTIC GROUP; F. Trubee Davison Fills the Vacancy Caused by Resignation of Admiral Byrd. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/associated-gas-is-sued-worcester-company-is-party-in-debenture.html | ASSOCIATED GAS IS SUED.; Worcester Company Is Party In Debenture Holders' Action. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-new-farm-agitation.html | THE NEW FARM AGITATION. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/oil-gusher-for-jack-dempsey.html | Oil Gusher for Jack Dempsey . | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wins-medal-for-optical-work.html | Wins Medal for Optical Work. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tarrytown-downs-white-plains-1413-latvis-stars-in-washington-irving.html | TARRYTOWN DOWNS WHITE PLAINS, 14-13; Latvis Stars in Washington Irving Victory -- Westchester Results. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/labors-exceptions.html | LABOR'S EXCEPTIONS. | True | By Matthew Woll, Vice President A.f. of L., In A Letter To the Head of the Commercial Telegraphers Union. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/woman-spurs-strikers-urges-continuance-of-picketing-in-california.html | WOMAN SPURS STRIKERS.; Urges Continuance of Picketing in California Cotton Fields. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/roselle-high-in-front-blocked-kicks-lead-way-to-136-victory-over.html | ROSELLE HIGH IN FRONT.; Blocked Kicks Lead Way to 13-6 Victory Over Westfield. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lincoln-refused-to-mix-in-city-politics-beyond-my-province-he-wrote.html | Lincoln Refused to Mix in City Politics; 'Beyond My Province,' He Wrote as President | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/shadows-that-pass-on.html | SHADOWS THAT PASS ON | True | By Mordaunt Hall. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/colemanugremse.html | ColemanuGremse. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/green-says-labor-is-behind-boycott-head-of-american-federation.html | GREEN SAYS LABOR IS BEHIND BOYCOTT; Head of American Federation Reports Many Pledges Not to Buy German Goods. HOPES TO HIT 'HARD BLOW He Reveals Letter Will Call for Ban on Reich's Products Until German Workers Are Free.' | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/yale-eleven-wins-from-brown-146-lassiters-whirlwind-drives-for-2-to.html | YALE ELEVEN WINS FROM BROWN, 14-6; Lassiter's Whirlwind Drives for 2 Touchdowns Bring Triumph to the Elis. 34,000 SEE THE COMBAT Marting and Johnson of the Victors Are Injured -- Losers' Late Drive Is Halted. YALE ELEVEN WINS FROM BROWN, 14-6 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/st-bonaventure-in-tie-plays-1313-deadlock-with-la-salle-eleven-at.html | ST. BONAVENTURE IN TIE.; Plays 13-13 Deadlock With La Salle Eleven at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bloomfield-topples-paterson-high-400-berlinski-stars-with-3.html | BLOOMFIELD TOPPLES PATERSON HIGH, 40-0; Berlinski Stars With 3 Touchdowns -- Other New Jersey School Results. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/newark-central-football-victor-overwhelms-east-side-360-in-city.html | NEWARK CENTRAL FOOTBALL VICTOR; Overwhelms East Side, 36-0, in City League Contest -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/exeter-overpowers-northeastern-cubs-unleashes-strong-attack-that.html | EXETER OVERPOWERS NORTHEASTERN CUBS; Unleashes Strong Attack That Crashes Freshmen, 42-0 -- Clark Excels. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/showmen-watch-barometers-of-popularity-and-quickly-introduce-new.html | Showmen Watch Barometers of Popularity and Quickly Introduce New Acts as Enthusiasm Fades | True | By Orrin E. Dunlap Jr. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/0-de-g-vanderbilts-wed-for-50-years-members-of-east-hampton-colony.html | 0. DE G. VANDERBILTS WED FOR 50 YEARS; Members of East Hampton Colony to Celebrate in East Orange on NoU. 8. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rail-issue-is-authorized-cns-m-receivers-will-sell-600000.html | RAIL ISSUE IS AUTHORIZED.; C.,N.S. & M. Receivers Will Sell $600,000 Certificates. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/hotchkiss-rallies-to-down-taft-127-conquers-traditional-rival-with.html | HOTCHKISS RALLIES TO DOWN TAFT, 12-7; Conquers Traditional Rival With Two Touchdowns in Closing Period. HOYT PLUNGES TO VICTORY Reserve Halfback Tallies in the Final Minutes -- King of Losers Opens Scoring | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/i-alcornuhoffer.html | I AlcornuHoffer. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cornhog-program-held-boon-to-iowa-it-gives-farmer-a-chance-to.html | CORN-HOG PROGRAM HELD BOON TO IOWA; It Gives Farmer a Chance to Create the Most Prosperous Decade, Editor Asserts. BENEFITS OF $70,000,000 Donald Murphy Says Control of Production Will Reduce Hours, Raise Standards. | True | By Donald Murphy, Managing Editor of Wallace'S Farmer and Iowa Homestead. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/music-in-preparatory-schools.html | MUSIC IN PREPARATORY SCHOOLS | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-centennial-of-toronto.html | THE CENTENNIAL OF TORONTO | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/laguardia-holds-politicians-wreck-city-health-work-charges-funds.html | LAGUARDIA HOLDS POLITICIANS WRECK CITY HEALTH WORK; Charges Funds Are Taken From Vital Services to Make a Showing in Budget. McKEE STRIKES AT FUSION Says It Is Dead and Republicans Are Using LaGuardia to Hit at Roosevelt Prestige. O'BRIEN PRESSES DRIVE His Supporters Lay Misuse of Democratic Star to McKee and See Him 'Desperate.' LAGUARDIA SCORES HEALTH WORK CUTS | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/typescript-a-bar-in-tracing-mss-columbia-librarian-says-new-devices.html | TYPESCRIPT A BAR IN TRACING MSS; Columbia Librarian Says New Devices Rob Written Word of Uniqueness. COMMENTS ON SCOTT THEFT Says It Is Hard to Understand Motive for Taking Sir Walter's Work From Morgan Library. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/nanking-forbids-the-summary-execution-of-newspaper-men-by-offended.html | Nanking Forbids the Summary Execution Of Newspaper Men by Offended Officials | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/robinson-to-speak-on-russia.html | Robinson to Speak on Russia. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/andover-tied-66-by-brown-freshmen-pollard-son-of-famous-player-is.html | ANDOVER TIED, 6-6, BY BROWN FRESHMEN; Pollard, Son of Famous Player, Is the Star -- Schoolboys Are First to Tally. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/small-girl-with-a-big-voice-stars-on-the-air-at-age-of-11.html | SMALL GIRL WITH A BIG VOICE STARS ON THE AIR AT AGE OF 11 | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/notes-from-the-studios.html | NOTES FROM THE STUDIOS | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/actress-fights-fire-joan-blondell-loses-eyelashes-and-cat-loses.html | ACTRESS FIGHTS FIRE.; Joan Blondell Loses Eyelashes and Cat Loses Life. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/education-urged-to-curb-race-bias-tests-at-nyu-are-said-to-show.html | EDUCATION URGED TO CURB RACE BIAS; Tests at N.Y.U. Are Said to Show That Prejudice Against Negroes Can Be Reduced. RACE'S DEEDS ARE TAUGHT After Studying Its Achievements Children Show Much Greater Tolerance. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miscellaneous-brief-reviews-raggle-taggle-adventures-with-a-fiddle.html | Miscellaneous Brief Reviews; RAGGLE - TAGGLE. Adventures with a Fiddle in Bungary and Roumania. By Walter Starkie. Frontispiece try Arthur Rackham. 399 pp. New York: E.P. Dutton & Co., Inc. $3. Miscellaneous Brief Reviews | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/equalization-seen-in-fire-fare-rise-passenger-traffic-manager.html | EQUALIZATION SEEN IN FIRE FARE RISE; Passenger Traffic Manager Testifies Road Merely Met Increase by Lackawanna. EXHIBIT COMPARES RATES Defense Asserts at Hearing That Bus Line Competition Hurt West Shore Traffic. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mississippi-victor-41-to-0.html | Mississippi Victor. 41 to 0. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/-mechanical-heart-beats-like-human-inventor-sees-widespread-medical.html | ' Mechanical Heart' Beats Like Human; Inventor Sees Widespread Medical Aid | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/buys-jersey-city-bonds-state-sold-others-to-acquire-issue-found.html | BUYS JERSEY CITY BONDS.; State Sold Others to Acquire Issue Found Difficult to Market. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-forgotten-farmer.html | THE FORGOTTEN FARMER. | True | By William Larger, Governor of North Dakota. Proclaiming An Embargo On Wheat Shipments From the State. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/seamens-benefit-gets-new-support-performance-of-the-divine-drudge.html | SEAMEN'S BENEFIT GETS NEW SUPPORT; Performance of 'The Divine Drudge' on Nov. 1 Promises to Be Well Patronized. LOBBY SALE IS PLANNED Young Women in Society to Sell Handicraft of Unemployed Sailors at Exhibit. | True |  | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/students-concert-given.html | Students' Concert Given. | True | H.H. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/rumanias-writers-turn-to-the-novel.html | Rumania's Writers Turn to the Novel | True | STOYAN CHRISTOWE. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/intrepid-explorers-on-greenlands-ice-cap-the-adventures-and.html | Intrepid Explorers on Greenland's Ice Cap; The Adventures and Discoveries of the Official British Arctic Air-Route Expedition NORTHERN LIGHTS. The official account of the British Arctic Air-Route Expedition. By F. Spencer Chapman. Map and plates. 304 pp. New York: Oxford University Press. $3. | True | By Henry E. Armstrong | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/uuu-i-blackistonumeyers.html | uuu I BlackistonuMeyers. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/3200000-is-asked-for-ship-test-tank-naval-architects-advocate.html | $3,200,000 IS ASKED FOR SHIP TEST TANK; Naval Architects Advocate Federal Financing for Maryland Project. NEED IS HELD ACUTE Experimental Work Is Limited to Two Outmoded Stations, Secretary Is Told. | True |  | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cotton-fund-aids-trade-farmers-in-dallas-district-are-spending.html | COTTON FUND AIDS TRADE.; Farmers in Dallas District Are Spending $29,000,000. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/holcombuobyrne.html | HolcombuO'Byrne. | True | Special to THE NEW TOHK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/books-for-children-a-norwegian-farm-by-marie-hamsun-mrs-knut-hamsun.html | Books for Children; A NORWEGIAN FARM. By Marie Hamsun, (Mrs. Knut Hamsun). Abridge and translated by Maida Castelhun Darnton. Illustrated by Elsa Jemne. 343 pp. Philadelphia: J.B. Lippincott Company. $2. New Children's Books | True | By Anne T. Eaton | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/japans-disputes-with-russia-increase-tension-in-the-east-against.html | JAPAN'S DISPUTES WITH RUSSIA INCREASE TENSION IN THE EAST; Against Moscow's Fear of Japanese Territorial Ambition Is Balanced Tokyo's Anxiety Over the Spread of Communism THE RIVALRY IN FAR EAST Disputes Between Russia And Japan Unsolved | True | By George E. Sokolsky. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/stillmanukimball.html | StillmanuKimball. | True | Special to THE NEW TORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/steel-off-at-cleveland-buying-by-auto-plants-falls-gains-in-some.html | STEEL OFF AT CLEVELAND.; Buying by Auto Plants Falls -- Gains in Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/canada-now-marking-its-historic-sites.html | CANADA NOW MARKING ITS HISTORIC SITES | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/bridge-arranged-by-pelham-women-republican-committee-will-sponsor.html | BRIDGE ARRANGED BY PELHAM WOMEN; Republican Committee Will Sponsor Party Wednesday at the Country Club. WESTCHESTER EVENTS SET Manor Club Dances Planned for Juniors -- Mrs. Moore to Address Federation. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/girl-strangled-by-whip.html | Girl Strangled by Whip. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/an-everymans-book.html | AN EVERYMAN'S BOOK. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ursinus-tops-f-and-m-60-bradford-scores-on-pass-from-calvert-in.html | URSINUS TOPS F. AND M. 6-0; Bradford Scores on Pass From Calvert in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/man-passed-for-woman.html | Man Passed for Woman. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/penn-state-3-navy-1.html | Penn State, 3; Navy, 1. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ws-burgess-sued-on-cruelty-charge-wife-of-noted-yacht-and-airplane.html | W.S. BURGESS SUED ON CRUELTY CHARGE; Wife of Noted Yacht and Airplane Designer Seeks Reno Divorce. SHE IS HIS THIRD WIFE Creator of the Enterprise Is Son of Designer of Famous Yacht Trio. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/deaths-laid-to-bad-air.html | Deaths Laid to Bad Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/michele-broome-takes-field-trial-morses-english-setter-wins-amateur.html | MICHELE BROOME TAKES FIELD TRIAL; Morse's English Setter Wins Amateur. Derby Stake at Bernardsville Meet. MOORE'S POINTER NEXT Jab's Blondie Bimpkins Makes Good Showing -- Start Made in All-Age Contest. | True | By Henry R. Ilsley.special To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-american-position.html | THE AMERICAN POSITION. | True | From The Hartford Courant. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/harvard-2-amherst-1.html | Harvard, 2; Amherst, 1. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/press-peers-seen-in-bid-for-power-beaverbrook-and-rothermere.html | PRESS PEERS SEEN IN BID FOR POWER; Beaverbrook and Rothermere Believed to Aspire to Post of Dictators to Dictator. HITLER HELD UP AS HERO 9,500,000 Britons Read in Press of Nazi Leader as Model of a National Savior. | True | By Charles A. Selden.wireless To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/mass-state-triumphs-turns-back-rhode-island-state-in-hard-game-1412.html | MASS. STATE TRIUMPHS.; Turns Back Rhode Island State in Hard Game, 14-12. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/equipoisewinooka-terms-agreed-upon-will-meet-at-7-furlongs-and.html | EQUIPOISE-WINOOKA TERMS AGREED UPON; Will Meet at 7 Furlongs and Under 126 Pounds Nov. 7 if Invader Wins Test. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/grace-church-ends-its-125th-year-at-its-present-site-since-1846-it.html | GRACE CHURCH ENDS ITS 125TH YEAR; At Its Present Site Since 1846, It Has Been Closely Linked With the City's Growth | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lists-susan-anthony-kin-university-of-rochester-enrolls-her.html | LISTS SUSAN ANTHONY KIN.; University of Rochester Enrolls Her Grandniece. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/vitamins-and-health-the-vitamins-in-health-and-disease-by-barnett.html | Vitamins and Health; THE VITAMINS IN HEALTH AND DISEASE. By Barnett Sure. 206 pp. New York: Appleton-Century Company. $2. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ryanumccurdy.html | RyanuMcCurdy. | True | I Special to THE Nirw YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/reported-discovery-of-new-helium-source-in-madera-county-excites.html | Reported Discovery of New Helium Source In Madera County Excites California | True | Special Coresspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/another-experiment.html | Another Experiment. | True | ALBERT BAJTAY, Laurel, Md. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/article-7-no-title-nott-highway-opened-tablet-to-union-college.html | Article 7 -- No Title; NOTT HIGHWAY OPENED. Tablet to Union College President Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/kirkwood-will-sue-wife.html | Kirkwood Will Sue Wife. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/villanova-routs-gettysburg-400-wiesenbaugh-leads-offense-scoring.html | VILLANOVA ROUTS GETTYSBURG, 40-0; Wiesenbaugh Leads Offense Scoring Three Touchdowns on Brilliant Runs. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/the-week-in-science-a-star-and-an-old-solar-mystery-new-stellar.html | THE WEEK IN SCIENCE: A STAR AND AN OLD SOLAR MYSTERY; ' New' Stellar Body Watched to Discover, as It Fades, a Clue to Colors in the Sun's Corona -- Legal Sterilization | True | By Waldemar Kaempffert. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lone-culprit-seen-in-reichstag-fire-possibility-is-held-that-van.html | LONE CULPRIT SEEN IN REICHSTAG FIRE; Possibility Is Held That van der Lubbe Was Inspired Only by His Twisted Mind. JUDGES INSPECT HIS TRAIL But Four Weeks of Testimony Leave Many Mysteries Still Unclarified. | True | By Otto D. Tolischus.special Cable To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/wool-market-remains-quiet.html | Wool Market Remains Quiet. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/michigan-state-ahead-defeats-marquette-eleven-60-in-latters.html | MICHIGAN STATE AHEAD.; Defeats Marquette Eleven, 6-0, in Latter's Homecoming Game. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/honor-woodrow-wilson-bishop-freeman-invites-friends-to-attend.html | HONOR WOODROW WILSON.; Bishop Freeman Invites Friends to Attend Memorial Service. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dickinson-is-winner-registers-victory-over-allegheny-eleven-by.html | DICKINSON IS WINNER.; Registers Victory Over Allegheny Eleven by Score of 14 to 0. | | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/strong-air-arm-vital-to-nation-builder-holds-lauding-code.html | Strong Air Arm Vital to Nation, Builder Holds, Lauding Code | True | By Major Reuben H. Fleet. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/japanese-pushing-manchurian-work-average-native-held-to-be-better.html | JAPANESE PUSHING MANCHURIAN WORK; Average Native Held to Be Better Off Economically and Physically. STATE MAY BE RELATIVE Any Change From Old Conditions, It Is Held, Must Be Toward Improvement. | True | By Lui Venator.special Correspondence. the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cotton-loan-a-factor-mcreynolds-says-negotiations-were-step-in.html | COTTON LOAN A FACTOR.; McReynolds Says Negotiations Were Step in Soviet Recognition. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/catalonian-landlords-rebel-against-new-law.html | Catalonian Landlords Rebel Against New Law | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/columbia-cubs-beaten-lose-to-rutgers-freshmen-60-of-touchdown-by.html | COLUMBIA CUBS BEATEN.; Lose to Rutgers Freshmen, 6-0, of Touchdown by Naparano. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/dr-nelson-davis.html | DR. NELSON DAVIS. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/field-trials-are-listed.html | Field Trials Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/lawrenceville-tops-f-and-m-academy-scores-by-60-on-ingrams-pass-to.html | LAWRENCEVILLE TOPS F. AND M. ACADEMY; Scores by 6-0 on Ingram's Pass to Hubbard Over Goal Line in the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/james-robert-johnston.html | JAMES ROBERT JOHNSTON. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sea-chart-scores-in-monmouth-chase-beats-portrait-by-5-lengths-in.html | SEA CHART SCORES IN MONMOUTH CHASE; Beats Portrait by 5 Lengths in Three-Mile Gold Cup Test at Red Bank. RYAN BREAKS COLLARBONE Hurt When Soldiers Fate Falls -- Drapeau Defeats Netta Run to Annex Shrewsbury. | True | By Vernon van Ness.special To the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/penn-state-takes-run-crosscountry-team-defeats-lehigh-by-16-to-39.html | PENN STATE TAKES RUN.; Cross-Country Team Defeats Lehigh by 16 to 39. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/league-is-backed-as-arms-arbiter-washington-london-and-paris-said.html | LEAGUE IS BACKED AS ARMS ARBITER; Washington, London and Paris Said to Bar Transferring Issue to 4-Power Pact GENEVA CAUTIONS REICH Emphasizes Withdrawal Will Not Take Effect Till It Meets All Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/natalie-g-rieder-bride-in-summit-new-jersey-girl-is-married-in-a.html | NATALIE G. RIEDER BRIDE IN SUMMIT; New Jersey Girl Is Married in a Church Ceremony to Norris B. Briscb. MISS BERRY ATTENDS HER Richard Hanna, Classmate of the Bridegroom at Princeton, Serves as Best Man. | True | I Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/defending-the-long-trail.html | DEFENDING THE LONG TRAIL | True | BURGES JOHNSON. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/divorces-a-rene-moen-wife-files-crosssuit-and-obtains-decree-in.html | DIVORCES A RENE MOEN.; Wife Files Cross-Suit and Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/russian-recognition.html | RUSSIAN RECOGNITION. | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/miss-johnson-star-of-racing-meeting-gets-home-first-in-four-of-five.html | MISS JOHNSON STAR OF RACING MEETING; Gets Home First in Four of Five Events in Program at Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/against-tax-exemptions-state-real-estate-boards-term-them-cancerous.html | AGAINST TAX EXEMPTIONS.; State Real Estate Boards Term Them 'Cancerous Growth.' | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/reich-shuns-war-hitler-declares-in-interview-he-justifies-the.html | REICH SHUNS WAR, HITLER DECLARES; In Interview, He Justifies the Training of Youth as Aimed Against 'Internal Evils.' DENIES SECRET REARMING Says He Would Settle Issues of Colonies and the Polish Corridor by Parleys. REICH SHUNS WAR, HITLER DECLARES | True | By G. Ward Price, Special Correspondent of the London Daily Mail.by G. Ward Price. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/new-rochelle-stops-roosevelt-high-150-takes-opening-wiaa-clash-as.html | NEW ROCHELLE STOPS ROOSEVELT HIGH, 15-0; Takes Opening W.I.A.A. Clash as 5,000 Look On -- Other Schoolboy Results. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/marano-wins-twice-at-the-nassau-traps-prevails-in-both-regular-and.html | MARANO WINS TWICE AT THE NASSAU TRAPS; Prevails in Both Regular and Skeet Events -- Allers Tops Bergen Beach Club Field. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/tulsa-beats-kansas-70-in-a-spectacular-upset.html | Tulsa Beats Kansas, 7-0, In a Spectacular Upset | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/majorca-trial-off-to-oct-27.html | Majorca Trial Off to Oct. 27 | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/gerald-balding-injured.html | Gerald Balding Injured. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/sudbury-nickel-industry-celebrates-golden-jubilee-and-increasing.html | Sudbury Nickel Industry Celebrates Golden Jubilee and Increasing Demand | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/when-fiery-meteors-fill-the-heavens-to-astronomers-they-mean-the.html | WHEN FIERY METEORS FILL THE HEAVENS; To Astronomers They Mean the Scattering of a Comet's Debris, Which May Yield the Secret of All Matter WHEN METEORS FILL THE SKY To Astronomers They Are a Possible Means Of Solving the Great Secret of Matter | True | By Waldemar Kaempffert | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/fight-over-insull-reneied-in-athens-utilities-executives-counsel.html | FIGHT OVER INSULL RENEIED IN ATHENS; Utilities Executive's Counsel Contends His Acts Must Be Judged by Creek Law. WIGMORE GIVES OPINION American Jurist Holds Statute on Which Extradition Is Sought Unconstitutional. | True | Wireless to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/international-broadcasts-to-dedicate-radio-city-on-nov-11-studio.html | International Broadcasts to Dedicate Radio City on Nov. 11 -- Studio Notes and Comment | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/alabama-defeats-tennessee-12-to-6-volunteers-beaten-on-home-field.html | ALABAMA DEFEATS TENNESSEE, 12 TO 6; Volunteers Beaten on Home Field for the First Time Since 1924. HOWELL IS VICTORS' ACE His Pass Paves Way to Tying Touchdown and He Carries Over Winning Score. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/ontario-foresees-easier-liquor-laws-as-repeal-sentiment-increases.html | Ontario Foresees Easier Liquor Laws As Repeal Sentiment Increases Here | True | Special Correspondence. THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/cornell-harriers-score-mangan-home-first-as-ithacans-beat-yale-2434.html | CORNELL HARRIERS SCORE.; Mangan Home First as Ithacans Beat Yale, 24-34. | True | Special to THE NEW YORK TIMES. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/missouri-debates-control-of-liquor-alcohol-and-sales-taxes-also.html | MISSOURI DEBATES CONTROL OF LIQUOR; Alcohol and Sales Taxes Also Before Special Session of Legislature. REVENUE IS INADEQUATE Opposition to New Proposals Develops -- Leadership Up to Governor. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/aide-of-buffalo-bill-sketches-circus-days-for-radios-big-top.html | AIDE OF BUFFALO BILL SKETCHES "CIRCUS DAYS" FOR RADIO'S BIG TOP | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-22 | 1933-10-22 | https://www.nytimes.com/1933/10/22/archives/high-cost-of-being-lord-mayor.html | HIGH COST OF BEING LORD MAYOR | True | | C1B 205332,C1B 205333,C1B 205334,C1B 205335,C1B 205336,C1B 205337,C1B 205338 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/penn-player-leaves-hospital.html | Penn Player Leaves Hospital. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/claims-offers-from-labor.html | Claims Offers From Labor. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/judge-rosenmans-qualifications.html | Judge Rosenman's Qualifications. | True | RICHARD WASHBURN CHILD. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/share-in-bachelors-estate.html | Share in Bachelor's Estate. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/haydn-and-brahms.html | Haydn and Brahms. | True | H.H. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/experts-here-confused-presidents-gold-plan-is-held-unprecedented.html | EXPERTS HERE CONFUSED; President's Gold Plan Is Held Unprecedented and Bewildering. SOME POINTS ARE FAVORED But Bankers Are Frankly Skeptical Over Attempt to Direct Internal Prices. MANY ELEMENTS INVOLVED Some Circles See in the Speech a Move Toward the 'Commodity Dollar.' EXPERTS CONFUSED BY THE GOLD PLAN | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/cooneyubaldes.html | CooneyuBaldes. | True | Special to THE NEW TOHK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/king-feisal-praised-as-inspired-leader-i-at-memorial-service-raler.html | KING FEISAL PRAISED AS INSPIRED LEADER i; At Memorial Service Raler of Iraq Is Called Outstanding in His Generation. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/jail-100-as-foes-of-nazis-german-police-stage-intensive-drive-in.html | JAIL 100 AS FOES OF NAZIS.; German Police Stage Intensive Drive In Various Sections. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/james-walter-crook-professor-emeritus-of-economics-at-amherst.html | JAMES WALTER CROOK.; Professor Emeritus of Economics at Amherst College. | True | Special to THE NKW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/dr-park-to-resist-city-retirement-conqueror-of-diphtheria-who-nears.html | DR. PARK TO RESIST CITY RETIREMENT; ' Conqueror of Diphtheria,' Who Nears Age Limit, Seeks to Retain Health Post. CALLED ANOTHER PASTEUR Dr. Wynne Says Resignation of Director of Antitoxin Work Would Be Irreparable. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/canisius-conquers-st-vincents-5920-gains-305-yards-on-forward.html | CANISIUS CONQUERS ST. VINCENT'S, 59-20; Gains 305 Yards on Forward Passes, Completing 17 Out of 26 Tries. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/horse-show-ball-to-be-held-nov-13-guests-of-honor-to-be-members-of.html | HORSE SHOW BALL TO BE HELD NOV. 13; Guests of Honor to Be Members of Foreign Teams Competing in National Event. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/wall-street-theories-and-prices-dollar-fluctuation-recovery-drive.html | Wall Street Theories and Prices - - "Dollar Fluctuation," Recovery Drive, and Stock Exchange. | True | By Alexander D. Noyes. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/hirota-sees-soviet-gain-from-recognition-by-us.html | Hirota Sees Soviet Gain From Recognition by Us | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/portsmouth-plays-77-tie.html | Portsmouth Plays 7-7 Tie. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/chileans-triumph-at-soccer-4-to-2-audax-de-italiano-team-turns-back.html | CHILEANS TRIUMPH AT SOCCER, 4 TO 2; Audax de Italiano Team Turns Back Brooklyn Celtics in Exhibition Game. GUIBICE REGISTERS TWICE Donnelly and Farrell Count for Losers at Commercial Field -- Results of Other Contests. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/new-jersey-woman-hurt-in-bus.html | New Jersey Woman Hurt in Bus. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/thousands-cheer-smith-at-the-fair-he-mingles-with-chicago-crowd-as.html | THOUSANDS CHEER SMITH AT THE FAIR; He Mingles With Chicago Crowd as 'Just an Ordinary Citizen From New York.' | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/wagner-at-the-hippodrome.html | Wagner at the Hippodrome. | True | H.H. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/heimwehr-leader-curbed-in-austria-starhembergs-speech-barred-from.html | HEIMWEHR LEADER CURBED IN AUSTRIA; Starhemberg's Speech Barred From Papers, Confirming His Break With Fey. ATTACK ON FASCIST IS RUN Documents Seized in German Prince's Castle Reveal Nationwide Nazi Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/football-giants-top-dodgers-217-display-wellconceived-aerial-attack.html | FOOTBALL GIANTS TOP DODGERS, 21-7; Display Well-Conceived Aerial Attack in Triumphing as 35,000 Look On. NEWMAN IN STAR ROLE Races to One Touchdown and Passes for Another -- Richards Dashes 70 Yards. | True | By Joseph C. Nichols. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mexican-and-us-teams-end-ball-game-in-fight.html | Mexican and U.S. Teams End Ball Game in Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/jewish-leaders-deplore-raising-of-racial-issue.html | Jewish Leaders Deplore Raising of Racial Issue | True | HERBERT H. LEHMAN.FELIX M. WARBURG.HENRY MORGENTHAU.JONAH B. WISE. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/face-school-problem-small-cities-with-million-more-enrolled-lose.html | FACE SCHOOL PROBLEM.; Small Cities, With Million More Enrolled, Lose $34,000,000 Revenue | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/italy-wins-at-soccer-roughness-marks-play-as-brandenburg-loses-in.html | ITALY WINS AT SOCCER.; Roughness Marks Play as Brandenburg Loses in Berlin, 1-0. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/governments-aid-spurs-wheat-price-but-buying-last-week-was-not.html | GOVERNMENT'S AID SPURS WHEAT PRICE; But Buying Last Week Was Not Strong Enough to Prevent Sagging at Close. SPECULATORS ARE TIMID Loans to Farmers and Demand for More Help Seen as Factors in Erratic Market. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/prices-swing-widely-ending-with-gains-and-losses-cash-quotations.html | Prices Swing Widely, Ending With Gains and Losses -- Cash Quotations Also Irregular in Week. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/20000-hail-flag-of-free-catalonia-youth-organization-sponsors.html | 20,000 HAIL FLAG OF 'FREE' CATALONIA; Youth Organization Sponsors Athletics and Patriotic Rally at Barcelona Stadium. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/recognizing-opportunity.html | Recognizing Opportunity. | True | E. CURTIS. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/laguardia-holds-lead-in-campaign-mkee-makes-gains-revolt-against.html | LAGUARDIA HOLDS LEAD IN CAMPAIGN; M'KEE MAKES GAINS; Revolt Against Bosses Still the Dominant Issue, and the Fusionists Profit. MANNING AIDS FUSION Attacks Partisan Government and Sees No Benefit in Merely Changing Machines. McKEE PLANS SCHOOL AID Pledges Reorganization of Board and End of Politics -- O'Brien Speaks in Three Churches. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/expect-recurrence-of-siamese-revolt-arrivals-at-singapore-report.html | EXPECT RECURRENCE OF SIAMESE REVOLT; Arrivals at Singapore Report Rebel Prince Is Widely Supported in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/artisans-honored-in-berlin-parade-100000-workers-of-all-guilds.html | ARTISANS HONORED IN BERLIN PARADE; 100,000 Workers of All Guilds March With Floats Depicting Their Craftsmanship. NAZIS GAIN BY BIG FETE Seven-Mile Procesion Is Routed Under Banners Stressing Issue for Election Day. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/colonel-peed-funeral-prominent-army-officers-pay-tribute-to-surgeon.html | COLONEL PEED FUNERAL.; Prominent Army Officers Pay Tribute to Surgeon. | True | Special to THK NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/germans-divided-on-defying-mayor-many-for-court-action-to-balk-his.html | GERMANS DIVIDED ON DEFYING MAYOR; Many for Court Action to Balk His Ban on Nazi Rally as a Blow at Free Speech. OTHERS SEEK COMPROMISE Dropping of Spanknoebel Talk Is Suggested -- Societies to Decide Stand Tonight. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/gibby-50-years-dies-in-the-street-edward-tyrrell-at-the-hotel.html | GABBY' 50 YEARS DIES IN THE STREET; Edward Tyrrell, at the Hotel Brevoort 30 Years, Widely Known in-the Village. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/easing-the-childs-burden.html | Easing the Child's Burden. | True | A MOTHER. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/church-is-100-years-old.html | Church Is 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/foreign-bonds.html | FOREIGN BONDS. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/neville-may-resume-he-offers-to-withdraw-resignation-if-nra-plan-is.html | NEVILLE MAY RESUME; He Offers to Withdraw Resignation if NRA Plan Is Modified. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/3600000-job-gain-made-since-march-green-estimates-1700000-have-been.html | 3,600,000 JOB GAIN MADE SINCE MARCH; Green Estimates 1,700,000 Have Been Re-employed Under NRA's Shorter Hours. SEPTEMBER RISE SHARPEST But 10,089,000 Still Are Idle, He Says, Urging Further Cut in Working Time. 3,600,000 JOB GAIN MADE SINCE MARCH | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/other-mountain-highways.html | Other Mountain Highways. | True | A.V. RUGGLES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/maine-depositors-to-lose-35000000-chief-justice-pattangall-reports.html | MAINE DEPOSITORS TO LOSE $35,000,000; Chief Justice Pattangall Reports on 37 Closed Banks -- A Clear-Up Expected by Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/insull-is-called-public-benefactor-his-counsel-tells-greek-court.html | INSULL IS CALLED PUBLIC BENEFACTOR; His Counsel Tells Greek Court Chicagoan Sacrificed Fortune to Save Investors. DIVIDENDS CAUSE CLASH Defense Admits Greek Law Bars Them in Absence of Profits, but Denies Our Code Does. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/the-presidents-speech-the-presidents-speech.html | The President's Speech; The President's Speech | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/foreign-trade-down-sharply-in-france-figures-for-september-show.html | FOREIGN TRADE DOWN SHARPLY IN FRANCE; Figures for September Show Decrease of 87,000,000 Francs From 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/ship-lines-seek-rate-agreement-conference-of-companies-with-trade.html | SHIP LINES SEEK RATE AGREEMENT; Conference of Companies With Trade From Atlantic Ports to Gulf Is Discussed. DIFFERENTIALS PROTESTED Newtex One of Those Insisting on Compensating Charge for Its Slower Vessels. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/bonus-march-dramatized.html | Bonus March Dramatized. | True | W.S. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/civilization-facing-ruin-scherer-warns-says-mankind-must-reform-and.html | CIVILIZATION FACING RUIN, SCHERER WARNS; Says Mankind Must Reform and Become Unselfish if It Is to Be Saved. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/lawes-scores-jurist-on-prison-life-attack-in-reply-to-justice.html | LAWES SCORES JURIST ON PRISON LIFE ATTACK; In Reply to Justice Strong, He Denies Sing Sing Rules 'Are Too Easy for Convicts.' | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/storm-holds-lindbergh-takeoff-in-england-for-return-via-norway-is.html | STORM HOLDS LINDBERGH.; Take-Off in England for Return Via Norway Is Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/70000-see-carnera-retain-ring-title-heavyweight-champion-of-the.html | 70,000 SEE CARNERA RETAIN RING TITLE; Heavyweight Champion of the World Beats Paulino Badly in First Defense of Crown. WINS ALL FIFTEEN ROUNDS Official Announcement Reveals Victor Fractured His Right Hand in the Ninth. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mr-rogers-in-a-flying-bed-takes-longdistance-nap.html | Mr. Rogers in a Flying Bed Takes Long-Distance Nap | True | WILL ROGERS. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/squadron-a-rides-to-church-service-cavalry-unit-led-by-mounted-band.html | SQUADRON A RIDES TO CHURCH SERVICE; Cavalry Unit, Led by Mounted Band, Parades to St. James to Hear Chaplain. PEACE URGED IN SERMON Major Treder, Pastor and Guard Officer, Stresses Demand for Better City Government. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/howe-explains-recovery-pace-present-deliberate-progress-he-says-is.html | HOWE EXPLAINS RECOVERY PACE; Present 'Deliberate Progress,' He Says, Is Slow as Compared With NRA Start. LESS NOISE, MORE ACTION' President's Secretary, on Radio, Cites Work and Farm Gains as Program Functions. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/new-york-land-a-bargain.html | New York Land a Bargain. | True | BOLTON HALL. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/fights-plan-to-fill-osheas-post-now-solomon-socialist-candidate.html | FIGHTS PLAN TO FILL O'SHEA'S POST NOW; Solomon, Socialist Candidate, Wants an Eminent Man to Direct City Schools. WARNS O'BRIEN ON HASTE Declares Attempt to Appoint a Successor Before Election Would Be Campaign Issue. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rare-art-to-be-sold.html | Rare Art to Be Sold. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/commodity-average-lowered-last-week-still-remains-above-highest-of.html | COMMODITY AVERAGE LOWERED LAST WEEK; Still Remains Above Highest of July -- British and Italian Slightly Reduced. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/stapleton-downs-temple-club-332-philadelphia-eleven-victim-of-long.html | STAPLETON DOWNS TEMPLE CLUB, 33-2; Philadelphia Eleven Victim of Long Runs in Game at Staten Island. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/uuuuuuuuuuu-mrs-charles-f-kappus.html | uuuuuuuuuu ! MRS. CHARLES F. KAPPUS. | True | I Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/our-own-comedy-of-errors-president-and-his-advisers-viewed-as-going.html | OUR OWN COMEDY OF ERRORS; President and His Advisers Viewed as Going From Bad to Worse. | True | STANTON A. COBLENTZ. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/to-examine-cuba-loans-senate-inquiry-will-hear-chase-bank-version.html | TO EXAMINE CUBA LOANS.; Senate Inquiry Will Hear Chase Bank Version Today. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miss-brockelbank-wed-in-essex-fells-_-_-_-i-r-c2iuanu-of-early.html | MISS BROCKELBANK WED IN ESSEX FELLS . _ _ _ i; r C2iu?anu of Early Settlers in' New Jersey Is Married to Haddon W. Ivins, | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/british-prices-lower-in-last-fortnight-economists-average-2-below.html | BRITISH PRICES LOWER IN LAST FORTNIGHT; Economist's Average 2% Below Autumn Highest, 7 3/8% Above Year's Lowest. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/act-to-end-strike-of-silk-workers-union-at-paterson-calls-off.html | ACT TO END STRIKE OF SILK WORKERS; Union at Paterson Calls Off Mass-Picketing Plan as Plants Defer Opening. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/danowski-retains-lead-in-scoring-fordham-captain-with-44-points.html | DANOWSKI RETAINS LEAD IN SCORING; Fordham Captain, With 44 Points, Continues to Set Pace in Eastern Race. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/heat-at-76-highest-for-oct-22-since-1920-fog-grounds-12-planes.html | Heat at 76 Highest for Oct. 22 Since 1920; Fog Grounds 12 Planes, Shrouds Harbor | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/wheat-slides-in-britain-soviet-exports-argentine-weather-and-larger.html | WHEAT SLIDES IN BRITAIN.; Soviet Exports, Argentine Weather and Larger Home Stocks Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/winning-ways-a-victor-kaiser-entry-scores-in-worlds-fair-horse-show.html | WINNING WAYS A VICTOR.; Kaiser Entry Scores In World's Fair Horse Show. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/n-j-patel-dies-india-nationalist-former-president-of-legis-lative.html | N. J. PATEL DIES; INDIA NATIONALIST; Former President of Legis- lative Assembly and One-Time Lord Mayor of Bombay. SUPPORTER OF GANDHI He Joined the Non-Cooperation Movement in 1919uTook Part in London Conferences. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/cotton-erratic-in-south-slight-net-gain-for-week-in-new-orleans.html | COTTON ERRATIC IN SOUTH.; Slight Net Gain for Week in New Orleans Market. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/american-boxers-win-mays-and-huttick-triumph-in-preliminary.html | AMERICAN BOXERS WIN.; Mays and Huttick Triumph in Preliminary Contests. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/shields-triumphs-in-dinghy-sailing-annexes-four-races-with-softy-to.html | SHIELDS TRIUMPHS IN DINGHY SAILING; Annexes Four Races With Softy to Win Class B Honors and Leg on Plant Cup. HILL SCORES IN CLASS A Takes Six Contests at Mason's Island (Conn.) Regatta -- Forty Boats Compete. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/vote-for-president-in-1932.html | Vote for President in 1932 | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/106-a-share-earned-by-national-power-corporation-reports-net-for.html | $1.06 A SHARE EARNED BY NATIONAL POWER; Corporation Reports Net for Year Ended on Aug. 31 as $7,487,800. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/research-and-the-new-deal.html | RESEARCH AND THE NEW DEAL. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mkee-pledges-end-of-school-politics-will-reorganize-the-education.html | M'KEE PLEDGES END OF SCHOOL POLITICS; Will Reorganize the Education Board on a Nonpartisan Basis, He Tells Teachers. SAYS PAY WILL NOT BE CUT During Repeats Charge 'Old Guard' Republicans Aim at Roosevelt and Lehman. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/bourse-shakes-off-weakness.html | Bourse Shakes Off Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/links-nra-success-to-foreign-trade-ja-farrell-says-national.html | LINKS NRA SUCCESS TO FOREIGN TRADE; J.A. Farrell Says National Recovery Measures Depend on Aid From Export. EUROPE BEST CUSTOMER Holds 10% Gain There Is Equal to 60% Increase in Sales to South America. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/logical-reason-lacking.html | Logical Reason Lacking. | True | M.L. ANDERSON. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/city-relief-held-free-of-politics-harris-says-pleas-for-poor-by.html | CITY RELIEF HELD FREE OF POLITICS; Harris Says Pleas for Poor by Politicians Receive Usual Investigation. HITS PUBLIC WORKS DELAY Declares 'Red Tape' Holds Up Federal Program to Give Jobs on Improvements. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/six-hurt-at-dartmouth-three-will-be-unable-to-face-harvard-trainer.html | SIX HURT AT DARTMOUTH.; Three Will Be Unable to Face Harvard, Trainer Says. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/puerto-rico-warns-striking-students-university-to-suspend-all-who.html | PUERTO RICO WARNS STRIKING STUDENTS; University to Suspend All Who Fail to Return to Classes by Tomorrow Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/wheat-planting-speeded-work-completed-over-wide-area-in-winter-belt.html | WHEAT PLANTING SPEEDED.; Work Completed Over Wide Area in Winter Belt -- Rain Needed. GOVERNMENT'S AID SPURS WHEAT PRICE | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/football-dinner-in-greenwich.html | Football Dinner in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/in-the-alps.html | In the Alps. | True | H.T.S. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/robert-love.html | ROBERT LOVE. | True | Special to THE Nsw YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/contest-still-undecided-laguardia-holds-lead-in-campaign.html | Contest Still Undecided.; LAGUARDIA HOLDS LEAD IN CAMPAIGN | True | By James A. Hagerty.by James A. Hagerty. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/adly-expremier-of-egypt-is-dead-king-fuads-cousin-succumbs-in-paris.html | ADLY, EX-PREMIER OF EGYPT, IS DEAD; King Fuad's Cousin Succumbs in Paris at the Age of 68 After Operation. LONG A MINORITY LEADER Resigned After Refusing British Terms for Independenceuo Opponent of Zaghlul. | True | Wireless to THE N1/2w YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/british-trade-better-bankers-note-encouragement-mostly-in-home.html | BRITISH TRADE BETTER.; Bankers Note Encouragement, Mostly in Home Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/for-a-surtax-on-land-levies-on-improvements-held-unjust-and.html | FOR A SURTAX ON LAND.; Levies on Improvements Held Unjust and Undesirable. | True | JULIAN P. HICKOK. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miss-germaine-triumphs-beats-miss-freeman-in-metropolitan-public.html | MISS GERMAINE TRIUMPHS.; Beats Miss Freeman in Metropolitan Public Parks Net Final. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/ruth-gets-homer-in-honolulu-debut-leads-team-to-52-victory-be-for.html | RUTH GETS HOMER IN HONOLULU DEBUT; Leads Team to 5-2 Victory Be for 15,000 -- Youngsters Beseige Him for Autograph. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/transactions-lag-on-berlin-boerse-mild-recovery-follows-early.html | TRANSACTIONS LAG ON BERLIN BOERSE; Mild Recovery Follows Early Losses Recorded When Reich Quit League. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/provisions-in-chicago.html | Provisions in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/robert-y-brockway.html | ROBERT Y. BROCKWAY. | True | Special to THE NBW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/2-women-die-in-park-as-they-sit-on-bench-crow-drowsy-as-they-chat.html | 2 WOMEN DIE IN PARK AS THEY SIT ON BENCH; Crow Drowsy as They Chat and One Topples to GrounduShe Had $6,305 in Bank. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/a-romance-in-spanish.html | A Romance in Spanish. | True | H.T.S. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/more-credit-in-germany-manufacturers-expect-aid-from-new-reichsbank.html | MORE CREDIT IN GERMANY.; Manufacturers Expect Aid From New Reichsbank Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/cockoftherock-rare-brazilian-bird-is-installed-with-its-mate-at.html | ' Cock-of-the-Rock,' Rare Brazilian Bird, Is Installed With Its Mate at Bronx Zoo | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/laguardia-offers-to-cut-food-costs-pledges-modern-marketing-system.html | LAGUARDIA OFFERS TO CUT FOOD COSTS; Pledges Modern Marketing System and Elimination of Racketeers. CHARGES DEAL BY RIVALS Sees a 'Tacit Agreement' -- Shifting of Magistrates and Police Asked for Election. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rob-jewelers-safes-in-a-midtown-raid-thugs-bind-watchmen-in-west.html | ROB JEWELERS' SAFES IN A MID-TOWN RAID; Thugs Bind Watchmen in West 46th St. Building and Loot Two Offices of Gems. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/daladier-escapes-upset-in-chamber-vote-on-financial-measures-is-put.html | DALADIER ESCAPES UPSET IN CHAMBER; Vote on Financial Measures Is Put Off in Hope of Accord With the Socialists. RIGHT ATTACKS CABINET Premier Is Forced to Defend Plans -- Fate of Government Is Likely to Be Decided Today. | True | By P.j. Philip.wireless To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/ride-fatal-to-athlete.html | Ride Fatal to Athlete. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/obrien-and-envoy-from-greece-attend-dedication-of-600000-hellenic.html | O'Brien and Envoy From Greece Attend Dedication of $600,000 Hellenic Cathedral | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mrs-henry-k-morgan-widow-of-new-york-stock-broker-was-active-in.html | MRS. HENRY K. MORGAN.; Widow of New York Stock Broker Was Active In Church Work. | True | Special to THE New YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miss-guggenheimer-engaged-to-marry-lincoln-school-graduate-will.html | MISS GUGGENHEIMER ENGAGED TO MARRY; Lincoln School Graduate Will Become Bride of Dewitt E. Untermeyer in Winter. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/goldenburke-triumph-defeat-sarazenkirkwood-on-the-woodway-links-1.html | GOLDEN-BURKE TRIUMPH.; Defeat Sarazen-Kirkwood on the Woodway Links, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/inflation-view-here-fading-says-london-drift-from-unsound-to-sound.html | INFLATION VIEW HERE FADING, SAYS LONDON; Drift From Unsound to Sound Monetary Policy' Said to Be Discernible. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/dr-cg-fink-wins-chemistry-award-perkin-medal-for-work-in-the.html | DR. C.G. FINK WINS CHEMISTRY AWARD; Perkin Medal for Work in the Applied Field Goes to the Discoverer of Tungsten. GIVEN FOR HIS INVENTIONS His Achievement in Metallurgy and Electrochemistry Are Recognized by the Honor. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/sing-sing-eleven-wins-again.html | Sing Sing Eleven Wins Again. | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/hadassah-in-drive-for-hospital-fund-chicago-convention-opens.html | HADASSAH IN DRIVE FOR HOSPITAL FUND; Chicago Convention Opens Campaign for $200,000 for University in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/merchants-assail-st-lawrence-plan-ask-clear-statement-on-extent-to.html | MERCHANTS ASSAIL ST. LAWRENCE PLAN; Ask Clear Statement on Extent to Which Our Funds Will Give Work to Canadians. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/justice-parker-of-jersey-is-71.html | Justice Parker of Jersey Is 71. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/graf-zeppelin-due-at-miami-today-last-reported-over-eastern-tip-of.html | GRAF ZEPPELIN DUE AT MIAMI TODAY; Last Reported Over Eastern Tip of Cuba on Flight to U.S. From Brazil. PASSENGERS SEE SHARKS Trade Winds Add Speed to the Airship -- Eckener Is Enthusiastic Over Trip. | True | By Dorothea Momsen.wireless To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/reich-reassures-japan-says-japanese-are-not-to-be-classed-as.html | REICH REASSURES JAPAN.; Says Japanese Are Not to Be Classed as 'Colored Persons.' | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rumson-farm-sid-takes-field-trial-hoaglands-pointer-captures.html | RUMSON FARM SID TAKES FIELD TRIAL; Hoagland's Pointer Captures Amateur All-Age Stake at Bernardsville Meet. HOOK'S FRECKLES VICTOR Tops Field of 22 in Ladies' Test -- Vestal Hill Thunder Also Triumphs. | True | By Henry R. Ilsley.special To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/oduffy-considers-britain-a-trade-aid-head-of-irish-coalition-party.html | O'DUFFY CONSIDERS BRITAIN A TRADE AID; Head of Irish Coalition Party Says He Regards Tie Merely as 'Good Business.' | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/predict-bank-act-will-go-unaltered-congressional-leaders-expect.html | PREDICT BANK ACT WILL GO UNALTERED; Congressional Leaders Expect Next Session Will Favor Further Trial. LOOK TO INFLATION DRIVE Vigorous Effort to Make the Thomas Amendment Compulsory Is Held Probable. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/urges-social-justice-father-hogan-lays-depression-to-violation-of.html | URGES SOCIAL JUSTICE.; Father Hogan Lays Depression to Violation of Human Rights. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miami-golf-planned-extensive-program-of-winter-tournaments-is.html | MIAMI GOLF PLANNED.; Extensive Program of Winter Tournaments Is Endorsed. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/plea-to-save-university.html | Plea to Save University. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/i-john-smith.html | I JOHN SMITH. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/spirited-fox-hunt-at-white-sulphur-many-ride-from-greenbrier-on.html | SPIRITED FOX HUNT AT WHITE SULPHUR; Many Ride From Greenbrier on Second Community Chase of Season. ENTERTAIN AT LUNCHEON Mr. and Mrs. R.R. Meyer Hosts to Henry S. Crams, Marjorie Drexel and Others. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/8-held-in-peru-bomb-plot-government-reveals-attempt-on-life-of.html | 8 HELD IN PERU BOMB PLOT; Government Reveals Attempt on Life of President Benavides. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/cabinet-in-britain-debates-arms-today-some-ministers-favor.html | CABINET IN BRITAIN DEBATES ARMS TODAY; Some Ministers Favor Breathing Spell for the Parley, but Others Urge Abandonment. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/unemployed-youth.html | UNEMPLOYED YOUTH. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rye-imports-at-record-grain-coming-from-all-quarters-use-for.html | RYE IMPORTS AT RECORD.; Grain Coming From All Quarters -- Use for Alcohol Seen. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rumania-expects-soviet-talks-soon-american-negotiations-interest.html | RUMANIA EXPECTS SOVIET TALKS SOON; American Negotiations Interest Bucharest -- Report of Titulescu Visit to Moscow 'Premature.' | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/coal-output-gains-both-hard-and-soft-up-for-week-of-oct-14.html | COAL OUTPUT GAINS.; Both Hard and Soft Up for Week of Oct. 14. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/link-boston-captive-to-lindbergh-case-police-say-prisoner-resembles.html | LINK BOSTON CAPTIVE TO LINDBERGH CASE; Police Say Prisoner Resembles Man to Whom Dr. Condon Paid $50,000 Ransom. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/priest-denounces-disloyalty-to-nra-father-graham-in-st-patricks.html | PRIEST DENOUNCES DISLOYALTY TO NRA; Father Graham, in St. Patrick's Cathedral, Says Greed May Doom Entire Program. LABOR UNIONS DEFENDED Denies, Catholic Church Bans Strikes -- Cardinal Asks Sermons on Social Justice. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/billiard-results.html | Billiard Results. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/sprint-and-chase-to-rdnnin-light-hale-entry-takes-two-events-as.html | SPRINT AND CHASE TO RDNNIN' LIGHT; Hale Entry Takes Two Events as Horse Racing Returns to New Rochelle. MISS DUNN HOME FIRST Makes Debut as a Jockey and Scores With Bob in Event Over Timber. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/skidmore-college-dance-the-annual-weekend-festivities-include-a.html | SKIDMORE COLLEGE DANCE.; The Annual Week-End Festivities Include a Horse Show. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/berlin-money-rates-easier.html | Berlin Money Rates Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/schweikhardt-wins-at-net.html | Schweikhardt Wins at Net. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/girls-at-barnard-no-longer-blase-dean-gildersleeve-in-annual-report.html | GIRLS AT BARNARD NO LONGER BLASE; Dean Gildersleeve in Annual Report Says Students Show a New Earnestness. COLLEGE STRAINS PURSE Revises Its Requirements for Scholarships to Give More Aid to the Deserving. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/to-set-up-a-gold-market-rfc-authorized-to-buy-newly-mined-metal-and.html | TO SET UP A GOLD MARKET; RFC Authorized to Buy Newly Mined Metal and Sell to World. POLICY,' NOT AN EXPEDIENT Administration Is Continuing to Move Toward Managed Currency, He Says. RECOVERY GAINS LISTED 4,000,000 Men Put to Work, He Declares, but Is Still Not Content With Farm Prices. PRESIDENT STARTS NEW DOLLAR POLICY | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/bishop-moreland-pleads-for-peace-says-german-conditions-will.html | BISHOP MORELAND PLEADS FOR PEACE; Says German Conditions Will Continue if We and Former Allies Refuse to Disarm. URGES LOVE AS WEAPON League Must Depend on Spirit of Christ and Public Opinion Instead of Force, He Says. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/reds-church-ban-approved-by-davis-minister-declares-grasping.html | REDS' CHURCH BAN APPROVED BY DAVIS; Minister Declares 'Grasping' Religion Deserves to Be Abolished Even Here. SEES PEOPLE 'FLEECED' Charges Ministration Has Been Neglected in the Concern for Dignity and Respectability. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/yale-cubs-elect-woodland.html | Yale Cubs Elect Woodland. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/hitler-says-peace-to-work-is-goal-but-insists-it-be-with-honor-and.html | HITLER SAYS PEACE TO WORK IS GOAL; But Insists It Be With Honor, and Defends Course as Only Way to Feed the People. BARS 'HURRAH PATRIOTISM' Is Fighting 'for Right to Live' -- Peasants Urged to Back Him as Foe of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/hotel-owner-67-ends-life.html | Hotel Owner, 67, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/obrien-a-speaker-in-three-churches-stresses-tolerance-before-a.html | O'BRIEN A SPEAKER IN THREE CHURCHES; Stresses Tolerance Before a Congregation Composed Chiefly of Negroes. SEES A FOOTBALL GAME Tammany Concentrating on Winning Back to the Fold the Deserters to McKee. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mrs-ep-prentice-gives-a-musicale-has-200-guests-at-fourth-event-of.html | MRS. E.P. PRENTICE GIVES A MUSICALE; Has 200 Guests at Fourth Event of Season at Her Home in Williamstown. FRENCH CHILD CHRISTENED Rabbit Chase and Hunt Breakfast at New Lebanon, N.Y., Draw Many Lenox Colonists. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/boy-4-is-rescued-in-blazing-home-father-saves-child-in-queens-as.html | BOY, 4, IS RESCUED IN BLAZING HOME; Father Saves Child in Queens as Boarder and Priest Try to Trace Screams. VICTIM FOUND OVERCOME Parent Also Is Burned Taking Son to Safety While Others Search in Vain. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/troth-fflomged-of-miss-lairance-new-york-girls-parents-make-known.html | TROTH fflOMGED OF MISS LAIRANCE; New York Girl's Parents Make - Known Her Engagement to Drayton Cochran. MADE DEBUT 2 YEARS AGO Granddaughter of the Rev. Or. Morgan DixuFiance a Graduate of Yale University. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/de-paul-of-chicago-downs-niagara-180-oldani-tallies-twice-for.html | DE PAUL OF CHICAGO DOWNS NIAGARA, 18-0; Oldani Tallies Twice for Victors, With Stadly Accounting for for Third Score. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/steps-are-outlined-to-free-deposits-federal-liquidation-board.html | STEPS ARE OUTLINED TO FREE DEPOSITS; Federal Liquidation Board Centres First Work on Banks Closed After Jan. I. DOUBTFUL LOANS BARRED District Chairmen Are Urged to Expedite Appraisals and Applications to RFC. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/edward-t-stratford-jersey-city-bank-official-had-been-ill-for.html | EDWARD T. STRATFORD.; Jersey City Bank Official Had Been. Ill for Several Yean. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/quick-stop-jolts-800-train-riders-32-receive-medical-aid-after-15.html | QUICK STOP JOLTS 800 TRAIN RIDERS; 32 Receive Medical Aid After 15 Cars Are Malted in the Grand Central Terminal. EMERGENCY CORD PULLED Brakeman Acts When Woman Falls in Trying to Alight From Moving Coach. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/nra-code-for-prisoners-means-never-run-away.html | NRA Code for Prisoners Means 'Never Run Away' | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/west-point-four-wins-beats-oraworth-109-on-walkers-goal-in-overtime.html | WEST POINT FOUR WINS.; Beats Oraworth, 10-9, on Walker's Goal in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/texas-pacific-buys-motorcar-train-for-passenger-service-on-500mile.html | Texas & Pacific Buys Motor-Car Train For Passenger Service on 500-Mile Run | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/nazi-policy-brings-warning-in-sweden-stockholm-paper-sympathetic-to.html | NAZI POLICY BRINGS WARNING IN SWEDEN; Stockholm Paper, Sympathetic to Germany, Says Regime Kills Scientific Thought. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/will-rogerss-comments.html | Will Rogers's Comments. | True | W.K.B. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/survey-balancing-of-tax-structure-ways-and-means-group-begins-study.html | SURVEY BALANCING OF TAX STRUCTURE; Ways and Means Group Begins Study Today to Put Half of Burden on Income Levy. LOOPHOLES TO BE CLOSED Internal and Tariff Imposts on Liquor Will Be Revised for $500,000,000 Yield. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/french-insistent-on-gold-standard-public-opinion-and-political.html | FRENCH INSISTENT ON GOLD STANDARD; Public Opinion and Political Parties Unanimous for Sound Currency. FLUCTUATIONS IN FRANC Speculation Now Dominant Factor in International Exchange Market. | True | By Fernand Maroni.wireless To the New York Times. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/laguardia-scoffs-at-racial-appeals-lays-boasts-of-friendship-for.html | LAGUARDIA SCOFFS AT RACIAL APPEALS; Lays Boasts of Friendship for Other Races to Feeling of Superiority. RABBIS HEAR CANDIDATES McKee Warmly Greeted by Kashruth, but O'Brien Steals the Show. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/redspirates-play-in-rain.html | Reds-Pirates Play in Rain. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/fingerprints-foil-a-perfect-crime-detroit-wife-slayer-unaware-she.html | FINGERPRINTS FOIL A 'PERFECT CRIME'; Detroit Wife Slayer, Unaware She Had Them Recorded, Dismembers Body. PARTS CUNNINGLY HIDDEN But Immigration Office Identifies Body by Prints and Arrest Follows. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/-frederick-t-wightman-.html | , FREDERICK T. WIGHTMAN. " | True | I Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/argentines-fear-we-will-cut-exports-in-retaliation-for-refusal-to.html | Argentines Fear We Will Cut Exports In Retaliation for Refusal to Free Funds | True | By John W. White.special Cable To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/shamrock-v-model-here-brought-by-col-neill-and-westwood-cup.html | SHAMROCK V MODEL HERE.; Brought by Col. Neill and Westwood -- Cup Challenge Awaited. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/walking-for-health.html | Walking for Health. | True | DIRAN A. KURK, | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/the-approach-to-russia.html | THE APPROACH TO RUSSIA. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/links-politics-and-crime-kernochan-says-boys-delinquency-can-be.html | LINKS POLITICS AND CRIME; Kernochan Says Boys' Delinquency Can Be Traced to Corrupt System. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rangers-send-trio-to-vancouver-club-patrick-announces-disposal-of.html | RANGERS SEND TRIO TO VANCOUVER CLUB; Patrick Announces Disposal of McAdam, Smith and Palm in Coast Deal. LEDUC GOES TO OTTAWA Canadians' Defense Star Purchased by Senators -- Hay to Lead Olympics Again. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miss-emily-parsons-to-become-a-bride-her-engagement-to-howard-clark.html | MISS EMILY PARSONS TO BECOME A BRIDE; Her Engagement to Howard Clark Is Announced by Her Parents Here. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/the-prodigals.html | THE PRODIGALS. | True | MARGUERITE STEFFAN. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/3-little-pigs-persist-translux-holds-them-another-week-with.html | 3 LITTLE PIGS PERSIST.; Trans-Lux Holds Them Another Week With Newsreel Features. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/to-aid-suffolk-liquor-dealers.html | To Aid Suffolk Liquor Dealers. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/wideners-entry-second-magnus-trails-assuerus-in-11200-longchamps.html | WIDENER'S ENTRY SECOND.; Magnus Trails Assuerus in $11,200 Longchamps Stake. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/moore-at-symphony-opening.html | Moore at Symphony Opening. | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/manning-indicates-he-backs-laguardia-warns-against-support-of-new.html | Manning Indicates He Backs LaGuardia; Warns Against Support of New 'Machine' | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/franklin-guy.html | FRANKLIN GUY. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/advocates-return-to-early-apostles-bishop-ivins-tells-episcopalians.html | ADVOCATES RETURN TO EARLY APOSTLES; Bishop Ivins Tells Episcopalians 'Stale Protestantism' Causes Troubles. CONGRESS OPENS TODAY Addresses Mark Eve of Celebration in Philadelphia of Centenary of Oxford Revival. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/new-york-victor-at-field-hockey-beats-north-jersey-in-two-challenge.html | NEW YORK VICTOR AT FIELD HOCKEY; Beats North Jersey in Two Challenge Matches at Prospect Park Field. FIRST TEAM SCORES, 3-1 Reserves Register a 6-2 Victory -- No. 1 Home Eleven Gains Edge in Series. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/roosevelt-replies-to-recovery-critic-interpolation-in-speech-is.html | ROOSEVELT REPLIES TO RECOVERY CRITIC; Interpolation in Speech Is Regarded as Referring to Neville on Farm Question. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/jews-in-palestine-charge-entry-bar-government-limits-further-labor.html | JEWS IN PALESTINE CHARGE ENTRY BAR; Government Limits Further Labor Immigrant Permits to 3,000 for 6 Months. ACT SAID TO FAVOR ARABS Executive Board at Jerusalem Plans to Take Question to Parliament at London. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mining-men-hail-policy-mint-officials-in-west-also-favor-roosevelt.html | MINING MEN HAIL POLICY.; Mint Officials in West Also Favor Roosevelt Plan. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/government-maturities-29034092-00-in-year.html | Government Maturities $2,903,409,200 in Year | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/all-eyes-on-new-york.html | All Eyes on New York. | True | JOHN T. HETTRICK. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/london-minimizes-reich-league-move-withdrawal-from-geneva-is-viewed.html | LONDON MINIMIZES REICH LEAGUE MOVE; Withdrawal From Geneva Is Viewed Partly as Theatrical Step by Germany. CRISIS HITS SPECULATION Acceptance of French Budget Would Calm Public Feeling, Britons Believe. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/price-index-up-in-berlin.html | Price Index Up in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/first-germans-prevail-3-2.html | First Germans Prevail, 3 -- 2. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/out-of-national-politics.html | OUT OF NATIONAL POLITICS. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/heavy-sales-hit-corn-prices-held-down-shippers-take-advantage-of.html | HEAVY SALES HIT CORN.; Prices Held Down -- Shippers Take Advantage of Lake Rates. | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/daniel-j-carrol-editorial-aide-of-boston-transcript-dies-in.html | DANIEL J. CARROL; Editorial Aide of Boston Transcript Dies In Portland, Me. uuuuuuu | True | Special to THE NEW YORK TIMES. ' | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/expect-gold-rise-abroad-some-in-capital-also-look-for-a-drop-in.html | EXPECT GOLD RISE ABROAD; Some in Capital Also Look for a Drop in Relation to Exchange. A HOME LEVEL IS SOUGHT Aim Is Seen as Lining Up the Dollar With the Recovery Program. THOMAS APPROVES MOVE Thinks President Intends to Decrease Currency Value in Commodity Terms. CAPITAL EXPECTS MANAGED CURRENCY | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/industrials-dip-in-london.html | Industrials Dip in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/kyrle-bellew-ring-back-after-50-years-actors-son-finds-it-worn-by.html | KYRLE BELLEW RING BACK AFTER 50 YEARS; Actor's Son Finds It Worn by Grace Elliott, to Whose Mother It Was Given. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/soviet-has-2-plans-for-settling-debt-would-agree-to-paying-extra.html | SOVIET HAS 2 PLANS FOR SETTLING DEBT; Would Agree to Paying Extra Interest on Loans and Extra Charge on Goods. ANXIOUS TO PLEASE U.S. Litvinoff, However, Refuses to Make Any Statement Prior to Washington Trip. | True | By Walter Duranty.special Cable To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/the-proposed-city-budget.html | THE PROPOSED CITY BUDGET. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/home-shores-fade-to-byrds-flagship-seven-hours-spent-at-lynnhaven.html | HOME SHORES FADE TO BYRD'S FLAGSHIP; Seven Hours Spent at Lynnhaven Roads in Making the Cargo Secure. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/tammany-women-open-voters-forum-today.html | Tammany Women Open Voters' Forum Today | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/fears-for-gold-standard-reichsbank-would-forestall-embargoes-on-the.html | FEARS FOR GOLD STANDARD; Reichsbank Would Forestall Embargoes on the Metal. | True | Special Cable to THE NEW YORK TIMES. ' | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/nra-seeks-facts-to-silence-critics-citywide-survey-of-success.html | NRA SEEKS FACTS TO SILENCE CRITICS; City-Wide Survey of Success Begins Tomorrow --- 200,000 to Get Questionnaires. VIOLATION HEARINGS DUE Compliance Board Ready to Pass on Charges -- Evidence of Recovery Is Cited. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/alumnae-to-hold-card-parties.html | Alumnae to Hold Card Parties. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/miss-hennessy-honored-mrs-king-and-lp-bosworth-give-supper-party.html | MISS HENNESSY HONORED.; Mrs. King and L.P. Bosworth Give Supper Party for Her. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mount-royals-score-again.html | Mount Royals Score Again. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/hotchkiss-rally-a-school-feature-team-provided-football-highlight.html | HOTCHKISS RALLY A SCHOOL FEATURE; Team Provided Football Highlight by Coming From Behind to Defeat Taft. TIE ENDED CHOATE STREAK Had Won 14 in Row Before Deerfield Deadlock -- Roosevelt, Manual Set Pace in City. | True | By Kingsley Childs. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/start-for-montevideo-salvadorean-delegates-study-pan-american.html | START FOR MONTEVIDEO.; Salvadorean Delegates Study Pan American Parley Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/inquiry-on-rackets-shifts-to-chicago-startling-evidence-of-growth.html | INQUIRY ON RACKETS SHIFTS TO CHICAGO; ' Startling' Evidence of Growth in Mid-West Predicted in Hearing Beginning Today. CRIME FIGHTERS WILL HELP Officials of Five States and Business Men Will Appear Before Senators. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/relief-bond-vote-urged-by-lehman-asks-electorate-to-support-state.html | RELIEF BOND VOTE URGED BY LEHMAN; Asks Electorate to Support State Plan for $60,000,000 Issue on Nov. 7. 1,500,000 NEEDY ON LISTS Loan, Payable Over Ten-Year Period, Called 'Keystone' of the Effort to Provide Adequate Aid. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mrs-alex-mcl-rowland.html | MRS. ALEX McL. ROWLAND. | True | Special to THB NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/mt-vernon-church-gets-organ.html | Mt. Vernon Church Gets Organ. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/public-works-pass-2000000000-mark-1802116926-for-federal-projects.html | PUBLIC WORKS PASS $2,000,000,000 MARK; $1,802,116,926 for Federal Projects and $247,650,162 for Non-Federal. $1,250,232,912 STILL LEFT Hundreds of Thousands Said to Have Got Jobs Under Program -- Ickes Sums Up. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E. DE FOREST MOORE. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/grains-and-cattle-low-in-argentina-prices-of-cereals-reach-the.html | GRAINS AND CATTLE LOW IN ARGENTINA; Prices of Cereals Reach the Smallest Marks Recorded in Last 34 Years. FARMERS MAKE APPEALS Ask Government Relief, Holding the Nation's Economic Structure Is in Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/japan-taking-up-guam-land-case-foreign-office-investigates-charges.html | JAPAN TAKING UP GUAM LAND CASE; Foreign Office Investigates Charges That National Was Deprived of Legal Rights. HIS LEASEHOLD RECALLED Permit for Traders' Shipping Vessels Also Canceled by Naval Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/the-rise-of-john-marin.html | The Rise of John Marin. | True | By Edward Alden Jewell. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/jersey-baptists-convene-today.html | Jersey Baptists Convene Today. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/new-rochelle-eleven-on-top.html | New Rochelle Eleven on Top. | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/elect-of-gridiron-fall-from-heights-defeats-suffered-by-pitt-and.html | ELECT OF GRIDIRON FALL FROM HEIGHTS; Defeats Suffered by Pitt and Notre Dame Stood Out in Day of Upsets. MICHIGAN IN TOP FLIGHT Princeton, Yale, Fordham, Army Lead in East -- S. California's Tie a Surprise. | True | By Robert F. Kelley. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/stock-average-lower-sharp-decline-indicated-for-week-by-fisher.html | STOCK AVERAGE LOWER.; Sharp Decline Indicated for Week by Fisher Index. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/coach-praises-defense-of-princeton-eleven.html | Coach Praises Defense Of Princeton Eleven | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/harry-h-groff-canadian-expert-on-raising-of-iris-and-gladioli.html | HARRY H. GROFF.; Canadian Expert on Raising of Iris and Gladioli. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/boston-conquers-cardinal-eleven-beats-chicago-team-100-on-battless.html | BOSTON CONQUERS CARDINAL ELEVEN; Beats Chicago Team, 10-0, on Battles's Touchdown and Musick's Field Goal. REDS AND PIRATES IN TIE Rivals Play to Scoreless Deadlock in Another National League Contest. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/johnson-is-recovering-yale-centre-out-of-hospital-to-rest-at-home.html | JOHNSON IS RECOVERING.; Yale Centre, Out of Hospital, to Rest at Home. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/anniversary-marked-by-moravian-church-flinn-advises-parishioners-to.html | ANNIVERSARY MARKED BY MORAVIAN CHURCH; Flinn Advises Parishioners to Back LaGuardia -- Blue Eagle Hailed as Seal of Action. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/german-store-sales-drop-cotton-mills-busy-on-old-orders-footwear.html | GERMAN STORE SALES DROP; Cotton Mills Busy on Old Orders -- Footwear Shows Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/barbara-kitchell-plans-her-bridal-graduate-of-wellesley-will-be-wed.html | BARBARA KITCHELL PLANS HER BRIDAL; Graduate of Wellesley Will Be Wed to Reynolds Girdler in Old Greenwich Nov. 10. | True | Special to TUB NEW YOHK TIMES. I | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/500000000-credit-sought-for-soviet-brookhart-reports-progress-on.html | $500,000,000 CREDIT SOUGHT FOR SOVIET; Brookhart Reports Progress on Deal for Vast Purchases of American Products. GUARANTEE PLANS STUDIED Security Said to Be the Most Important Issue for Litvinoff-Roosevelt Conference. $500,000,000 CREDIT SOUGHT FOR SOVIET | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/gave-roosevelt-7060017-plurality-popular-vote-was-22821858-against.html | GAVE ROOSEVELT 7,060,017 PLURALITY; Popular Vote Was 22,821,858, Against 15,761,841, the Total for Hoover. THOMAS POLLED 884,071 Number of Voters Exceeded All Records -- 34 States Shifted in Electoral College. | True | Special to THE NEW YORK TIMES. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/marshall-to-risk-title-will-defend-us-chess-laurels-against-kashdan.html | MARSHALL TO RISK TITLE.; Will Defend U.S. Chess Laurels Against Kashdan in April. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/kather1ne-van-d1etz-wed-bridgeport-girl-becomes-bride-of-laurence-w.html | KATHER1NE VAN D1ETZ WED; Bridgeport Girl Becomes Bride of Laurence W. Rotan. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/favoring-samuel-levy.html | Favoring Samuel Levy. | True | MAX E. SANDERS. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/link-to-us-is-stressed-by-cuban-traveling-men.html | Link to U.S. Is Stressed By Cuban Traveling Men | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/germans-open-letters-scandinavians-complain.html | Germans Open Letters, Scandinavians Complain | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/rallies-peasants-for-hitler.html | Rallies Peasants for Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/library-council-named-five-elected-by-the-american-association-at.html | LIBRARY COUNCIL NAMED.; Five Elected by the American Association at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/princeton-187-years-old-title-of-original-college-founded-by.html | PRINCETON 187 YEARS OLD.; Title of Original College, Founded by Colonists, Changed in 1896. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/3-killed-4-badly-hurt-in-flaming-auto-after-crash-with-bus-on-white.html | 3 Killed, 4 Badly Hurt in Flaming Auto After Crash With Bus on White Horse Pike | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/kammeyer-charges-moses-flouts-nra-head-of-nassau-committee-assails.html | KAMMEYER CHARGES MOSES FLOUTS NRA; Head of Nassau Committee Assails Park Official for Failure to Attend Labor Hearing. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/shaw-hits-sterilization-dramatist-takes-issue-with-the-bishop-of.html | SHAW HITS STERILIZATION.; Dramatist Takes Issue With the Bishop of Birmingham. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/city-campaign-comment-widely-varying-opinions-expressed-regarding.html | CITY CAMPAIGN COMMENT.; Widely Varying Opinions Expressed Regarding Candidates and Policies. | True | SEYMOUR HOLLANDER. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/swings-in-cotton-shift-few-prices-sharp-recovery-follows-dip-to.html | SWINGS IN COTTON SHIFT FEW PRICES; Sharp Recovery Follows Dip to Month's Low Marks in Week's Operations. SPOT SALES SLIM IN SOUTH Farmers Hold Ginnings to Obtain Government Loans -- Buying by Mills Is Not Brisk. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/plan-to-counter-reich-vote-urged-geneva-studies-proposal-for.html | PLAN TO COUNTER REICH VOTE URGED; Geneva Studies Proposal for Resolution Denying Hitler Policy Promotes Peace. ARMS RECESS OPPOSED With World Opinion United, Big Vote for Nazis Would Weaken Them Abroad, It Is Held. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/action-on-league-decried-in-berlin-business-men-fear-era-of-bad.html | ACTION ON LEAGUE DECRIED IN BERLIN; Business Men Fear Era of Bad Relations With the Outside World. OPEN CRITICISM BARRED Financial and General Press Forced to Echo Chorus of False Approval. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/headline-shooters.html | Headline Shooters.' | True | By Mordatunt Hall. | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/untermyer-to-ask-slash-in-city-jobs-financial-adviser-says-he-finds.html | UNTERMYER TO ASK SLASH IN CITY JOBS; Financial Adviser Says He Finds That New Cut in Pay of Employes Is Not Needed. WILL FIGHT FOR ECONOMY His Report on How to Balance the Budget Will Be Submitted to Board This Week. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/british-gold-said-to-be-aiding-franc-london-editor-writes-bank-of.html | BRITISH GOLD SAID TO BE AIDING FRANC; London Editor Writes Bank of England Put u40,000,000 Here at Paris's Disposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/discount-rates-rise-steadily-in-london-due-to-action-by-big-banks.html | DISCOUNT RATES RISE STEADILY IN LONDON; Due to Action by Big Banks to Put the Market on a Stronger Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/further-adventures-of-wintergreen-and-throttlebottom-in-let-em-eat.html | Further Adventures of Wintergreen and Throttle-bottom in "Let 'Em Eat Cake." | True | By Brooks Atkinson. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/trade-is-holding-well-in-chicago-buying-declines-slightly-in-only-a.html | TRADE IS HOLDING WELL IN CHICAGO; Buying Declines Slightly in Only a Few Lines, Survey of Business Shows. RETAIL SALES KEEP LEVEL Merchants Hope for Statement by NRA Regarding Stand on Inflation Question. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/resident-offices-report-on-trade-coat-and-dress-orders-down-in-the.html | RESIDENT OFFICES REPORT ON TRADE; Coat and Dress Orders Down in the Wholesale Markets Here Last Week. SUIT VOLUME HOLDS UP Buying Also Active in Millinery and Lingerie -- Holiday Dress Lines Are Prepared. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/german-trade-balance-continues-to-increase.html | German Trade Balance Continues to Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/ellsworth-ship-rides-south-seas-the-wyatt-earp-drifts-in-quiet.html | ELLSWORTH SHIP RIDES SOUTH SEAS; The Wyatt Earp Drifts in Quiet Water While Her Engines Are Overhauled. IS HEARING NEW ZEALAND Antarctic Vessel Yesterday Exactly Across World From New York, Wilkins Reports. | True | By Sir Hubert Wilkins,Special Correspondent For the Ellsworth Expedition.copyright, 1933, By the North American Newspaper Alliance. Inc., and the New York Times. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/sheila-hartwell-bride-wed-to-harland-t-moses-later-sailing-for.html | SHEILA HARTWELL BRIDE.; Wed to Harland T. Moses, Later! Sailing for Mediterranean. | True | Special to THE NEW TOBK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/gov-tf-green-newport-guest-attends-luncheon-given-by-mrs-skirvin.html | GOV. T.F. GREEN NEWPORT GUEST; Attends Luncheon Given by Mrs. Skirvin Adams for Eighteen Persons. MISS BERWIND IS HOSTESS Exhibit of Pastels by Mrs. C.C. Andrews Will Open Today at Art Association. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/steel-operations-show-6point-drop-railroad-purchasing-is-said-to-be.html | STEEL OPERATIONS SHOW 6-POINT DROP; Railroad Purchasing Is Said to Be at Lowest Point of the Year. PUBLIC WORKS MAY HELP $8,000,000 Federal Loan for Chicago Sanitation Releases Large Tonnage of Pipe. | True | | C1B 205277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/philip-dec-ball-sportsman-dies-owner-of-st-louis-browns-was-long-a.html | PHILIP DEC. BALL, SPORTSMAN, DIES; Owner of St. Louis Browns Was Long a Baseball Enthusiast uOnce Professional Player. BUILDER OF ICE PLANTS Director in Several Airplane CompaniesuBought Factory Which Made Lindbergh Plane. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/market-for-hogs-slumps-in-chicago-prices-at-lowest-level-in-six.html | MARKET FOR HOGS SLUMPS IN CHICAGO; Prices at Lowest Level in Six Weeks -- Effect of Processing Tax Awaited. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/insurance-for-blind-increased-in-decade-study-covering-years-192332.html | INSURANCE FOR BLIND INCREASED IN DECADE; Study Covering Years 1923-32 Shows a Rise of 68.8% in Companies Handling Risks. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/arthur-balbach-sr-dead-in-bloomfield-new-jersey-man-was-sales.html | ARTHUR BALBACH SR. DEAD IN BLOOMFIELD; New Jersey Man Was Sales Manager of Shoe Manufacturing Firm Here. | True | Special to THE Nsw YORK TIMES. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/guilty-of-hiding-kellys-two-in-memphis-get-maximum-terms-of-2-12.html | GUILTY OF HIDING KELLYS.; Two in Memphis Get Maximum Terms of 2 1/2 Years. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/a-question-of-patronage.html | A Question of Patronage. | True | H.M. | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/polo-series-tied-by-first-division-defeats-governors-island-103-at.html | POLO SERIES TIED BY FIRST DIVISION; Defeats Governors Island, 10-3, at Fort Hamilton in Colyer Trophy Play. 5,000 SEE SPIRITED GAME Jacobs Leads in Scoring With Four Goals -- Fifth and Deciding Contest Next Sunday. | True | | C1B 205277 |
| 1933-10-23 | 1933-10-23 | https://www.nytimes.com/1933/10/23/archives/43000-jobs-to-philadelphians.html | 43,000 Jobs to Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 205277 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/e-h-stratfords-funeral-.html | E. H. Stratford's Funeral. ' | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/soviet-delegation-is-off-for-turkey-war-commissar-voroshiloff.html | SOVIET DELEGATION IS OFF FOR TURKEY; War Commissar Voroshiloff, Leadeg, Is First Political Bu- reau Member to Go Abroad. | True | By Walter Duranty. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/wr-hearst-iii-on-coast.html | W.R. Hearst III on Coast. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/ungerleiders-to-leave-stock-exchange-firm.html | Ungerleiders to Leave Stock Exchange Firm | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/our-soviet-move-spurs-the-british-london-wants-anglorussian.html | OUR SOVIET MOVE SPURS THE BRITISH; London Wants Anglo-Russian Commercial Pact Speeded to a Conclusion. | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/fordham-engages-in-long-workout-scout-brings-word-on-power-of.html | FORDHAM ENGAGES IN LONG WORKOUT; Scout Brings Word on Power of Alabama Team, Which Faces Rams Saturday. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/treasury-bills-at-17-per-cent.html | Treasury Bills at .17 Per Cent. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/taxi-drivers-hold-rally-fare-tax-is-condemned-at-times-square.html | TAXI DRIVERS HOLD RALLY.; Fare Tax Is Condemned at Times Square Gathering. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/longstreet-hintons-are-hosts-at-dinner-others-entertaining-include.html | LONGSTREET HINTONS ARE HOSTS AT DINNER; Others Entertaining Include A. K. Mills, Dr. Harbeck Halsted and Miss Sara Richards. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/widow-wins-death-suit-gets-15000-verdict-in-action-for-100000-for.html | WIDOW WINS DEATH SUIT.; Gets $15,000 Verdict in Action for $100,000 for Husband's Suicide. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/orphean-triumphs-over-spring-fever-gets-up-in-final-steps-to-win-by.html | ORPHEAN TRIUMPHS OVER SPRING FEVER; Gets Up in Final Steps to Win by Nose at Yonkers -- Chain Third at Wire. | True | By Bryan Field. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/text-of-mckees-reply-to-newspaper-criticism.html | Text of McKee's Reply to Newspaper Criticism | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/untermyer-replies-on-racial-issue-letter-to-lehman-insists-mckee-is.html | UNTERMYER REPLIES ON RACIAL ISSUE; Letter to Lehman Insists McKee Is Responsible for Its In- jection in Campaign. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/reich-repudiation-of-mussolini-seen-czechs-hold-german-break-with.html | REICH REPUDIATION OF MUSSOLINI SEEN; Czechs Hold German Break With League Will Force Italy to Support Other Side. | True | By Anne O'Hare McCormick. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/produce-dealer-found-dead.html | Produce Dealer Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/ancient-art-of-manicuring-mechanized-portable-machine-used-at.html | Ancient Art of Manicuring Mechanized; Portable Machine Used at Beauty Show | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lehigh-team-shaken-up-coach-changes-guards-and-also-makes-backfield.html | LEHIGH TEAM SHAKEN UP.; Coach Changes Guards and Also Makes Back-Field Shifts. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/miller-is-victor-on-points.html | Miller Is Victor on Points. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/texts-of-harbord-and-laguardia-addresses.html | Texts of Harbord and LaGuardia Addresses | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/syracuse-back-at-work-light-drill-opens-drive-for-michi-gan-state.html | SYRACUSE BACK AT WORK.; Light Drill Opens Drive for Michi- gan State Contest. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/american-suicide-abroad-minneapolis-man-iii-dies-by-gas-in-london.html | AMERICAN SUICIDE ABROAD; Minneapolis Man, III, Dies by Gas In London Apartment. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/hull-cites-payrolls-as-recovery-mirror-in-first-cabinet-broadcast.html | HULL CITES PAYROLLS AS RECOVERY MIRROR; In First Cabinet Broadcast on NRA, He Points to Rise of $64,000,000 Since March. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/hunters-and-dog-jailed-youths-plea-to-take-pet-in-cell-granted-at.html | HUNTERS AND DOG JAILED.; Youths' Plea to Take Pet In Cell Granted at East View. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/berlin-traders-cautious.html | Berlin Traders Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dollar-plan-is-speeded-way-is-cleared-without-further-formalities.html | DOLLAR PLAN IS SPEEDED; Way Is Cleared Without Further Formalities for RFC to Act. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/inquiry-on-fallon-voided-in-jersey-chancellor-cannot-inquire-into.html | INQUIRY ON FALLON VOIDED IN JERSEY; Chancellor Cannot inquire Into Vice Chancellors' Acts, Errors Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/new-envoy-is-expected.html | New Envoy Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/horse-tramples-cowgirl-at-rodeo-strap-breaks-as-she-swings-under.html | HORSE TRAMPLES COWGIRL AT RODEO; Strap Breaks as She Swings Under Galloping Animal, but Foot Is Held in Stirrup. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/repeal-worries-barroom-artists-mural-painting-plans-are-held-up-by.html | REPEAL WORRIES BARROOM ARTISTS; Mural Painting Plans Are Held Up by Uncertainty Over Return of Cafes. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/obrien-declares-he-is-not-bossed-tells-city-club-no-political-power.html | O'BRIEN DECLARES HE IS NOT BOSSED; Tells City Club No Political Power Ever Has Interfered With His Duties. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/still-work-for-dr-park.html | STILL WORK FOR DR. PARK. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/bronxville-kiss-cut-to-3-seconds-commuters-develop-a-new-farewell.html | BRONXVILLE KISS CUT TO 3 SECONDS; Commuters Develop a New Farewell Technique as Police Enforce Order. | True | From a Staff Correspondent. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/accept-no-substitutes.html | Accept No Substitutes. | True | Reg. U.S. Pat. Off. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/rye-crop-displays-swastika.html | Rye Crop Displays Swastika. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/senora-arias-in-mexico-wife-of-panamas-president-awaits-arrival.html | SENORA ARIAS IN MEXICO.; Wife of Panama's President Awaits Arrival From Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/money-and-credit-monday-oct-23-1933.html | MONEY AND CREDIT Monday, Oct. 23, 1933. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/retailers-views-mingled-on-code-clad-delay-is-over-but-some-fear.html | RETAILERS' VIEWS MINGLED ON CODE; Clad Delay Is Over, but Some Fear 'Worse Confusion' in Loss-Leader Substitute. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/incendiary-aided-say-reich-experts-witnesses-doubt-one-man-could.html | INCENDIARY AIDED, SAY REICH EXPERTS; Witnesses Doubt One Man Could Set Reichstag Blaze That Spread So Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/belasco-estate-put-at-1249144-producer-left-25000-in-cash-and-60-of.html | BELASCO ESTATE PUT AT $1,249,144; Producer Left $25,000 in Cash and 60% of Proceeds From Plays to Daughter. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/chase-bank-paid-55000-to-catlin-compensation-was-for-ser-vices-on.html | CHASE BANK PAID $55,000 TO CATLIN; Compensation Was for Ser- vices on Cuban Loans, Senators Are Told. | True | Special to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/fusionists-lose-in-ballot-decision-court-upholds-independent-pe.html | FUSIONISTS LOSE IN BALLOT DECISION; Court Upholds Independent Pe- titions Naming Democrats Also on Recovery Ticket. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/new-civil-conflict-is-feared-in-china-ninghsia-provincial-officials.html | NEW CIVIL CONFLICT IS FEARED IN CHINA; Ninghsia Provincial Officials Block Regular Army on Its Way to Garrison Post. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/exbanker-seized-on-fraud-charge-former-president-of-pelham-national.html | EX-BANKER SEIZED ON FRAUD CHARGE; Former President of Pelham National Is Accused of 'Maladministration.' | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/ccny-harriers-conquer-fordham-stern-leads-the-lavender-to-2530.html | C.C.N.Y. HARRIERS CONQUER FORDHAM; Stern Leads the Lavender to 25-30 Victory in 32:33 at Van Cortlandt Park. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/divorces-ww-crehore-jr.html | Divorces W.W. Crehore Jr. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/kluge-stops-turner-in-first-at-nyac-scores-in-heavyweight-special.html | KLUGE STOPS TURNER IN FIRST AT N.Y.A.C.; Scores in Heavyweight Special -- Brothers Beats Butler in 170- Pound Intercity Bout. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/packing-employment-rise.html | Packing Employment Rise. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/calls-nra-paper-parley-johnson-asks-canadian-manufac-turers-to-meet.html | CALLS NRA PAPER PARLEY.; Johnson Asks Canadian Manufac- turers to Meet Him. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/no-german-attends-world-labor-parley-bat-even-japanese-are-present.html | NO GERMAN ATTENDS WORLD LABOR PARLEY; Bat Even Japanese Are Present, Despite Quitting of League -- Mandate Body Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/catholicism-held-cure-for-our-ills-dr-frank-gavin-urges-social.html | CATHOLICISM HELD CURE FOR OUR ILLS; Dr. Frank Gavin Urges 'Social Gospel' in Opening Congress of the Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/field-trials-today-at-fishers-island-105-dogs-entered-in-springer.html | FIELD TRIALS TODAY AT FISHERS ISLAND; 105 Dogs Entered in Springer Spaniel Association's Nine-Stake Program. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/chase-me-scores-in-glenwood-purse-defeats-white-clover-ii-at-laurel.html | CHASE ME SCORES IN GLENWOOD PURSE; Defeats White Clover II at Laurel Track to Capture Third Victory in Row. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/margaret-olsen-in-debut-soprano-gives-varied-program-at-at.html | MARGARET OLSEN IN DEBUT; Soprano Gives Varied Program at at Barbizon-Plaza. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/ten-bid-on-barnegat-job.html | Ten Bid on Barnegat Job. | True | Special to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/registration-record-set-in-westchester-total-of-219309-compares.html | REGISTRATION RECORD SET IN WESTCHESTER; Total of 219,309 Compares With 197,698 Mark in 1931, the Last 'Off Year.' | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/veterans-benefits.html | VETERANS' BENEFITS. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/text-of-code-for-retail-dealers-which-has-been-signed-by-president.html | Text of Code for Retail Dealers Which Has Been Signed by President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mrs-josephine-b-wood-last-member-of-historic-church-near-middletown.html | MRS. JOSEPHINE B. WOOD.; Last Member of Historic Church Near Middletown, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/captain-kenna-sued-police-officer-cited-in-100000-action-for-breach.html | CAPTAIN KENNA SUED.; Police Officer Cited In $100,000 Action for Breach of Promise. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/best-wishes-for-conference.html | Best Wishes for Conference. | True | G.H. PURMAN. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mkee-backs-bills-to-end-2-new-taxes-opposes-taxi-levy-and-water.html | M'KEE BACKS BILLS TO END 2 NEW TAXES; Opposes Taxi Levy and Water Rate Rise -- O'Brien Plans Substitute for Latter. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/press-comment-on-roosevelts-gold-plan.html | Press Comment on Roosevelt's Gold Plan | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/butler-brothers.html | Butler Brothers. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/du-ponts-profit-shows-sharp-rise-net-for-third-quarter-95c-a-share.html | DU PONT'S PROFIT SHOWS SHARP RISE; Net for Third Quarter 95c a Share, Compared With 36c a Year Before. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lewis-penn-will-play-to-face-naavy-despite-broken-nose-reserves-see.html | LEWIS, PENN, WILL PLAY.; To Face Naavy Despite Broken Nose -- Reserves Said Action. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/wrigley-company-clears-5949442-consolidated-net-profit-for-nine.html | WRIGLEY COMPANY CLEARS $5,949,442; Consolidated Net Profit for Nine Months Equal to $2.97 a Share. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/motor-exits-to-the-north.html | Motor Exits to the North. | True | STEPHEN G. RICH. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dr-browne-dies-noted-organist-music-director-in-chicago-schools-was.html | DR. BROWNE DIES; NOTED ORGANIST; Music Director in Chicago Schools Was Composer of Opera 'La Corsicana.' | True | I Special to TUB NEW Toss TIMES. I | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/roosevelt-called-farmers-friend-peek-declares-his-assurance-of.html | ROOSEVELT CALLED 'FARMERS' FRIEND'; Peek Declares His Assurance of Price Rise for Them Is Answer to Strike Talk. | True | Special to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/daladier-falls-on-budget-issue-chamber-guarded-french-premier.html | DALADIER FALLS ON BUDGET ISSUE; CHAMBER GUARDED; French Premier Defeated, 329 to 241, Despite Warning of Inflation in Six Weeks. | True | By P.j. Philip. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/expect-discussion-of-japan.html | Expect Discussion of Japan. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/revolt-of-leaders-ended-by-mcooey-holds-executive-committee-meeting.html | REVOLT OF LEADERS ENDED BY M'COOEY; Holds Executive Committee Meeting and Plans Rallies for O'Brien in Brooklyn. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/briton-to-fly-50000-miles-on-business-trip-to-orient.html | Briton to Fly 50,000 Miles On Business Trip to Orient | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/otto-h-fischer.html | OTTO H. FISCHER. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/farmers-threaten-argentine-strike-grain-producers-demand-aid-in.html | FARMERS THREATEN ARGENTINE STRIKE; Grain Producers Demand Aid in Cereal Crop Harvest From Government. | True | By John W. White. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/georgia-on-defensive-scrubs-use-nyu-attack-in-twohour-scrimmage.html | GEORGIA ON DEFENSIVE.; Scrubs Use N.Y.U. Attack in Two-Hour Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/presidents-talk-sends-grains-up-bullish-construction-placed-in.html | PRESIDENT'S TALK SENDS GRAINS UP; Bullish Construction Placed in Chicago on Speech -- Wheat Gains 4 to 4 3/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/chase-banks-affiliates-report-shows-thirtynine-with-twelve-in-sugar.html | CHASE BANK'S AFFILIATES.; Report Shows Thirty-nine, With Twelve In Sugar Industry. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/hull-plans-visit-to-peru-and-chile-secretary-of-state-also-ex-pects.html | HULL PLANS VISIT TO PERU AND CHILE; Secretary of State Also Ex- pects to Stop in Argentina on Way to Parley in Uruguay. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/william-l-cross.html | WILLIAM L. CROSS. | True | Special to THE NBw YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/halifax-wins-rugby-match.html | Halifax Wins Rugby Match. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/change-in-receivers-made-with-saving-in-salary-lists-of-wabash-and.html | Change in Receivers Made, With Saving In Salary Lists of Wabash and Ann Arbor | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/joins-jersey-bond-fight-wolber-backs-kuser-in-demand-for-sinking.html | JOINS JERSEY BOND FIGHT.; Wolber Backs Kuser In Demand for Sinking Fund Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mkee-chides-press-on-turning-hostile-he-cites-four-newspapers-now.html | M'KEE CHIDES PRESS ON TURNING HOSTILE; He Cites Four Newspapers Now Opposing Him as Laud- ing His Acts as Mayor. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/eleven-nominated-for-hunts-feature-whippany-river-club-plate-to.html | ELEVEN NOMINATED FOR HUNTS FEATURE; Whippany River Club Plate to Head Essex Fox Hounds Card at Far Hills Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/george-e-hogue-excommissioner-of-agriculture-of-new-york-state.html | GEORGE E. HOGUE.; Ex-Commissioner of Agriculture of New York State. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/brazil-plans-wheat-levy-tax-on-bags-is-urged-to-provide.html | BRAZIL PLANS WHEAT LEVY; Tax on Bags Is Urged to Provide Experimental Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/strike-unnoticed-in-twelve-states.html | Strike Unnoticed in Twelve States. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/nesi-lost-to-lafayette-others-less-seriously-injured-in-game-with.html | NESI LOST TO LAFAYETTE.; Others Less Seriously Injured In Game With Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/to-auction-collateral-chase-bank-will-sell-central-utilities.html | TO AUCTION COLLATERAL.; Chase Bank Will Sell Central Utilities Service Shares. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/penn-state-team-intact-opens-drive-for-columbia-game-with-every.html | PENN STATE TEAM INTACT.; Opens Drive for Columbia Game With Every Regular on Field. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/johnson-discusses-code-statement-explains-exemption-of-small-local.html | JOHNSON DISCUSSES CODE.; Statement Explains Exemption of Small Local Stores. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/share-hg-young-estate-widow-gets-100000-and-half-of-residue.html | SHARE H.G. YOUNG ESTATE; Widow Gets $100,000 and Half of Residue, Children the Rest. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stocks-and-commodities-rise-sharply-in-response-to-presidents-radio.html | Stocks and Commodities Rise Sharply in Response to President's Radio Address -- The Dollar Falls. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/carteret-is-victor-307-turns-back-morristown-school-eleven-with.html | CARTERET IS VICTOR, 30-7.; Turns Back Morristown School Eleven With Powerful Offensive. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/egyptian-boxer-balks-cant-find-gloves-large-enough-and-calls-off.html | EGYPTIAN BOXER BALKS.; Can't Find Gloves Large Enough and Calls Off Bout. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mr-rogers-puts-a-finger-on-cause-of-farm-revolt.html | Mr. Rogers Puts a Finger On Cause of Farm Revolt | True | WILL, ROGERS. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/veterans-obtain-review-extension-roosevelt-sets-forward-time-limit.html | VETERANS OBTAIN REVIEW EXTENSION; Roosevelt Sets Forward Time Limit for Action on Compensation Cases to Nov. 30. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/amherst-squad-in-shape-intensive-practice-will-start-to-day-for.html | AMHERST SQUAD IN SHAPE.; Intensive Practice Will Start To- day for Wesleyan Game. | True | Special to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/quick-conclusion-on-russia-is-seen-roosevelt-is-expected-to-de-cide.html | QUICK CONCLUSION ON RUSSIA IS SEEN; Roosevelt Is Expected to De- cide About Recognition After Brief Talk With Litvinoff. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/medical-specialists-urged-to-expand-dr-bernard-sachs-holds-close-to.html | MEDICAL SPECIALISTS URGED TO EXPAND; Dr. Bernard Sachs Holds Close Touch With All Fields Should Be Maintained. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/swift-mail-plane-crashes-in-official-test-in-britain.html | Swift Mail Plane Crashes In Official Test in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/jacob-steinbach-sr-dies-on-birthday-oldest-business-man-and-mason.html | JACOB STEINBACH SR. DIES ON BIRTHDAY; Oldest Business Man and Mason of Long Branch Was Observ- ing 86th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/sir-john-fortescue-historian-dies-73-13-volumes-on-british-army-by.html | SIR JOHN FORTESCUE, HISTORIAN, DIES, 73; 13 Volumes on British Army by Librarian of Windsor Castle Soon to Be Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/sixteen-soviet-fliers-at-istanbul.html | Sixteen Soviet Fliers at Istanbul. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/red1ns-161-shot-prevails-at-chicago-annexes-first-of-two-victories.html | RED1NS, 16-1 SHOT, PREVAILS AT CHICAGO; Annexes First of Two Victories for Mrs. McCuan -- Mecat Other Winner. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/voting-machines-to-be-used-nov-7-board-of-elections-rules-out-paper.html | VOTING MACHINES TO BE USED NOV. 7; Board of Elections Rules Out Paper Ballots and Adopts Listing Plan. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/austria-disfranchizes-140.html | Austria Disfranchizes 140. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/grower-rutgers-out-guard-will-be-unable-to-play-against-lehigh.html | GROWER, RUTGERS, OUT.; Guard Will Be Unable to Play Against Lehigh. | True | Special to THE New YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/miss-buell-is-bride-of-joseph-troxell-only-their-families-attend.html | MISS BUELL IS BRIDE OF JOSEPH TROXELL; Only Their Families Attend the Ceremony at Dr. Buell's Home in Princefon. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/al-smith-strikes-at-bureaucracy-its-cold-clammy-hand-hin-ders.html | AL SMITH STRIKES AT 'BUREAUCRACY'; Its 'Cold, Clammy Hand' Hin- ders Industry, He Asserts in Address at Chicago Fair. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/relief-bonds-held-vital-to-jobless-welfare-council-director-says.html | RELIEF BONDS HELD VITAL TO JOBLESS; Welfare Council Director Says Failure of Issue at Polls May Halt All Aid. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/arthur-d-allen-i.html | ARTHUR D. ALLEN. I | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/payments-increased-to-tobacco-farmers-government-takes-steps-to.html | PAYMENTS INCREASED TO TOBACCO FARMERS; Government Takes Steps to Speed Cash Distribution for Acreage Reduction. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/france-and-germany-former-country-held-to-have-sought-enduring.html | FRANCE AND GERMANY.; Former Country Held to Have Sought Enduring Peace With Latter. | True | RICHARD GOTTHEIL. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/persons-explains-commodity-dollar-economists-view-given-at-a-senate.html | PERSONS EXPLAINS COMMODITY DOLLAR; Economist's View, Given at a Senate Inquiry, Bases Unit on the Variable Values. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/church-flag-row-put-up-to-the-navy-federal-council-seeks-ruling-on.html | CHURCH FLAG ROW PUT UP TO THE NAVY; Federal Council Seeks Ruling on Right to Fly the Cross Above Stars and Stripes. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/labor-board-backs-bricklayers-here-1320-wage-upheld-also-the-ban-on.html | LABOR BOARD BACKS BRICKLAYERS HERE; $13.20 Wage Upheld, Also the Ban on Subletting of Work by Subcontractors. | True | By Louis Stark. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mrs-john-hadfield.html | MRS. JOHN HADFIELD. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/named-theatre-code-aide-mrs-claire-boothe-brokaw-to-serve-on-nra.html | NAMED THEATRE CODE AIDE; Mrs. Claire Boothe Brokaw to Serve on NRA Body. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/camp-tera-to-continue-mrs-roosevelt-still-hopes-girls-may-get.html | CAMP TERA TO CONTINUE.; Mrs. Roosevelt Still Hopes Girls May Get Facilities Like CCC. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/death-of-two-women-in-park-held-suicide-autopsy-reveals-they-died.html | DEATH OF TWO WOMEN IN PARK HELD SUICIDE; Autopsy Reveals They Died of Poison, Probably Taken in Grapes They Were Eating. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/rosenbloom-will-try-for-knockout-champion-makes-this-his-aim-as-he.html | ROSENBLOOM WILL TRY FOR KNOCKOUT; Champion Makes This His Aim as He Begins Hard Work for Walker Fight. | True | By James P. Dawson. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/towboat-wage-at-issue-8hour-day-in-dispute-at-hearing-before.html | TOWBOAT WAGE AT ISSUE; 8-Hour Day in Dispute at Hearing Before Commerce Official. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/icc-ends-freight-survey.html | I.C.C. Ends Freight Survey. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/rail-labor-to-aid-in-the-farm-strike-sympathetic-cooperation-is.html | RAIL LABOR TO AID IN THE FARM STRIKE; ' Sympathetic Cooperation' Is Promised by Executives at Chicago Meeting. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/bank-robbers-get-95000-in-midwest-five-with-submachine-guns-hold-up.html | BANK ROBBERS GET $95,000 IN MID-WEST; Five With Sub-Machine Guns Hold Up 14 Persons, Take $25,000 in Brainerd, Minn. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/olof-lamm-honored-by-swedish-chamber-farewell-luncheon-held-here.html | OLOF LAMM HONORED BY SWEDISH CHAMBER; Farewell Luncheon Held Here for Consul General, Retiring After Fourteen Years. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/geneva-divided-on-course-italy-seems-still-for-arms-parley.html | GENEVA DIVIDED ON COURSE.; Italy Seems Still for Arms Parley Adjournment Till Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/proamateur-golf-ends-in-deadlock-laceylevinsohn-and-klein-hines-tie.html | PRO-AMATEUR GOLF ENDS IN DEADLOCK; Lacey-Levinsohn and Klein- Hines Tie at 68 on Links at Queens Valley. | True | By William D. Kichardson. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/bankers-view-plan-with-deep-concern-roosevelt-monetary-policy-held.html | BANKERS VIEW PLAN WITH DEEP CONCERN; Roosevelt Monetary Policy Held in Wall Street to Lead Surely to Inflation. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/7-hurt-at-notre-dame-vairo-and-banas-among-regulars-unable-to.html | 7 HURT AT NOTRE DAME.; Vairo and Banas Among Regulars Unable to Practice. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/light-work-for-colgate-pasquale-leroy-and-blum-hurt-in-nyu.html | LIGHT WORK FOR COLGATE.; Pasquale, Leroy and Blum Hurt in N.Y.U. Encounter. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/bishop-cannon-wins-review.html | Bishop Cannon Wins Review. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/jesse-west-potter-.html | JESSE WEST POTTER. ! | True | I Special to THE NEW YORK TIMES. j | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/midshipman-gets-79ers-sword.html | Midshipman Gets 79'ers Sword. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/plans-greenland-radio-stations.html | Plans Greenland Radio Stations. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mr-gerards-book-review.html | Mr. Gerard's Book Review. | True | BERNARD SMITH. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/flying-cadet-wins-by-a-half-length-holds-on-in-stretch-drive-to.html | FLYING CADET WINS BY A HALF LENGTH; Holds On in Stretch Drive to Outlast Mighty Atom in Latonia Feature. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/to-open-bank-box-in-lindbergh-hunt-federal-agents-will-examine.html | TO OPEN BANK BOX IN LINDBERGH HUNT; Federal Agents Will Examine Contents Kept Here for Gorch, Formerly of Hopewell. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/troth-announced-of-miss-gardner-montclair-girl-is-engaged-to-david.html | TROTH ANNOUNCED OF MISS GARDNER; Montclair Girl Is Engaged to David Crampton, a Graduate of Cornell. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lindberghs-visit-irish-airport-site-fly-from-southampton-eng-land.html | LINDBERGHS VISIT IRISH AIRPORT SITE; Fly From Southampton, Eng-land, to Galway in Survey for Pan-American Airways. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/a-veryubailey.html | A veryuBailey. | True | Special to THE Nfcw TORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/james-roosevelt-calls-on-the-pope-presidents-son-is-also-received.html | JAMES ROOSEVELT CALLS ON THE POPE; President's Son Is Also Received by Mussolini, but They Avoid Talk of Politics. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/two-are-sentenced-in-141000-swindle-each-gets-5year-jail-term-and.html | TWO ARE SENTENCED IN $141,000 SWINDLE; Each Gets 5-Year Jail Term and $1,000 Fine for Part in Fleecing Rochester Couple. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dates-set-by-penn-five-schedule-of-19-games-includes-meeting-with.html | DATES SET BY PENN FIVE.; Schedule of 19 Games Includes Meeting With Michigan. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/equalization-fund-is-expected-here-purchasing-executives-also-hold.html | EQUALIZATION FUND IS EXPECTED HERE; Purchasing Executives Also Hold Roosevelt Gold Plan Will Stem Deflation. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/cuba-labor-calls-strike-for-today-police-threaten-merchants-who.html | CUBA LABOR CALLS STRIKE FOR TODAY; Police Threaten Merchants Who Fail to Open Doors -- Rail Walkout Spreads. | True | Special cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/army-reserves-drill-regulars-who-opposed-illinois-restrict-work-to.html | ARMY RESERVES DRILL.; Regulars Who Opposed Illinois Restrict Work to a Jog. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/l-y-bright-dies-in-his-office-at-70-o-chairman-of-lawyers-title-and.html | L. Y. BRIGHT DIES IN HIS OFFICE AT 70 o; Chairman of Lawyers Title and Guaranty and Lawyers Title Corporation. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/roosevelt-speech-heartens-norris-a-man-we-can-all-trust-the-senator.html | ROOSEVELT SPEECH HEARTENS NORRIS; ' A Man We Can All Trust,' the Senator Says, Adding Hope for Currency Expansion. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/settle-lamont-tax-case-bank-and-board-agree-on-payment-of-111575.html | SETTLE LAMONT TAX CASE.; Bank and Board Agree on Payment of $111,575. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/study-tax-change-to-follow-repeal-ways-and-means-croup-seek-basis.html | STUDY TAX CHANGE TO FOLLOW REPEAL; Ways and Means Croup Seek Basis for Sweeping Re- vision of System. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/plans-tanforan-race-meet.html | Plans Tanforan Race Meet. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/demands-high-bids-for-states-bonds-tremaine-threatens-to-reject.html | DEMANDS HIGH BIDS FOR STATE'S BONDS; Tremaine Threatens to Reject Terms if Unsatisfactory for $29,500,000 Today. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stress-blocking-in-columbia-drill-reserves-work-for-two-hours-as.html | STRESS BLOCKING IN COLUMBIA DRILL; Reserves Work for Two Hours as Regular Eleven Is Excused for Day. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/paris-not-expecting-dollar-much-higher-financial-circles-surprised.html | PARIS NOT EXPECTING DOLLAR MUCH HIGHER; Financial Circles Surprised That Equalization Fund Has Not Been Established. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/whale-lifts-boat-in-air-boy-fisherman-drowned.html | Whale Lifts Boat in Air; Boy Fisherman Drowned | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/britain-for-a-halt-in-parley-on-arms-foreign-secretary-will-not-go.html | BRITAIN FOR A HALT IN PARLEY ON ARMS; Foreign Secretary Will Not Go to Geneva for Meetings To- morrow and Thursday. | True | By Charles A. Selden. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/french-and-british-skeptical-of-plan-dollar-falls-in-paris-as-roose.html | FRENCH AND BRITISH SKEPTICAL OF PLAN; Dollar Falls in Paris as Roose- velt Decision Fails to In- crease Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mrs-herman-gahubeck.html | MRS. HERMAN GAHUBECK. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stocks-in-london-paris-and-berlin-tone-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange as Result of President's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/arizona-utilities-plan-new-linking-new-company-to-acquire-as-sets.html | ARIZONA UTILITIES PLAN NEW LINKING; New Company to Acquire As- sets and Offer Its Securities for Old Ones. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lake-carriers-submit-code.html | Lake Carriers Submit Code. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/solomon-attacks-murder-budget-socialist-scores-criminal-failure-of.html | SOLOMON ATTACKS 'MURDER BUDGET'; Socialist Scores 'Criminal Failure' of City to Provide for Child Welfare. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mkee-criticized-in-meneny-case-hilly-says-former-aldermanic-head.html | M'KEE CRITICIZED IN M'ENENY CASE; Hilly Says Former Aldermanic Head Had No Right to Reinstate Ousted Aide. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/aiet-a-plays-at-half-in-dart-mouth-drill-reports-to-squad-and.html | AIET A PLAYS AT HALF IN DART MOUTH DRILL; Reports to Squad and Scores Daring Scrimmage -- Chamber-lain, Frigard Also Tally. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/canadian-wheat-and-metals-up.html | Canadian Wheat and Metals Up. | True | By the Canadian Press. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/outdoor-art-exhibits.html | Outdoor Art Exhibits. | True | THOMAS F. HEALEY. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/security-loans-and-others-rise-federal-reserve-reports-for-banks-in.html | SECURITY LOANS AND OTHERS RISE; Federal Reserve Reports for Banks in Ninety Cities for Week to Oct. 18. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dublin-disappointed.html | Dublin Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/eastern-railways-put-off-fare-cut-committee-decides-to-await-result.html | EASTERN RAILWAYS PUT OFF FARE CUT; Committee Decides to Await Result of Reduction in the West, Effective Dec. 1. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/the-farmer-and-his-taxes-he-gets-a-lot-for-his-money-whether-he.html | THE FARMER AND HIS TAXES; He Gets a Lot for His Money Whether He Wants It or Not. | True | HAROLD C. SANDS. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/williams-in-light-drill-wood-and-ostrander-injured-lost-for-rest-of.html | WILLIAMS IN LIGHT DRILL; Wood and Ostrander, Injured, Lost for Rest of Season. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stillman-f-pratt-publisher-is-dead-prominent-in-the-civic-life-of.html | STILLMAN F. PRATT, PUBLISHER, IS DEAD; Prominent in the Civic Life of Braintree, Mass., for Last Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/to-start-butter-plan-board-will-begin-thursday-to-purchase-surplus.html | TO START BUTTER PLAN.; Board Will Begin Thursday to Purchase Surplus Supply. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/j-e-durham-dies-at-meeting.html | J. E. Durham Dies at Meeting. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/destruction-of-8-of-worlds-cocoa-crop-urged-by-wall-st-concern-to.html | Destruction of 8% of World's Cocoa Crop Urged by Wall St. Concern to Raise Prices | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/oryille-mm-opera-tenor-dead-onetime-factory-worker-in-indiana-he.html | ORYILLE mm, OPERA TENOR, DEAD; One-Time Factory Worker in Indiana, He Sang Many Roles With Metropolitan. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/temple-b00ks-5-games-will-meet-holy-cross-eleven-for-first-time.html | TEMPLE B00KS 5 GAMES.; Will Meet Holy Cross Eleven for First Time Next Season. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/john-henry-lawrence.html | JOHN HENRY LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/manhattan-penetrates-villanova-defense-as-used-by-freshman-eleven.html | Manhattan Penetrates Villanova Defense As Used by Freshman Eleven in Practice | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/the-president-on-money.html | THE PRESIDENT ON MONEY. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/jersey-takes-up-dust-problem.html | Jersey Takes Up Dust Problem. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/don-ulises-f-espaillat-dominican-legation-counselor-is-victim-of.html | DON ULISES F. ESPAILLAT.; Dominican Legation Counselor Is Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. I | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/the-rev-ct-murphy-is-dead-in-yonkers-rector-of-st-marys-church-was.html | THE REV. C.T. MURPHY IS DEAD IN YONKERS; Rector of St. Mary's Church Was Formerly Connected With Parish in This City. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/would-adjust-gold-to-index-of-prices-prof-warrens-plan-is-thought.html | WOULD ADJUST GOLD TO INDEX OF PRICES; Prof. Warren's Plan Is Thought the Basis of Roosevelt's Monetary Program. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/i-johnj-reigeluth-retired-chain-store-owner-was-resident-of.html | I JOHN J. REIGELUTH.; Retired Chain Store Owner Was Resident of Bronxville. | True | i Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/harvard-is-fit-for-weeks-work-team-comes-through-holy-cross-game-in.html | HARVARD IS FIT FOR WEEK'S WORK; Team Comes Through Holy Cross Game in Good Shape -- Points for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/sabotaging-of-nra-charged-by-green-in-speech-here-he-lays.html | SABOTAGING OF NRA CHARGED BY GREEN; In Speech Here He Lays 'Undercover Efforts' to 'Groups of Industry.' | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/nyu-begins-work-for-georgia-fray-twohour-session-is-confined-to.html | N.Y.U. BEGINS WORK FOR GEORGIA FRAY; Two-Hour Session Is Confined to Fundamentals and Cor- rection of Flaws. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/irish-army-team-excels-at-chicago-takes-lead-in-military-trophy.html | IRISH ARMY TEAM EXCELS AT CHICAGO; Takes Lead in Military Trophy Series at World's Fair Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/bankers-to-weigh-recovery-plans-convention-of-the-investment-croup.html | BANKERS TO WEIGH RECOVERY PLANS; Convention of the Investment Croup at Hot Springs, Va., Is Designed as Forum. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/beetle-showers-point-to-a-long-indian-summer.html | Beetle Showers Point To a Long Indian Summer | True | By the Canadian Press. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/first-date-cargo-of-season-is-here-british-freighter-kohistan-beats.html | FIRST DATE CARGO OF SEASON IS HERE; British Freighter Kohistan Beats Its Own Record in Race From Iraq Port. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dr-frank-j-tuttle.html | DR. FRANK J. TUTTLE. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lawyers-as-notaries-many-lay-officials-said-to-practice-law-without.html | LAWYERS AS NOTARIES.; Many Lay Officials Said to Practice Law Without Authority. | True | LOUIS A. STONE. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/sylvanus-h-conkun-.html | .SYLVANUS H. CONKUN. ! | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/barclay-is-jailed-on-exwifes-charge-illustrator-is-accused-of.html | BARCLAY IS JAILED ON EX-WIFE'S CHARGE; Illustrator Is Accused of Failing to Deposit $34,000 as Ordered by Court. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/cummings-rules-volstead-law-applies-in-federal-zones-until-congress.html | Cummings Rules Volstead Law Applies In Federal Zones Until Congress Acts | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stage-associates-mourn-haskell-more-than-1200-present-at-funeral.html | STAGE ASSOCIATES MOURN HASKELL; More Than 1,200 Present at Funeral Service Held in Temple Rodeph Sholom. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/british-not-impressed.html | British Not Impressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/roosevelt-limits-merit-clauses-employers-may-select-and-advance-but.html | ROOSEVELT LIMITS 'MERIT CLAUSES'; Employers May 'Select and Advance,' but Must Not Curb Right to Organize. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/edwin-h-higgins.html | EDWIN H. HIGGINS. | True | Special to THE NKW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/municipal-railway-profits.html | Municipal Railway Profits. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/withdraw-indiana-mine-troops.html | Withdraw Indiana Mine Troops. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/brown-reserves-busy-second-and-third-string-players-stage-scrimmage.html | BROWN RESERVES BUSY.; Second and Third String Players Stage Scrimmage. | True | Special to THE New YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/milk-code-review-by-supreme-court-justices-agree-to-pass-on-first.html | MILK 'CODE' REVIEW BY SUPREME COURT; Justices Agree to Pass on First Recovery Measure Challenge, That of Rochester Man. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/cornell-varsity-rests-lectured-by-dobie-after-defeat-by-syracuse.html | CORNELL VARSITY RESTS.; Lectured by Dobie After Defeat by Syracuse -- Columbia Next. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/cotton-prospects.html | Cotton Prospects. | True | E.B. DRAKE. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/judge-oa-steele-of-alabama-dies-presiding-member-of-the-16th.html | JUDGE O.A. STEELE OF ALABAMA DIES; Presiding Member of the 16th Circuit Court Won Fame as Foe to Floggers. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dj-armour-dies-brain-specialist-famous-surgeon-succumbs-at-meeting.html | D.J. ARMOUR DIES; BRAIN SPECIALIST; Famous Surgeon Succumbs at Meeting of Medical Society in London. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/james-macbrlde.html | JAMES MacBRIDE. | True | Special to THE NEW YORK TIMBS. 1 | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/to-consult-washington-new-jersey-banking-commission-appoints.html | TO CONSULT WASHINGTON.; New Jersey Banking Commission Appoints Committee. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/title-bout-gate-90000-official-attendance-for-camera-fight-placed.html | TITLE BOUT GATE $90,000.; Official Attendance for Camera Fight Placed at 55,000. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/writers-white-house-guests.html | Writers White House Guests. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/argentine-grains-rise-wheat-and-flaxseed-higher-on-news-of-farm.html | ARGENTINE GRAINS RISE; Wheat and Flaxseed Higher on News of Farm Strike Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/president-of-nicaragua-is-iii.html | President of Nicaragua Is III. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/business-upswing-spurs-philco-radio-company-will-spend-600000-on.html | BUSINESS UPSWING SPURS PHILCO RADIO; Company Will Spend $600,000 on Newspaper Advertising in Next 11 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/irt-told-to-pay-900000-interest-judge-mack-orders-receivers-to-meet.html | I.R.T. TOLD TO PAY $900,000 INTEREST; Judge Mack Orders Receivers to Meet Mortgage Charges on Manhattan Co. Bonds. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/army-formations-studied-by-yale-defensive-strategy-against-west.html | ARMY FORMATIONS STUDIED BY YALE; Defensive Strategy Against West Point Attack Occu- pies Eli Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/maple-leaf-sextet-opens-training-work-conacher-is-only-absentee-at.html | MAPLE LEAF SEXTET OPENS TRAINING WORK; Conacher Is Only Absentee at Kitchener Camp -- Ameri- cans' Player Is Injured. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/arms-experts-firm-on-german-figures-leading-geneva-authority-says.html | ARMS EXPERTS FIRM ON GERMAN FIGURES; Leading Geneva Authority Says Recent Tables Gave Mini- mam of Possible Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/theatre-cleanup-pushed-by-levine-commissioner-defends-right-to.html | THEATRE CLEAN-UP PUSHED BY LEVINE; Commissioner Defends Right to Revoke Licenses When Indecency Persists. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/32-teams-in-nation-unbeaten-and-untied-daviselkins-eleven-tops-list.html | 32 TEAMS IN NATION UNBEATEN AND UNTIED; Davis-Elkins Eleven Tops List With Total of 284 Points in Six Straight Victories. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dr-hugo-lm-metz-physician-here-made-device-to-draw-particles-from.html | DR. HUGO L.M. METZ.; Physician Here Made Device to Draw Particles From Eye. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/to-study-reich-ship-fine-conference-officials-will-consider-182000.html | TO STUDY REICH SHIP FINE; Conference Officials Will Consider $182,000 Levy Nov. 7. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/prices-go-higher-for-foreign-loans-otherwise-market-here-gives.html | PRICES GO HIGHER FOR FOREIGN LOANS; Otherwise Market Here Gives Little Response to New Gold Policy of President. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/many-entertain-in-white-sulphur-mrs-meyer-kitty-barrett-and-mr-and.html | MANY ENTERTAIN IN WHITE SULPHUR; Mrs. Meyer, Kitty Barrett and Mr. and Mrs. McQueston Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/billiard-results.html | Billiard Results. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/navy-to-test-penn-plays-squad-b-drills-on-tactics-for-later-use.html | NAVY TO TEST PENN PLAYS; Squad B Drills on Tactics for Later Use Against Varsity. | True | Special to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/alien-e-whitman-weds-chicago-girl-miss-elizabeth-d-brown-gives.html | ALIEN E. WHITMAN WEDS CHICAGO GIRL; Miss Elizabeth D. Brown Gives Mother a Surprise Over long-Distance Phone. | True | [ Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/answer-is-filed-in-chemical-suit-kemp-group-holds-election-legal.html | ANSWER IS FILED IN CHEMICAL SUIT; Kemp Group Holds Election Legal, Urging Court to End Injunction. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/charlotte-boykin-plights-her-troth-barnard-student-former-opera.html | CHARLOTTE BOYKIN PLIGHTS HER TROTH; Barnard Student, ( Former Opera Singer, to Become Bride of R. T. Carlson. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/olga-de-peralta-wed-to-ramon-values-religions-ceremony-takes-place.html | OLGA DE PERALTA WED TO RAMON VALUES; Religions Ceremony Takes Place for Daughter of Diplomat and Vice Consul of Panama. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/untermyer-levy-fought-1079950-assessment-on-yonkers-estate-held.html | UNTERMYER LEVY FOUGHT.; $1,079,950 Assessment on Yonkers Estate Held Inequitable. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/wesleyan-regulars-idle-berrien-to-play-in-amherst-game-despite.html | WESLEYAN REGULARS IDLE.; Berrien to Play in Amherst Game Despite Broken Nose. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/large-rail-orders-seen-in-price-drop-statement-by-eastman-on-amount.html | LARGE RAIL ORDERS SEEN IN PRICE DROP; Statement by Eastman on Amount of Buying Is Expected Tomorrow. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/1-killed-2-injured-battling-10-police-detectives-trap-4-burglars.html | 1 KILLED, 2 INJURED BATTLING 10 POLICE; Detectives Trap 4 Burglars Rifling Dairy Company Safe in East New York. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/president-davisons-exploit.html | PRESIDENT DAVISON'S EXPLOIT. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/two-producers-quit-hays-group-joseph-m-schenck-and-sam-uel-goldwyn.html | TWO PRODUCERS QUIT HAYS GROUP; Joseph M. Schenck and Sam-uel Goldwyn Resign as Result of Differences of Opinion. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/1500000-bond-suit-is-argued-in-court-receiver-for-miner-edgar-cor.html | $1,500,000 BOND SUIT IS ARGUED IN COURT; Receiver for Miner Edgar Cor-poration Seeks to Void Transfer to Consolidated Chemical. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/william-ndoar-dies-in-virginia-uuuuuu-i-o-o-i-first-americanborn.html | WILLIAM N.DOAR DIES IN VIRGINIA uuuuuu I; - o o I First American-Born Labor Secretary Was 50uServed in Hoover Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/silk-dye-strikers-to-return-today-union-members-among-15000-workers.html | SILK DYE STRIKERS TO RETURN TODAY; Union Members Among 15,000 Workers in Paterson Shops Approve Agreement. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/loss-leaders-barred-retailers-must-charge-invoice-cost-plus-an.html | LOSS LEADERS' BARRED; Retailers Must Charge Invoice Cost Plus an Allowance for Wages. | True | Special to THE NEW YORE TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/a-c-morgan-dead-retired-financier-former-member-of-new-york-stock.html | A. C. MORGAN DEAD; RETIRED FINANCIER; Former Member of New York Stock Exchange Was 84u Headed His Own Firm. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/95830-to-government-as-home-loan-dividend.html | $95,830 to Government As Home Loan Dividend | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/doris-warner-weds-next-month.html | Doris Warner Weds Next Month. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/state-and-city-taxes.html | STATE AND CITY TAXES. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/major-stuart-dies-in-a-7story-fall-no-one-sees-plunge-of-chief-of.html | MAJOR STUART DIES IN A 7-STORY FALL; No One Sees Plunge of Chief of the Forest Service at Washington. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/general-advance-results-from-new-gold-policy-sugar-futures-soar.html | General Advance Results From New Gold Policy -- Sugar Futures Soar -- Cash Quotations Higher. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/princeton-drills-reserve-squads-stewart-star-of-scrimmage-scoring.html | PRINCETON DRILLS RESERVE SQUADS; Stewart Star of Scrimmage, Scoring Twice for Black Team in Long Dashes. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/winter-leads-in-scoring-daviselkins-player-tops-list-in-nation-with.html | WINTER LEADS IN SCORING.; Davis-Elkins Player Tops List In Nation With 67 Points. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/coast-guard-a-suicide-pay-clerk-at-fort-trumbull-feared-arrest-as-a.html | COAST GUARD A SUICIDE.; Pay Clerk at Fort Trumbull Feared Arrest as a Defaulter. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/zeppelin-leaves-miami-for-chicago-eckeners-ship-refuels-at-florida.html | ZEPPELIN LEAVES MIAMI FOR CHICAGO; Eckener's Ship Refuels at Florida City After a Swift Trip From Rio de Janeiro. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/arthur-stonham-chartered-accountant-was-long-active-in-church-work.html | ARTHUR STONHAM. .; Chartered Accountant Was Long Active In Church Work. | True | Special to THE Ntew YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/flans-secret-on-departure.html | Flans Secret on Departure. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/mrs-henry-williams.html | MRS. HENRY.. WILLIAMS. | True | Special to THE NEW YORK TIMES. < | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/cotoneaster-212-choice-still-favorite-for-cambridgeshire-to-be-run.html | COTONEASTER 21-2 CHOICE; Still Favorite for Cambridgeshire to Be Run Tomorrow. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/would-bar-prr-tax-aid-jersey-prosecutor-asks-board-to-exclude-it-in.html | WOULD BAR P.R.R. TAX AID; Jersey Prosecutor Asks Board to Exclude It In Decision. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/nra-denies-banks-fail-to-give-aid-whalen-issuing-credit-croup.html | NRA DENIES BANKS FAIL TO GIVE AID; Whalen, Issuing Credit Croup Report, Says It Shows Loans Were Not Withheld. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/wickwireuhouse.html | WickwireuHouse. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/roosevelt-on-defensive-but-col-ayres-says-speech-is-tonic-for.html | ROOSEVELT ON 'DEFENSIVE'; But Col. Ayres Says Speech Is 'Tonic for National Morale.' | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/verdict-due-today-in-county-trust-suit-jury-gets-case-on-mara-and.html | VERDICT DUE TODAY IN COUNTY TRUST SUIT; Jury Gets Case on Mara and Kenny Notes -- Sealed Judg- ment Is Directed. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/plague-checked-in-orient-manchuria-also-reports-that-banditry-is.html | PLAGUE CHECKED IN ORIENT; Manchuria Also Reports That Banditry Is Waning. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/trite-to-form.html | TRITE TO FORM. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/henry-v-poors-paintings.html | Henry V. Poor's Paintings. | True | By Edward Alden Jewell. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/guilt-for-16-fires-is-laid-to-boy-14-brooklyn-pupil-confesses-he.html | GUILT FOR 16 FIRES IS LAID TO BOY, 14; Brooklyn Pupil Confesses He Set Five Blazes in School and Destroyed Factory. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/siam-near-collapse-says-london-paper-daily-meal-reports-financial.html | SIAM NEAR COLLAPSE, SAYS LONDON PAPER; Daily Meal Reports Financial Breakdown and Fall of Monarchy Are Imminent. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dies-in-berlin-subway-daughter-of-kochweser-former-minister-may.html | DIES IN BERLIN SUBWAY.; Daughter of Koch-Weser, Former Minister, May Have Ended Life. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/john-boskin.html | JOHN BOSKIN. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/markets-spurt-dollar-declines-speculative-buying-induced-by.html | MARKETS SPURT; DOLLAR DECLINES; Speculative Buying, Induced by Inflation View, Sends Up Stocks and Commodities. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/max-baron-dead-a-former-builder-_____-helped-to-develop-borough.html | [MAX BARON DEAD; A FORMER BUILDER _____; Helped to Develop Borough Park Area in Brooklyn and Built Theatres. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/george-reed.html | GEORGE REED. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/alabama-drill-spirited-two-special-trains-of-rooters-to-precede.html | ALABAMA DRILL SPIRITED.; Two Special Trains of Rooters to Precede Eleven Here. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/hungary-and-turkey-renew-pact.html | Hungary and Turkey Renew Pact. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/more-quit-classes-in-puerto-rico-strike-agriculture-college-and-san.html | MORE QUIT CLASSES IN PUERTO RICO STRIKE; Agriculture College and San Juan High School Join Uni- versity Attack on Socialist. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/president-viewed-as-turning-toward-the-left.html | President Viewed as Turning Toward the Left. | True | By Arthur Krock. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/newark-meets-oct-16-payroll.html | Newark Meets Oct. 16 Payroll. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/membership-growth-in-churches-noted-lutheran-statistician-compares.html | MEMBERSHIP GROWTH IN CHURCHES NOTED; Lutheran Statistician Compares Current Figures for 3 Groups With Those of 1880. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/crash-victims-bodies-shipped.html | Crash Victims' Bodies Shipped. | True | i By Tropical Eudio To Thjb N'Nw York Times. | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/marylebone-is-victor-defeats-sindh-cricketers-by-91-runs-at-karachi.html | MARYLEBONE IS VICTOR.; Defeats Sindh Cricketers by 91 Runs at Karachi, India. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/paris-police-avert-riots-strong-guard-at-chamber-bars-demonstration.html | PARIS POLICE AVERT RIOTS.; Strong Guard at Chamber Bars Demonstration -- Many Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/political-tightropes.html | POLITICAL TIGHT-ROPES. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/dollar-takes-drop-under-pressure-abroad-foreign-reception-of-new.html | Dollar Takes Drop Under Pressure Abroad; Foreign Reception of New Policy Divided | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/news-of-western-conference-football-teams.html | News of Western Conference Football Teams | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/job-bond-issue-urged-dr-lowenstein-makes-appeal-to-rabbis-committee.html | JOB BOND ISSUE URGED.; Dr. Lowenstein Makes Appeal to Rabbis' Committee. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/charles-j-schulze.html | CHARLES J. SCHULZE. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/lapland-aged-liner-to-be-dismantled-liner-noted-as-war-transport.html | LAPLAND, AGED LINER, TO BE DISMANTLED; Liner, Noted as War Transport, Sold to Wreckers -- Aid to American Tonnage Seen. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/only-ten-on-list-in-reich-election-hitler-papen-and-seldte-likely.html | ONLY TEN ON LIST IN REICH ELECTION; Hitler, Papen and Seldte Likely to Head Ticket in Vote on Issue of Quitting Geneva. | True | Wireless to THE New YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/fight-jersey-stock-ban-rayon-industries-official-and-broker-say.html | FIGHT JERSEY STOCK BAN.; Rayon Industries Official and Broker Say Securities Are Good. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/allows-peoples-light-deal.html | Allows Peoples Light Deal. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/says-pillow-fight-is-ailing.html | Says Pillow Fight Is Ailing. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/offer-new-utility-plan-bondholders-ask-reorganization-of-electric.html | OFFER NEW UTILITY PLAN.; Bondholders Ask Reorganization of Electric Public Service. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/frank-irving-cooper-architect-is-dead-also-noted-as-engineer-he-had.html | FRANK IRVING COOPER, ARCHITECT, IS DEAD; Also Noted as Engineer, He Had Offices in Boston and Hartford -- Wrote on Ventilation. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/roosevelt-names-state-banks-board-order-creates-rfc-division-to-aid.html | ROOSEVELT NAMES STATE BANKS BOARD; Order Creates R.F.C. Division to Aid Institutions Outside Federal Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/debuchi-recalled-for-tokyo-talks-ambassador-to-washington-to-confer.html | DEBUCHI RECALLED FOR TOKYO TALKS; Ambassador to Washington to Confer on Improvement of Relations With Us. | True | Special to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/laguardia-says-mkee-and-flynn-connive-in-graft-city-contractors.html | LAGUARDIA SAYS M'KEE AND FLYNN CONNIVE IN GRAFT; City Contractors Underpaid Workers and 'Split' With Bosses, He Declares. | True | | C1B 204461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/seabury-pleads-for-trock.html | Seabury Pleads for Trock. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/germans-will-ask-mayor-to-drop-ban-united-societies-vote-to-send.html | GERMANS WILL ASK MAYOR TO DROP BAN; United Societies Vote to Send Committee to Tell Him Rally Is Not for Propaganda. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/sales-of-cotton-cot-early-gains-advance-of-prices-on-speech-by.html | SALES OF COTTON COT EARLY GAINS; Advance of Prices on Speech by President Brings Out Heavy Offerings. | True | | C1B 204461 |
| 1933-10-24 | 1933-10-24 | https://www.nytimes.com/1933/10/24/archives/stern-nazi-orders-protect-americans-berlin-decree-says-attacks-hurt.html | STERN NAZI ORDERS PROTECT AMERICANS; Berlin Decree Says Attacks Hurt Reich Policy of Friendly World Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 204461 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/links-oil-future-to-nra.html | Links Oil Future to NRA. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/retail-authority-named-by-johnson-headed-by-him-it-includes.html | RETAIL AUTHORITY NAMED BY JOHNSON; Headed by Him, It Includes Chairman of Industry, Labor and Consumers' Boards. COOPERATIVES EXEMPTED Roosevelt Executive Order Permits 'Patronage Dividends' to Bona-Fide Organizations. RETAIL AUTHORITY NAMED BY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/miss-hicks-not-to-play-reverses-decision-on-competing-in-mexican.html | MISS HICKS NOT TO PLAY.; Reverses Decision on Competing in Mexican Golf Tourney. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/cornell-drills-in-cage-defense-formations-against-forward-pass.html | CORNELL DRILLS IN CAGE.; Defense Formations Against Forward Pass Attack Stressed. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/first-nranavy-keel-laid-work-started-on-submarine-in-shipyard-at.html | FIRST NRA-NAVY KEEL LAID.; Work Started on Submarine in Shipyard at New London. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mrs-austin-gibbons.html | MRS. AUSTIN GIBBONS. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/argentina-lists-us-4th-among-buyers-united-states-took-7-of-her.html | ARGENTINA LISTS US 4TH AMONG BUYERS; United States Took 7% of Her Exports for Past 9 Months -- Trade Balance Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/foreign-bonds-up-federal-list-off-french-loans-lead-upturns-here-as.html | FOREIGN BONDS UP; FEDERAL LIST OFF; French Loans Lead Upturns Here as Result of Drop in Dollar Exchange. RAILS ACTIVE AND EASY Obligations of Industrial and Utility Companies Harden on the Stock Exchange. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/robert-schoen-dies-movie-theatre-man-operator-of-chain-of-theatres.html | ROBERT SCHOEN DIES; MOVIE THEATRE MAN; Operator of Chain of Theatres Here and in New Jersey for Twenty-two Years. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm in the English Market -- Home Rails Active. FRENCH LIST RESISTANT No Marked Selling Wave Follows Cabinet Crisis -- Bonds Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/laguardia-lie-scored-by-mkee-recovery-party-nominee-says-linking.html | LAGUARDIA 'LIE' SCORED BY M'KEE; Recovery Party Nominee Says Linking Him to Willard Case Shows Rival Irresponsible. TAMMANY TRICK AWAITED McLaughlin Hears Fake Hitler Message Is to Be Sent in an Attempt to Hurt Candidate. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/george-l-williams-insurance-official-of-cincinnati-was-noted-as.html | GEORGE L. WILLIAMS.; Insurance ^Official of Cincinnati Was Noted as Chess Player. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/free-beer-at-fair-nov-8-mayor-kelly-of-chicago-will-pay-for-it-in.html | FREE BEER AT FAIR NOV. 8.; Mayor Kelly of Chicago Will Pay for It in Repeal 'Celebration.' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lafayette-shifts-line-haas-and-yount-replace-nesi-and-ambrose.html | LAFAYETTE SHIFTS LINE.; Haas and Yount Replace Nesi and Ambrose, Injured Players. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/general-electrics-force-up-7600-since-march-1.html | General Electric's Force Up 7,600 Since March 1 | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/stocks-commodities-up-dollar-continues-drop.html | Stocks, Commodities Up; Dollar Continues Drop | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/state-bonds-bring-fair-price-at-sale-tremaine-satisfied-with-bid.html | STATE BONDS BRING 'FAIR PRICE AT SALE; Tremaine Satisfied With Bid -- Interest to Be 3.43767% on $29,500,000 Loan. GOES TO CITY CO. GROUP Long-Term Issue to Be Offered Today at Prices to Yield 0.75 to 3.50 Per Cent. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/temperance-lessons-ordered-in-prussia-elementary-schools-and.html | TEMPERANCE LESSONS ORDERED IN PRUSSIA; Elementary Schools and Universities Will Attack Liquor on Moral Grounds. | True | Wireless to THE NEW YORK TIMES . | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/conacher-in-fold-of-toronto-sextet-right-wing-leaves-the-holdout.html | CONACHER IN FOLD OF TORONTO SEXTET; Right Wing Leaves the Holdout Ranks -- Rangers Make Patrick a Director. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/it-alians-discover-a-lost-giorgione-painting-of-aeneas-and-anchises.html | IT ALIANS DISCOVER A LOST GIORGIONE; Painting of Aeneas and Anchises Is Found in Noble Family's Collection to Be Sold. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-11-no-title-dollar-exchange-depreciates-more-than-3-cents.html | Article 11 -- No Title; Dollar Exchange Depreciates More Than 3 Cents in Gold Value While Stocks and Commodities Advance. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/silver-plan-urged-to-back-gold-step-thomass-farmandindustry-meeting.html | SILVER PLAN URGED TO BACK GOLD STEP; Thomas's Farm-and-Industry Meeting Supports Roosevelt on Managed Currency. ASKS FURTHER INFLATION Treasury Ownership of All Gold and Monetary Issue Based on It Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/6435950-works-pass-state-board-pleas-for-federal-aid-on-18-projects.html | $6,435,950 WORKS PASS STATE BOARD; Pleas for Federal Aid on 18 Projects Outside City Are Sent to Washington. RED TAPE IS DEFENDED Careful Study of Each Plan Is Held Essential to Protect Taxpayer From Waste. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/keenan-made-chief-federal-crime-officer-for-record-in-the-urschel.html | Keenan Made Chief Federal Crime Officer For Record in the Urschel Kidnapping Case | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dartmouth-seeks-to-develop-backs-reserves-dominate-scrimmage-in.html | DARTMOUTH SEEKS TO DEVELOP BACKS; Reserves Dominate Scrimmage in Blizzard as Coaches Try to Replace Injured Men. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dr-george-p-watkins.html | DR. GEORGE P. WATKINS. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/irish-pair-first-in-jumping-event-captains-corry-and-ahern-win.html | IRISH PAIR FIRST IN JUMPING EVENT; Captains Corry and Ahern Win Military Test at the Chicago Horse Show. GRAND LEX TAKES TITLE Mrs. J.H. Whitney Scores in Hunter Classes With Two Leggins and Bon Diable. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/city-nra-to-survey-results-of-drive-200000-employers-to-report-on.html | CITY NRA TO SURVEY RESULTS OF DRIVE; 200,000 Employers to Report on Rise in Employment and Weekly Payrolls. LAGGARDS TO BE FOUND Hearing of Complaints to Begin -- New Mediation Board Meets -- Leisure Group Named. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/water-rate-rise-scored-taxpayers-meeting-adopts-resolution-urging.html | WATER RATE RISE SCORED.; Taxpayers' Meeting Adopts Resolution Urging Repeal. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/la-paz-sees-peace-nearer-new-terms-are-said-to-be-acceptable-to.html | LA PAZ SEES PEACE NEARER; New Terms Are Said to Be Acceptable to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/delinquent-tax-sale-halted-by-protests-rockland-county-treasurer.html | DELINQUENT TAX SALE HALTED BY PROTESTS; Rockland County Treasurer Agrees to Await a Reply to Plea Sent to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sues-fellow-pastor-clergyman-in-seattle-asks-50000-in-alienation.html | SUES FELLOW PASTOR.; Clergyman in Seattle Asks $50,000 in Alienation Action. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/strike-paralyzes-trade-in-havana-troops-force-some-stores-to-open.html | STRIKE PARALYZES TRADE IN HAVANA; Troops Force Some Stores to Open, but They Reclose When Soldiers Leave. FEW PEDESTRIANS SEEN They Keep Indoors, Fearing Disorders -- Union Leaders Working for General Walkout. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/corsi-will-head-wider-alien-unit-he-is-named-to-direct-bureau-for.html | CORSI WILL HEAD WIDER ALIEN UNIT; He Is Named to Direct Bureau for Connecticut and Most of New York and Jersey. WIDE SCOPE IS COVERED 90% of Immigration Handled in Area -- Present Staffs to Be Retained. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/ellen-walker-betrothed.html | Ellen Walker Betrothed. | True | Special to THE Nsw YottK TIMBS. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/30-die-in-france-in-a-train-wreck-32-are-hurt-as-an-express-from.html | 30 DIE IN FRANCE IN A TRAIN WRECK; 32 Are Hurt as an Express From Cherbourg to Paris Hurtles Into River. SENATOR DUDOUYT SAVED He Has a Narrow Escape From Drowning -- Cause of Mishap Not Determined. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/identify-oxygen-in-suns-corona-step-to-solving-eclipse-mystery-dh.html | Identify Oxygen in Sun's Corona; Step to Solving Eclipse Mystery; D.H. Menzel and J.C. Boyce, in Research at Harvard Observatory, Make Discovery on Three Lines of Spectrum of the Corona -- Problem Long a Puzzle to Science. IDENTIFY OXYGEN IN SUN'S CORONA | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/anthony-fertitta.html | ANTHONY FERTITTA. | True | Special to THE NEW YORK TIMES. I | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/fordhams-eleven-intensifies-drill-day-is-devoted-to-polishing.html | FORDHAM'S ELEVEN INTENSIFIES DRILL; Day Is Devoted to Polishing Attack as Maroon Points for Alabama Battle. SABO IS AT LEFT TACKLE Crowley Makes Another Important Shift by Placing Ludwinowicz in Line. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/the-hand-of-bureaucracy.html | THE HAND OF BUREAUCRACY. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/judicial-ballot-decided-by-board-order-of-names-on-machines.html | JUDICIAL BALLOT DECIDED BY BOARD; Order of Names on Machines Established, With Recovery Candidates Included. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hf-mcormick-sued-by-divorcee-mrs-rhoda-t-doubleday-begins-a-1500000.html | H.F. M'CORMICK SUED BY DIVORCEE; Mrs. Rhoda T. Doubleday Begins a $1,500,000 Action for Breach of Promise. LETTERS TO BE PRESENTED These Will Show His Intention to Marry, Says Lawyer Who Will Press Chicago Suit. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hitler-begs-reich-to-vote-as-a-unit-evokes-frenzied-enthusiasm.html | HITLER BEGS REICH TO VOTE AS A UNIT; Evokes Frenzied Enthusiasm Among 20,000 in Berlin Hall and 200,000 More Outside. WANTS PEACE 'ARDENTLY' But Bars Inferiority Status -- Asserts 'Abating' Boycott Here Is a Good Sign. HITLER BEGS REICH TO BACK HIM 100% | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/le-temps-for-parley-work.html | Le Temps for Parley Work. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/miss-barondess-asks-divorce.html | Miss Barondess Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/terry-to-seek-understudy-for-first-base-getting-too-old-for-those.html | Terry to Seek Understudy for First Base; 'Getting Too Old for Those Double-Headers' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/idaho-files-repeal-notice.html | Idaho Files Repeal Notice. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/has-two-sets-of-upper-teeth.html | Has Two Sets of Upper Teeth. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/windsor-lad-victor-in-criterion-stakes-scores-by-short-head-at.html | WINDSOR LAD VICTOR IN CRITERION STAKES; Scores by Short Head at Newmarket -- Limelight 8-1 Choice in Cambridgeshire. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/portraits-by-delaszlo.html | Portraits by DeLaszlo. | True | By Edward Alden Jewell.h.v.d. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/cotton-up-again-as-dollar-slides-lower-port-receipts-and-rise-in.html | COTTON UP AGAIN AS DOLLAR SLIDES; Lower Port Receipts and Rise in Sterling Also Add to Buying Movement. GAINS 20 TO 27 POINTS Middling Prices Advance in the South -- Sales Only Half of Those a Year Before. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/party-for-studio-club-ywca-group-gives-halloween-fete-tonight-in.html | PARTY FOR STUDIO CLUB.; Y.W.C.A. Group Gives Halloween Fete Tonight in Clubhouse. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sees-kidnap-curb-in-federal-drive-jake-the-barber-tells-senators.html | SEES KIDNAP CURB IN FEDERAL DRIVE; ' Jake the Barber' Tells Senators Gangsters Are Scared Only of Government Men. HOODLUM TELLS HIS VIEWS Spike O'Donnell Says He 'Can't Shoot Cream Puffs' -- Chicago Hearings Are Ended. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/detore-goes-to-athletics.html | Detore Goes to Athletics. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/german-laboratory-denies-gas-charge-writers-told-it-is-not-secret.html | German Laboratory Denies Gas Charge; Writers Told It Is Not 'Secret Arsenal' | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/prices-rise-substantially-as-shorts-again-cover-cash-markets-higher.html | Prices Rise Substantially as Shorts Again Cover -- Cash Markets Higher Except for Grains. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/city-would-speed-flushing-service-committee-of-the-whole-acts-to.html | CITY WOULD SPEED FLUSHING SERVICE; Committee of the Whole Acts to Effect a Transit Pact for Sharing Expense. SUBWAY EXPRESSES ASKED Plan Is for Agreement With the I.R.T. and B.M.T. -- Federal Loan Might Be Used. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/alan-dinehart-as-a-benevolent-theatrical-producer-in-dance-girl.html | Alan Dinehart as a Benevolent Theatrical Producer in "Dance, Girl, Dance." | True | By Mordaunt Hall.h.t.s. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/canadian-mines-may-merge.html | Canadian Mines May Merge. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rutgers-prep-game-shifted.html | Rutgers Prep Game Shifted. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/solomon-charges-insurance-fraud-organized-vultures-here-are.html | SOLOMON CHARGES INSURANCE FRAUD; ' Organized Vultures' Here Are Profiting on the Injuries to Workmen, Socialist Says. URGES USE OF STATE FUND Would Have It Set Up as Sole Compensation Carrier for All Employers. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/keble-college.html | KEBLE COLLEGE. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/stokowski-offers-new-native-music-work-by-josten-professor-at-smith.html | STOKOWSKI OFFERS NEW NATIVE MUSIC; Work By Josten, Professor at Smith College, Is Played by Philadelphia Orchestra. WITH BRAHMS AND BACH Former's Second Symphony and Organ Fugue by Latter Mark Season's First Visit. | True | By Olin Downes. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/unity-of-utilities-in-south-is-sought-court-to-pass-on-plan-for.html | UNITY OF UTILITIES IN SOUTH IS SOUGHT; Court to Pass On Plan for Companies in Mississippi and Alabama. TO END INTERTWINED DEBT Receivers Move After Default of Mississippi Public Ser- vice of $341,100. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/autos-off-in-september-but-dollar-volume-was-77-per-cent-above-last.html | AUTOS OFF IN SEPTEMBER.; But Dollar Volume Was 77 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/plague-kills-47-in-jehol-military-authorities-take-all-precautions.html | PLAGUE KILLS 47 IN JEHOL.; Military Authorities Take All Precautions to Prevent Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/losses-of-insull-laid-to-depression-counsel-says-dividends-were.html | LOSSES OF INSULL LAID TO DEPRESSION; Counsel Says Dividends Were Necessary to Prevent Securities' 'Plunging to Zero.' TORONTO FIGHT TO REOPEN United States to Renew Efforts for Extradition of Brother of Chicago Utilities Head. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/wedding-rings-on-clerks-help-store-dodge-nra.html | Wedding Rings on Clerks Help Store Dodge NRA | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/peddlers-in-the-subway.html | Peddlers in the Subway. | True | JOSEPH SHEMON CRESPL | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rfc-amasses-gold-fund-morgenthau-represents-president-on-board-to.html | RFC AMASSES GOLD FUND; Morgenthau Represents President on Board to Set Quotations. MEET AT 9:30 A.M. TO ACT Washington Expects Only, Slight Advance Over World Price as First Move. DAILY RESULTS TO GOVERN Officials Eagerly Scan Tickers, Finding Cheer in Markets' Upward Swing. BUYING OF GOLD WILL START TODAY | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/germany-leaves-the-labor-office-takes-still-another-step-in.html | GERMANY LEAVES THE LABOR OFFICE; Takes Still Another Step in Severance of Her Relations With Geneva Agencies. FRENCH SHIFT DEPLORED Daladier's Fall Is Declared to Be Symptom of Decadence of Parliamentary System. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/queens-park-head-ousted-by-obrien-bennmger-out-as-the-mayor-extends.html | QUEENS PARK HEAD OUSTED BY O'BRIEN; Bennmger Out as the Mayor Extends Reprisal Campaign Against McKee Backers. OTHERS EXPECTED TO GO Dismissed Official Promises a Statement Today and Pledges Fealty to New Party. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/miss-kathleen-knox-gives-up-society-life-to-enter-banking-as.html | Miss Kathleen Knox Gives Up Society Life To Enter Banking as Pittsburgh Page Girl | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/i-max-walter-boley.html | i MAX WALTER BOLEY. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mexican-students-back-but-strike-begins-at-guadalajara-as-national.html | MEXICAN STUDENTS BACK.; But Strike Begins at Guadalajara as National University Reopens. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/no-drafts-from-class-d.html | No Drafts From Class D. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sued-for-alienation-mrs-dorothy-mclaren-is-defendant-in-100000.html | SUED FOR ALIENATION.; Mrs. Dorothy McLaren Is Defendant in $100,000 Action. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/bandits-raid-bank-near-allentown-cashier-runs-for-pistol-but-is.html | BANDITS RAID BANK NEAR ALLENTOWN; Cashier Runs for Pistol, but Is Stopped and $6,500 in Cash Is Taken. BONDS SEIZED IN INDIANA South Bend Institution Is Held Up for Second Time -- Robbers Kidnap Nebraskans. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/russia-sees-japan-restrained-by-us-thinks-recognition-move-is-one.html | RUSSIA SEES JAPAN RESTRAINED BY U.S.; Thinks Recognition Move Is One Cause of Tokyo Failure to Reply on Rail 'Plot.' DEFENSES BEING PUSHED Moscow Believes the Militarists in Japan May Soon Gain Complete Control. | True | By Walter Duranty.special Cable To the New York Times. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/diegel-to-be-philmont-pro.html | Diegel to Be Philmont Pro. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/w-and-l-finds-a-punter-ellis-end-shifted-to-back-field-and-displays.html | W. AND L. FINDS A PUNTER.; Ellis, End, Shifted to Back Field and Displays Skill. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lieut-cross-is-seized-for-canal-zone-trial-naval-officer-guarded.html | LIEUT. CROSS IS SEIZED FOR CANAL ZONE TRIAL; Naval Officer, Guarded Against Arrest Since Auto Accident, Held on Leaving Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dr-butler-on-stand-appears-briefly-in-his-suit-against-harriman.html | DR. BUTLER ON STAND.; Appears Briefly in His Suit Against Harriman Bank. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/anxious-to-see-baby-says-mrs-lindbergh-she-and-colonel-are-eager-to.html | ANXIOUS TO SEE BABY, SAYS MRS. LINDBERGH; She and Colonel Are Eager to Continue Trip -- See Sights Along Irish Coast. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/reveals-material-used-in-reich-fire-expert-shows-a-selfigniting.html | REVEALS MATERIAL USED IN REICH FIRE; Expert Shows a Self-Igniting, Rapid-Burning Substance He Found in 5 Places. MODIFIES PREVIOUS STORY Admits All Facts Do Not Back Idea of Two Arson Groups -- Expelled Lawyers Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/will-rogers-diagnoses-the-condition-of-wall-st.html | Will Rogers Diagnoses The Condition of Wall St. | True | WILL ROGERS. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/helen-seton-a-duchesse-new-york-girl-wed-in-paris-church-to-due-de.html | HELEN SETON A DUCHESSE.; New York Girl Wed in Paris Church to Due de Feltre. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/many-obstacles-delay-public-works-program.html | Many Obstacles Delay Public Works Program. | True | By Arthur Krock. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/whitney-calls-off-race-with-winooka-owner-of-equipoise-notifies.html | WHITNEY CALLS OFF RACE WITH WINOOKA; Owner of Equipoise Notifies Naylor Conditions for the Contest Were Not Met. BALKS AT $25,000 PURSE Amount Originally Fixed at $5,000 -- Australian Horse Runs at Laurel Today. | True | By Bryan Field. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/president-of-mexico-is-ill.html | President of Mexico Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/cause-for-gratification.html | Cause for Gratification. | True | HARRISON W. SMITH. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/peru-forbids-gatherings-fines-and-jail-terms-ordered-for.html | PERU FORBIDS GATHERINGS; Fines and Jail Terms Ordered for Unauthorized Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/declares-higher-dividend.html | Declares Higher Dividend. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/turn-of-the-season.html | TURN OF THE SEASON. | True | MYLA JO CLOSSER | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/broadway-to-revive-white-ways-glamour-business-men-plan-to-clean-up.html | BROADWAY TO REVIVE WHITE WAY'S GLAMOUR; Business Men Plan to Clean Up Street and Make Way for Fine Cafes After Repeal. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/fred-m-sproule.html | FRED M. SPROULE. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/spain-seeks-to-thaw-funds-brazil-retaliates-for-french-duties.html | Spain Seeks to Thaw Funds.; BRAZIL RETALIATES FOR FRENCH DUTIES | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/frances-l-hoge-becomes-a-bride-married-to-eric-h-haight-in-the.html | FRANCES L. HOGE BECOMES A BRIDE; Married to Eric H. Haight in the Church of the Trans- figuration. BRIDE HAS 3 ATTENDANTS Her Sister-in-Law, Mrs. C. C. Hoge Jr., Is Matron of Honor uS. W. Childs Jr. Best Man. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/editors-and-investment-bankers-to-talk-on-joint-efforts-for.html | Editors and Investment Bankers to Talk On Joint Efforts for Promoting Recovery | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/kresels-acquittal-1s-asked-by-davis-court-to-rule-today-on-motion.html | KRESEL'S ACQUITTAL 1S ASKED BY DAVIS; Court to Rule Today on Motion for a Directed Verdict in Bank of U.S. Case. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/arms-parley-fate-is-still-uncertain-fall-of-french-cabinet-helps.html | ARMS PARLEY FATE IS STILL UNCERTAIN; Fall of French Cabinet Helps Advocates of Short Holiday While Treaty Is Drafted. PARIS CONCESSIONS SEEN Decision by Bureau Today Said to Hang on Outcome of Clash in Great Britain. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/wesleyan-works-in-rain-offensive-is-polished-for-saturdays-contest.html | WESLEYAN WORKS IN RAIN.; Offensive Is Polished for Saturday's Contest With Amherst. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/locatelli-to-box-at-garden.html | Locatelli to Box at Garden. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/upset-ends-park-chase-autoist-pursues-four-robber-suspects-despite.html | UPSET ENDS PARK CHASE.; Autoist Pursues Four Robber Suspects Despite Shots -- One Caught. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dyson-penn-state-hurt-injured-when-reserves-rehearse-columbia-plays.html | DYSON, PENN STATE, HURT.; Injured When Reserves Rehearse Columbia Plays -- Varsity Rests. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/retail-defaults-up-for-week-in-survey-other-groups-also-had.html | RETAIL DEFAULTS UP FOR WEEK IN SURVEY; Other Groups Also Had Increase for the Period, Dun's Reports. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/president-ill-with-cold-sorts-stamp-collection.html | President, Ill With Cold, Sorts Stamp Collection | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/alice-chapin-home-aided-by-musicale-mario-cozzi-and-marie-sundelius.html | ALICE CHAPIN HOME AIDED BY MUSICALE; Mario Cozzi and Marie Sundelius Among Artists Entertaining at Benefit for Infants. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/colombian-dock-strike-ending.html | Colombian Dock Strike Ending. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mrs-jonathan-b-sanford.html | MRS. JONATHAN B. SANFORD. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/smith-leaves-fair-for-home.html | Smith Leaves Fair for Home. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mae-murray-free-again-she-wins-divorce-from-prince-david-mdivani-no.html | MAE MURRAY FREE AGAIN.; She Wins Divorce From Prince David Mdivani -- No Alimony. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/city-ash-removal-in-kings-approved-committee-of-whole-favors.html | CITY ASH REMOVAL IN KINGS APPROVED; Committee of Whole Favors McAneny Plan to Terminate Private Contracts. SAVINGS PUT AT $459,154 Board of Estimate to Act Nov. 3 -- Municipal Operation to Call for $675,000 in Budget. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hitler-praised-in-saar-one-group-pledges-loyalty-but-another.html | HITLER PRAISED IN SAAR.; One Group Pledges Loyalty, but Another Assails Nazis. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/homeruoshea.html | HomeruO'Shea. | True | Special to THE NBW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/new-rock-island-pleas-one-asks-impartial-trustee-other-opposes.html | NEW ROCK ISLAND PLEAS.; One Asks Impartial Trustee, Other Opposes Bonds' Disposal. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lehigh-line-bolstered-coach-drafts-back-field-men-for-rutgers-game.html | LEHIGH LINE BOLSTERED.; Coach Drafts Back Field Men for Rutgers Game. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/france-suspends-24-in-two-gould-casinos-irregularities-of-840000.html | France Suspends 24 in Two Gould Casinos; Irregularities of $840,000 Are Alleged | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/benefit-for-infirmary-a-reception-at-sloanes-house-of-years-aids.html | BENEFIT FOR INFIRMARY.; A Reception at Sloane's House of Years Aids Institution. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/brazil-retaliates-for-french-duties-doubles-tariffs-as-result-of.html | BRAZIL RETALIATES FOR FRENCH DUTIES; Doubles Tariffs as Result of Failure of Negotiations to Free Frozen Credits. SPAIN OFFERS TO BUY CORN Argentina Expected to Reject Plan to Release Funds on Ground British Pact Forbids. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/4-killed-in-colombian-wilds.html | 4 Killed in Colombian Wilds. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hitler-praised-here-by-german-educator-dr-schoenemann-speaking-at.html | HITLER PRAISED HERE BY GERMAN EDUCATOR; Dr. Schoenemann, Speaking at Drew, Denounces Charges of 'Barbarism' in Reich. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/navy-chaplain-cites-code-on-church-flag-declines-to-rule-in-row.html | NAVY CHAPLAIN CITES CODE ON CHURCH FLAG; Declines to Rule in Row Over National Banner at Queens Village Edifice. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/reich-ends-finnish-pact-tariff-campaign-in-northern-europe-is.html | REICH ENDS FINNISH PACT.; Tariff Campaign in Northern Europe Is Expected to Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/obrien-defends-his-relief-record-holds-the-city-works-quietly-and.html | O'BRIEN DEFENDS HIS RELIEF RECORD; Holds the City Works 'Quietly and Decently' to Carry Out Ambitious Program. RECALLS COLLEGE DAYS Holy Cross Memories Are an 'Oasis' in Campaign Desert, He Tells Academic Group. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/john-halter-k1llinger-mechanical-engineer-was-retired-treadwell.html | JOHN HALTER K1LLINGER.; Mechanical Engineer Was Retired Treadwell Steel Head. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/princeton-hears-harvey-queens-borough-head-appeals-for-university.html | PRINCETON HEARS HARVEY; Queens Borough Head Appeals for University Men in Politics. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/campaign-absurdities.html | CAMPAIGN ABSURDITIES. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/oreilly-is-brown-ace-scores-all-four-touchdowns-as-team-a-wins-240.html | O'REILLY IS BROWN ACE.; Scores All Four Touchdowns as Team A Wins, 24-0. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mkee-declares-aid-to-roosevelt-a-campaign-issue-says-vote-for-him.html | M'KEE DECLARES AID TO ROOSEVELT A CAMPAIGN ISSUE; Says Vote for Him Is Vote for President -- Washington's Attitude Unchanged. LINKS RIVAL TO SOCIALISTS Charges He Used Frank to Send Party's Platform While Backing Hoover in 1932. LAYS 'LIE TO LAGUARDIA But Fusion Nominee Holds His Ground in Willard Episode -- Says He Attacked 'System.' AID TO ROOSEVELT AN ISSUE, SAYS M'KEE | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sees-business-gain-generally.html | Sees Business Gain Generally. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/second-silk-unit-ends-strike-today-3000-jacquard-workers-in.html | SECOND SILK UNIT ENDS STRIKE TODAY; 3,000 Jacquard Workers in Paterson Area Affected -- 15,000 Dyers Back. TWO GROUPS STILL OUT Broad Silk and the Throwster Branches Refuse to Resume and May Picket Mills. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/heeds-import-menace-president-acts-to-keep-foreign-goods-from.html | HEEDS IMPORT MENACE; President Acts to Keep Foreign Goods From Endangering NRA. ISSUES EXECUTIVE ORDER Fixes Procedure for Consideration of Complaints Against Foreign Competitors. FACES DECISION ON RYE Embargo on Imported Grain Within His Power, Following Report of Experts. PRESIDENT ACTS ON IMPORT THREAT | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/harvard-centres-work-on-defense-squad-drills-first-in-cage-then.html | HARVARD CENTRES WORK ON DEFENSE; Squad Drills First in Cage, Then Carries On Outdoors, Defying the Rain. RIVAL'S PASSES TESTED Scrubs Imitate Dartmouth Backs -- Adzigian and Peter Take Part in Session. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mara-cleared-of-campaign-debt-jury-decides-he-was-told-he-would-not.html | MARA CLEARED OF CAMPAIGN DEBT; Jury Decides He Was Told He Would Not Have to Pay Notes for Smith Fund. BANK FIGHTS THE VERDICT Court Refuses to Set It Aside, but Considers Motion for a New Trial. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/gold-miners-form-first-association-acclaim-roosevelts-money-policy.html | GOLD MINERS FORM FIRST ASSOCIATION; Acclaim Roosevelt's Money Policy as Opening a New Future for the Industry. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/tennis-star-weds-miss-edith-bett5-sidney-b-b-wood-jr-and-new-york.html | TENNIS STAR WEDS MISS EDITH BETT5; Sidney B. B. Wood Jr. and New York Debutante of 1930 Are Married at Southampton. | True | Special to THE NBW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/on-recognizing-russia-opinions-for-and-against-our-adoption-of-such.html | ON RECOGNIZING RUSSIA.; Opinions For and Against Our Adoption of Such a Course. | True | ERIC A. STARBUCK. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/george-w-stansbury.html | GEORGE W. STANSBURY. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/canada-awaits-ruling-gold-exports-to-london-will-continue-meanwhile.html | CANADA AWAITS RULING.; Gold Exports to London Will Continue Meanwhile. | True | OTTAWA, Oct. 24 | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/follerton-waldo-music-critic-dead-author-war-correspondent-long.html | FOLLERTON WALDO, MUSIC CRITIC, DEAD; Author, War Correspondent, Long Prominent in the Art Life of Philadelphia. j WROTE BOOKS ON .TRAVEL Leader in Civil Service Reform Joined Editorial Staff of The Public Ledger in 1908. | True | Soec.inl to THB NEW YORK TIMES. I | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dockendorff-pay-put-at-a-million-19191932-total-accruing-to-head-of.html | DOCKENDORFF PAY PUT AT A MILLION; 1919-1932 Total Accruing to Head of Black Diamond Line Submitted at Inquiry. $1,760,874 PAID OTHERS Senator Black Clashes With Treasurer, Who Says It Was Not 'Government Money.' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/convicted-clerk-jailed-mineola-court-defers-sentence-after-change.html | CONVICTED CLERK JAILED; Mineola Court Defers Sentence After Change of Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/three-kidnapped-in-nebraska.html | Three Kidnapped In Nebraska. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/9000000-in-trust-used-by-machado-got-400000-loans-state-department.html | $9,000,000 IN TRUST USED BY MACHADO; GOT $400,000 LOANS; State Department 'Worried' in 1931, Chase Bank Letter Reveals at Inquiry. $275,788 LENT TO AN AIDE Senators Will Investigate the Banking Situation in Detroit and Cleveland. $9,000,000 IN TRUST USED BY MACHADO | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/yale-wins-at-soccer-31-defeats-wesleyan-at-middletown-in-game.html | YALE WINS AT SOCCER, 3-1.; Defeats Wesleyan at Middletown in Game Played in Rain. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/nra-aids-illinois-mines.html | NRA Aids Illinois Mines. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/honors-mrs-roosevelt-mrs-cordell-hull-gives-luncheon-for-presidents.html | HONORS MRS. ROOSEVELT.; Mrs. Cordell Hull Gives Luncheon for President's Wife. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/biddle-changes-name-boy-12-to-be-known-as-nicholas-benjamin-duke.html | BIDDLE CHANGES NAME.; Boy, 12, to Be Known as Nicholas Benjamin Duke Biddle. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/steel-companies-reporting-gains-figures-of-3-manufacturers-are-best.html | STEEL COMPANIES REPORTING GAINS; Figures of 3 Manufacturers Are Best for a Quarter in Two Years. REPUBLIC SHOWS PROFIT Deficits for Jones & Laughlin and Otis Down Sharply From Year Before. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/defense-worries-georgia-coach-works-team-overtime-against-nyu-plays.html | DEFENSE WORRIES GEORGIA.; Coach Works Team Overtime Against N.Y.U. Plays. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/earlsmoor-dick-wins-field-trial-millbank-entry-triumphs-in-the.html | EARLSMOOR DICK WINS FIELD TRIAL; Millbank Entry Triumphs in the Puppy Event as Fishers Island Meeting Opens. FLEET OF FALCON HILL 2D Novice Stake Captured by Susan of Warwell -- Mrs. Page Takes Test for Handlers. | True | By Henry B. Ilsley.special To the New York Times. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/our-gold-policy-puzzles-stamp-roosevelt-seems-to-be-going-in-two-or.html | OUR GOLD POLICY 'PUZZLES STAMP; Roosevelt Seems to Be Going in Two or Three Directions, British Economist Says. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/kiss-and-run-rule-keeps-traffic-on-go-bronxville-police-chief-is.html | KISS AND RUN RULE KEEPS TRAFFIC ON GO; Bronxville Police Chief Is Well Pleased With Success of His Order to Commuters. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/bingham-opens-college-hall.html | Bingham Opens College Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/yale-freshmen-on-top-subdue-new-haven-high-school-soccer-team-5-to.html | YALE FRESHMEN ON TOP.; Subdue New Haven High School Soccer Team, 5 to 0. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hadassah-pledged-to-combat-nazis-resolution-adopted-at-chicago.html | HADASSAH PLEDGED TO COMBAT NAZIS; Resolution, Adopted at Chicago, Calls for Joining in Economic Retaliation. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/utility-system-reports-deficit-electric-power-and-lights-loss-for.html | UTILITY SYSTEM REPORTS DEFICIT; Electric Power and Light's Loss for Twelve Months Put at $39,867. NET REVENUES $32,944,889 Current Assets of Corporation $4,180,462 and Current Liabilities $269,505. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/willard-denounces-the-prince-rail-plan-b-0-president-in-baltimore.html | WILLARD DENOUNCES THE PRINCE RAIL PLAN; B. & 0. President in Baltimore Address Says Business Is Gaining Momentum. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/widnallusoule.html | WidnalluSoule. | True | Special to THE NEW YORK TIMES. j | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/penn-faces-la-salle-teams-mingle-in-dummy-scrimmage-as-quakers.html | PENN FACES LA SALLE.; Teams Mingle in Dummy Scrimmage as Quakers Drill for Navy. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/reich-permits-foreign-ads.html | Reich Permits Foreign 'Ads.' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/military-aids-gore-in-university-strike-puerto-rico-governor-orders.html | MILITARY AIDS GORE IN UNIVERSITY STRIKE; Puerto Rico Governor Orders Protection for Students -- Bomb Fonnd Near Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/tone-fairly-firm-in-paris.html | Tone Fairly Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/nyu-squad-works-two-hours-in-rain-varsity-stops-georgia-plays-as-in.html | N.Y.U. SQUAD WORKS TWO HOURS IN RAIN; Varsity Stops Georgia Plays as Interpreted by Team C in Scrimmage. BLACKBOARD DRILL HELD Southern Eleven's Formations Outlined by Firstenberg -- Cann Names Line-Up. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/has-seen-w-and-j-play-every-game-in-20-years.html | Has Seen W. and J. Play Every Game in 20 Years | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/a-c-mnulty-dies-suddenly-in-albany-deputy-secretary-of-state.html | A. C. M'NULTY DIES SUDDENLY IN ALBANY; Deputy Secretary of State Stricken at DeskuHad Resided in This City. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rise-in-hourly-pay-attends-time-cut-secretary-perkins-reports.html | RISE IN HOURLY PAY ATTENDS TIME CUT; Secretary Perkins Reports 423,000 Workers Shared in These Benefits Last Month. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/honors-mother-of-the-president-mrs-bullard-gives-luncheon-in.html | HONORS MOTHER OF THE PRESIDENT; Mrs. Bullard Gives Luncheon in Berkshires for Mrs. James Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/irish-draft-plans-to-foster-industry-lemass-says-new-factories-are.html | IRISH DRAFT PLANS TO FOSTER INDUSTRY; Lemass Says New Factories Are Proposed -- Program to Cost $14,160,000. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/ousting-of-judge-in-long-beach-asked-zimmerman-denies-charges-of.html | OUSTING OF JUDGE IN LONG BEACH ASKED; Zimmerman Denies Charges of Fraud and Deceit Both in and Out of Office. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/le-miserable-wins-by-margin-of-nose-holds-on-in-stretch-duel-to.html | LE MISERABLE WINS BY MARGIN OF NOSE; Holds On in Stretch Duel to Beat Herowin in Snowball Purse at Empire City. HAPPY MESSAGE IS THIRD Leads Almost All of the Route, Only to Falter in Stretch -- Victor Pays 6 to 1. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/keegan-reversed-ruling-referee-describes-his-action-in-armyillinois.html | KEEGAN REVERSED RULING.; Referee Describes His Action in Army-Illinois Battle. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/orient-ship-sinks-28-lost.html | Orient Ship Sinks; 28 Lost. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/benefit-for-boys-club-let-em-eat-cake-taken-over-for-night-of-nov.html | BENEFIT FOR BOYS CLUB.; ' Let 'Em Eat Cake' Taken Over for Night of 'Nov. 14' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/roosevelt-a-topic-in-moleys-weekly-editor-says-president-because-of.html | ROOSEVELT A TOPIC IN MOLEY'S WEEKLY; Editor Says President, Because of Character, Could Not Be a Dictator. FIRST ISSUE OUT FRIDAY Vincent Astor, Publisher, Sees Chance to Interpret Social and Economic Trends. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/a-briton-views-the-world-comment-from-london-on-political-and.html | A BRITON VIEWS THE WORLD.; Comment From London on Political and Economic Conditions. | True | BRITISH PEER. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/russian-trend-questioned.html | Russian Trend Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/kingsfordsmith-plans-to-use-prize-in-business.html | Kingsford-Smith Plans To Use Prize in Business | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/leadership-of-youth.html | Leadership of Youth. | True | ALEXANDER M. HADDEN. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/columbia-drills-an-hour-in-rain-lions-seek-to-improve-their.html | COLUMBIA DRILLS AN HOUR IN RAIN; Lions Seek to Improve Their Blocking in Preparation for Penn State. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/boy-builds-auto-for-13.html | Boy Builds Auto for $13. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/liberty-loan-exchanges-444694850-in-ten-days-and-40991900-in-one.html | LIBERTY LOAN EXCHANGES.; $444,694,850 in Ten Days and $40,991,900 in One Day. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/perjury-charged-to-robert-barbour-brother-of-senator-accused-of.html | PERJURY CHARGED TO ROBERT BARBOUR; Brother of Senator Accused of Falsely Accusing Woman Before Grand Jury. LAID EXTORTION TO HER She Had Sued Him for $100,000, Alleging He Had Injured Her With a Whip. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/marymount-editors-named.html | Marymount Editors Named. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/manhattan-team-displays-power-functions-smoothly-on-attack-in.html | MANHATTAN TEAM DISPLAYS POWER; Functions Smoothly on Attack in Contact Drill With the Freshmen. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/the-communism-argument.html | The Communism Argument. | True | LOU KASHINS. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/pinchot-to-talk-on-dry-law.html | Pinchot to Talk on Dry Law. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/newsprint-price-truce-is-reached-european-canadian-and-united.html | NEWSPRINT PRICE TRUCE IS REACHED; European, Canadian and United States Interests Agree to Three Weeks' Peace. NRA HOLDS CODE PARLEY Manufacturers Pledge Cooperation Toward Stabilization -- C. R. McMillan Named Adviser. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/crude-oil-output-up-14850-barrels-daily-average-last-week-was.html | CRUDE OIL OUTPUT UP 14,850 BARRELS; Daily Average Last Week Was 2,434,500, Against 2,419,650 in Preceding Period. ABOVE THE FEDERAL QUOTA Excess Was 96,000 Barrels a Day -- Oklahoma and Texas Showed Large Gains. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lowell-asks-code-to-ban-film-evils-blockbooking-blindbuying-and.html | LOWELL ASKS CODE TO BAN FILM EVILS; Block-Booking, Blind-Buying and Crime and Salacious Movies Criticized. MESSAGE SENT JOHNSON Bay State Civic League, After Hearing Harvard Ex-President, Urges NRA Action. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/employes-of-model-city-go-on-strike-in-argentina.html | Employes of 'Model City' Go on Strike in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/exwife-of-duke-ruled-out-of-will-referee-holds-the-present-duchess.html | EX-WIFE OF DUKE RULED OUT OF WILL; Referee Holds the Present Duchess of Manchester Is Heir of His Mother. TRUST PUT AT $1,962,923 Depreciation of Only $27,098 Since June 8, 1931, Shown by Accounting. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/nra-official-to-get-shipping-codes-today-disputes-over-proposed.html | NRA OFFICIAL TO GET SHIPPING CODES TODAY; Disputes Over Proposed Rules to Be Threshed Out Before Davis in Conference. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/vote-no-on-number-two.html | VOTE NO ON NUMBER TWO. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/stocks-weak-in-berlin.html | Stocks Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/holds-mayas-had-only-one-empire-dr-rosado-returning-from-the.html | HOLDS MAYAS HAD ONLY ONE 'EMPIRE'; Dr. Rosado, Returning From the Palenque Ruins, Denies Any 'Split' in Civilization. MIGRATIONS ARE TRACED Famous Cross Is Declared to Be Not Christian, but an Astronomical Symbol. | True | By Luis Rosado Vega, Director of the Archaeological and Historical Museum of Yucatan. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/obrien-gives-his-version.html | O'Brien Gives His Version. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/farm-strike-fails-to-halt-foodstuffs-sporadic-picketing-activity-is.html | FARM STRIKE FAILS TO HALT FOODSTUFFS; Sporadic Picketing Activity Is Reported in Iowa and Central Wisconsin. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rodeo-performs-at-bellevue-today-123-contestants-and-band-to.html | RODEO PERFORMS AT BELLEVUE TODAY; 123 Contestants and Band to Entertain the Hospital's Crippled Children. TWO TO WED AT GARDEN Wyoming Couple Get License -- Another Cowboy Is Seriously Hurt. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/plan-postseason-game.html | Plan Post-Season Game. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/france-now-faces-rule-by-coalition-radical-socialists-unable-to.html | FRANCE NOW FACES RULE BY COALITION; Radical Socialists Unable to Form Cabinet Because of Desertion of Allies. MAY JOIN WITH CENTRE Sarraut Is Likely to Be the First Choice as Premier -- Bouisson Also Mentioned. FRANCE NOW FACES RULE BY COALITION | True | By P.j. Philip.wireless To the New York Times.by P.j. Phelip. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/group-named-here-to-speed-bankers-code-mclaughlin-to-aid-in-freeing.html | Group Named Here to Speed Bankers' Code; McLaughlin to Aid in Freeing Deposits | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/orders-8360400-for-works-here-board-approves-building-forty-postal.html | ORDERS $8,360,400 FOR WORKS HERE; Board Approves Building Forty Postal Substations in New York and Brooklyn. $22,974,900 IS ALLOTTED Construction of Federal Projects Can Be Started Soon -- Ickes Sees Big Saving. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/penalty-relaxed-on-taxicab-taxes-aldermen-vote-5-interest-charge-as.html | PENALTY RELAXED ON TAXICAB TAXES; Aldermen Vote 5% Interest Charge as Substitute for License Forfeiture. PAY CUT BILL IS SHELVED 27 Candidates for Board Watch Proceedings Featured by Prolonged Bickering. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lois-barstow-wed-to-johnaspegren-the-brides-sister-mrs-w-b-bates-at.html | LOIS BARSTOW WED TO JOHNASPEGREN; The Bride's Sister, Mrs. W. B. Bates, Attends Her as Matron of Honor. 2 BRIDESMAIDS IN PARTY Ceremony in Little Church at West OrangeuLarge Reception at the Barstow Home. | True | Special to THS Ntew TORE TOMS. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/ebbets-heirs-lose-point-fail-to-get-review-of-brooklyn-baseball.html | EBBETS HEIRS LOSE POINT.; Fail to Get Review of Brooklyn Baseball Club Policies. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/yale-squad-acts-to-build-defense-punting-and-aerials-figure-largely.html | YALE SQUAD ACTS TO BUILD DEFENSE; Punting and Aerials Figure Largely in Work Designed to Combat Army Attack. WHITEHEAD IN BACK FIELD Keesling, Another Veteran, on Hand and Will Be Ready for Battle Saturday. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/text-of-warning-on-the-budget-by-henry-morgenthau-sr.html | Text of Warning on the Budget by Henry Morgenthau Sr. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/20-concerns-file-securities-offers-registration-statements-under.html | 20 CONCERNS FILE SECURITIES OFFERS; Registration Statements Under the Federal Act Include Two From New York. THREE ARE MINING ISSUES Other Flotations Are Planned by Three Liquor Companies and Three Brewers. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/machado-juggled-fund-says-letter-chase-bank-officials-communication.html | MACHADO JUGGLED FUND, SAYS LETTER; Chase Bank Official's Communication on Cuban Finances and Politics. PALACE'S AGENTS ACTIVE Remarks on Banking Ability of Ex-President's Kin Put Into Inquiry Record. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dr-weyl-arrives-to-take-new-post-noted-german-mathematician-to-join.html | DR. WEYL ARRIVES TO TAKE NEW POST; Noted German Mathematician to Join Princeton Faculty for Advanced Study. QUIT IN PROTEST ON NAZIS Left Goettingen University in Sympathy With Jews Ousted by the Hitler Regime. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/bolivia-reports-attack-la-paz-says-paraguay-abandoned-offensive.html | BOLIVIA REPORTS ATTACK.; La Paz Says Paraguay Abandoned Offensive After Repulse. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rutgers-builds-defense-expects-lehigh-to-use-forward-passes-in.html | RUTGERS BUILDS DEFENSE; Expects Lehigh to Use Forward Passes In Saturday's Game. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/miss-mary-kehtoh-wed-in-great-heck-marriage-to-davies-tainter-takes.html | MISS MARY KEHTOH WED IN GREAT HECK; Marriage to Davies Tainter Takes Place in St. Paul's Episcopal Church. SISTER IS MAID OF HONOR Best Man Is Reynal de St. Michel Thebaud, Brother- in-Law of Bridegroom. | True | Special to THE Niw YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/annie-swynnerton-dead-in-england-british-painter-88-had-been-active.html | ANNIE SWYNNERTON DEAD IN ENGLAND; British Painter, 88, Had Been Active Until RecentlyuHer Canvas in Metropolitan. NOTED FOR CHILD STUDIES First Woman in More Than 100 Years to Be Elected Associate of Royal Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/steel-operations-318-this-week-says-institute.html | Steel Operations 31.8% This Week, Says Institute | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/naval-orders.html | Naval Orders. | True | Special to THE New YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/princeton-pays-tribute-special-exercises-held-in-memory-of-dr-cyrus.html | PRINCETON PAYS TRIBUTE.; Special Exercises Held in Memory of Dr. Cyrus F. Brackett. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/protests-wiggin-pension-baltimore-official-and-stockholder.html | PROTESTS WIGGIN PENSION; Baltimore Official and Stockholder Criticizes Chase Directors. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/argues-against-kemp-counsel-for-levinger-heard-in-chemical-suit.html | ARGUES AGAINST KEMP.; Counsel for Levinger Heard in Chemical Suit. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/south-african-four-wins-triumphs-10-to-3-in-argentina-post-of-us.html | SOUTH AFRICAN FOUR WINS; Triumphs, 10 to 3, in Argentina -- Post of U.S. Takes Part. | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/miss-dietrichs-child-to-act.html | Miss Dietrich's Child to Act. | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/george-w-osborn-linguist-is-dead-served-in-military-intelligence-in.html | GEORGE W. OSBORN, LINGUIST, IS DEAD; Served in Military Intelligence in World WaruFormerly in Consulate at Athens. | True | I Special to THE Niw TOSS. TIMES. I | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mud-baffles-syracuse-squad-driven-indoors-after-20-minutes-jontos.html | MUD BAFFLES SYRACUSE.; Squad Driven Indoors After 20 Minutes -- Jontos Still Ailing. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/book-notes.html | BOOK NOTES | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/september-relief-shows-slight-drop-8365433-spent-here-against.html | SEPTEMBER RELIEF SHOWS SLIGHT DROP; $8,365,433 Spent Here, Against $8,704,701 in August, as the Downward Trend Continues. HODSON PREDICTS RISE Says Winter Need Will Be Severe -- Emergency Workers Protest Plan to Cut Their Pay. | True |  | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/snow-in-adirondacks-berkshires-get-it-too-and-foot-falls-in-duluth.html | SNOW IN ADIRONDACKS.; Berkshires Get It, Too, and Foot Falls in Duluth. | True |  | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/300-police-begin-course-in-english-city-college-teacher-clears-up-a.html | 300 POLICE BEGIN COURSE IN ENGLISH; City College Teacher Clears Up a Few Points About the Written and Spoken Word. MODERN NOVEL DEPLORED Bolan Says It Deters Purism in Language -- Finds Street Speech Is Slovenly. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/ibanezs-body-removed-it-will-be-shipped-to-spain-to-day-from.html | IBANEZ'S BODY REMOVED.; It Will Be Shipped to Spain To- day From Mentone. | True | Wireless to THE NEW YORK TIMES. I | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/american-buying-bolsters-francs-paris-sees-roosevelts-hand-in-heavy.html | AMERICAN BUYING BOLSTERS FRANCS; Paris Sees Roosevelt's Hand in Heavy Purchases There -- British Also Buy. LOSS OF GOLD EXPECTED But Observers Wonder Where It Could Go Safely -- Bank Could Stand Four Months' Drain. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/educator-honored-by-mrs-roosevelt-25-farewell-dinners-to-miss-m.html | EDUCATOR HONORED BY MRS. ROOSEVELT; 25 Farewell Dinners to Miss M. Carey Thomas Hear White House Broadcast. PLEA MADE FOR MASSES They Must Be Educated to Support Leader's Ideals, Says the President's Wife. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/adjustment-plan-ready-pennsylvania-dock-warehouse-company.html | ADJUSTMENT PLAN READY.; Pennsylvania Dock & Warehouse Company Reorganized. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dr-j-w-brandeis-dies-suddenly-58-attending-physician-to-the-lebanon.html | DR. J. W. BRANDEIS DIES SUDDENLY, 58; Attending Physician to the Lebanon Hospital for the Last 15 Years. WELL KNOWN AS WRITER Served Fordham University as Professor of Medicine u An Authority on Polydactylism. j ___ ___ I | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/second-holdup-for-bank.html | Second Hold-Up for Bank. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/colgate-drills-indoors-kerr-goes-over-plays-for-lafayette-on.html | COLGATE DRILLS INDOORS.; Kerr Goes Over Plays for Lafayette on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sharp-quake-rocks-los-angeles-area-masonry-falls-from-buildings.html | SHARP QUAKE ROCKS LOS ANGELES AREA; Masonry Falls From Buildings -- Pasadena Residents Flee to the Streets. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/wheat-ends-down-after-early-jump-government-finishes-buying-and.html | WHEAT ENDS DOWN AFTER EARLY JUMP; Government Finishes Buying and Market Loses Prop Despite Bullish Views. LOSSES 1 1/4 TO 1 3/8 CENTS Corn Goes 3/8 to 5/8 Cent Lower -- Rye Rises 1 1/2 to 2 1/2 Cents as Embargo Is Hinted. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/army-team-tested-by-yale-formations-diversified-eli-attack-used-by.html | ARMY TEAM TESTED BY YALE FORMATIONS; Diversified Eli Attack Used by Scrubs -- Martz Displays Ability at Blocking. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/zeppelin-bucks-wind-to-akron-eckener-plans-to-hover-over-airport.html | ZEPPELIN BUCKS WIND TO AKRON; Eckener Plans to Hover Over Airport All Night and Land This Morning. 22 HOURS OUT OF MIAMI Gales, Rain and Fog Encountered and Dodged Along 900-Mile Voyage. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/onside-kicks.html | Onside Kicks. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/leopold-yesky-left-4000-to-charities-executors-to-distribute-fund.html | LEOPOLD YESKY LEFT $4,000 TO CHARITIES; Executors to Distribute Fund -- Miss M.B. Monahan Aided Children's Village. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/alabama-displays-form-first-team-has-spirited-drill-scout-impressed.html | ALABAMA DISPLAYS FORM.; First Team Has Spirited Drill -- Scout Impressed by Fordham. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/raids-still-on-his-own-farm.html | Raids Still on His Own Farm. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/obrien-may-lift-german-day-ban-says-he-will-act-only-if-convinced.html | O'BRIEN MAY LIFT GERMAN DAY BAN; Says He Will Act Only if Convinced Spanknoebel Is Not an 'Alien Agitator.' DECISION SET FOR TODAY Nazi Leader Here Repudiated by Embassy -- Dickstein to Ask His Deportation. O'BRIEN MAY LIFT GERMAN DAY BAN | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/thayeruewart.html | ThayeruEwart. | True | Special to TBB NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/3-varsity-elevens-busy-at-princeton-stage-scrimmage-after-which.html | 3 VARSITY ELEVENS BUSY AT PRINCETON; Stage Scrimmage After Which MacMillan and Kaufman Practice Kicking. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/as-outsiders-view-tammany.html | AS OUTSIDERS VIEW TAMMANY. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/gold-policy-drops-dollar-to-6674-close-at-3314-per-cent-discount.html | GOLD POLICY DROPS DOLLAR TO 66.74%; Close at 33.14 Per Cent Discount Follows the Widest Movement Since April. NEW GAINS ARE WIPED OUT Pound Reaches $4.78 1/2 and the Franc Soars Despite Ministerial Crises. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/new-plays-for-amherst-squad-tries-coachs-formations-in-signal.html | NEW PLAYS FOR AMHERST.; Squad Tries Coach's Formations in Signal Practice. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/marion-p-howard-wed-becomes-the-bride-of-lan-gilbert-mltchelllnnes.html | MARION P. HOWARD WED.; Becomes the Bride of Ian Gilbert Mltchell-Innes in England. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/13-at-yale-get-prizes-angell-presents-sophomore-awards-of-new-york.html | 13 AT YALE GET PRIZES; Angell Presents Sophomore Awards of New York Yale Club. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/bishop-perry-asks-religious-unity-he-speaks-at-high-mass-of.html | BISHOP PERRY ASKS RELIGIOUS UNITY; He Speaks at High Mass of Catholic Congress of the Episcopal Church. CONDEMNS BAN IN RUSSIA Nearly 1,000 Bishops, Clergymen and Attendants Take Part in Philadelphia Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/exbanker-asks-release-former-president-of-pelham-national-declares.html | EX-BANKER ASKS RELEASE; Former President of Pelham National Declares Jailing Unwarranted | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/chile-has-wheat-surplus-when-expecting-shortage.html | Chile Has Wheat Surplus When Expecting Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/james-h-van-loon.html | JAMES H. VAN LOON. | True | Special to THB Niw YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/morgenthau-calls-for-honest-budget-warns-any-default-by-city-on.html | MORGENTHAU CALLS FOR HONEST BUDGET; Warns Any Default by City on 4-Year Plan Might Imperil National Recovery. DEMANDS REAL ECONOMY Confidence of Banks Has Been Forfeited by Extravagance, Former Envoy Declares. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mrs-baxter-jackson-a-luncheon-hostess-entertains-for-her-mother-mrs.html | MRS. BAXTER JACKSON A LUNCHEON HOSTESS; Entertains for Her Mother, Mrs. T.G. Ratcliffe, and Aunt, Mrs. George Leith. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/carole-lombard-has-relapse.html | Carole Lombard Has Relapse. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/french-deficits-and-taxes.html | FRENCH DEFICITS AND TAXES. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/sun-glass-melts-steel-worlds-most-powerful-burner-generates-heat-of.html | SUN GLASS MELTS STEEL.; World's Most Powerful Burner Generates Heat of Orb. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/kernochan-race-upheld-by-court-appeals-judges-rule-that-the.html | KERNOCHAN RACE UPHELD BY COURT; Appeals Judges Rule That the Petition Was Not Too Late -- A Victory for Mellen. SEABURY LOSES A FIGHT Candidacy of Six in Recovery Party for Justice Backed -- Lauer Group on Ballot. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/bishop-drumm-62-dies-in-des-moines-head-of-the-roman-catholic.html | BISHOP DRUMM, 62, DIES IN DES MOINES; Head of the Roman Catholic Diocese in Iowa for More Than 14 Years. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/melodrama-of-the-old-school-in-move-on-sister-sierras-spring-in.html | Melodrama of the Old School in "Move On, Sister" -- Sierra's "Spring in Autumn." | True | By Brooks Atkinson.l.n. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/heads-missionary-group-dr-rh-potter-is-elected-at-boston-convention.html | HEADS MISSIONARY GROUP.; Dr. R.H. Potter Is Elected at Boston Convention. | True | BOSTON, Oct. 24 | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lease-alaska-gold-properties.html | Lease Alaska Gold Properties. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/new-jersey-wctu-meets.html | New Jersey W.C.T.U. Meets. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/kemmerer-backs-gold-buying-cites-success-of-british-policy-but.html | Kemmerer Backs Gold Buying, Cites Success of British Policy; But Princeton Authority Warns That a 'Highly Managed Currency' May Founder on Rocks of Politics -- Holds Paper Basis Sometimes Has Brought 'Runaway Inflation.' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/creation-and-mr-cosgrave-some-of-his-statements-regarded-as-more.html | CREATION AND MR. COSGRAVE; Some of His Statements Regarded as More Mysterious Than Enlightening. | True | W.H. HILL. | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/laguardia-holds-to-flynn-attack-not-confused-by-names-when-he.html | LAGUARDIA HOLDS TO FLYNN ATTACK; Not Confused by Names When He Accused Leader in Case of Willard, He Declares. SEES GRAFT KILLING CITY Nominee Tells Advertising Club Corrupt Politics Is Driving Business Away. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/cancer-fund-drive-for-30000-opens-committee-hopes-to-collect-a-mile.html | CANCER FUND DRIVE FOR $30,000 OPENS; Committee Hopes to Collect a 'Mile of Dimes'' Through Railroad Station Canvass. A MEDICAL CENTRE URGED Dr. Kaplan Tells Women's Group There Is 'No Substitute for Clinical Instruction.' | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/5048-banks-have-17-billion-deposits-710-more-unlicensed-by-fed-eral.html | 5,048 BANKS HAVE 17 BILLION DEPOSITS; 710 More Unlicensed by Fed- eral Reserve Showed $621,- 132,000 in Frozen Money. MANY TO BE REORGANIZED Tied-Up Deposits in National Banks With Future in Doubt Aggregate Only 1.203%. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/cuban-sugar-export-off-194-less-shipped-to-oct-21-this-year-than-a.html | CUBAN SUGAR EXPORT OFF.; 19.4% Less Shipped to Oct. 21 This Year Than a Year Ago. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/chicago-bike-race-to-start.html | Chicago Bike Race to Start. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/a-firstclass-fighting-man.html | A FIRST-CLASS FIGHTING MAN. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/to-buy-more-nickel-german-reaches-canada-to-take-over-large.html | TO BUY MORE NICKEL.; German Reaches Canada to Take Over Large Supplies. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/rail-talks-continue-in-orient.html | Rail Talks Continue in Orient. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/mccooey-to-ask-smith-to-speak-at-last-rally.html | McCooey to Ask Smith To Speak at Last Rally | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/new-york-student-dies-in-race-abroad-william-stickney-22-collapses.html | NEW YORK STUDENT DIES IN RACE ABROAD; William Stickney, 22, Collapses on Cambridge Coarse in Hare and Hounds Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/federal-distribution-of-relief-is-opposed-bacon-tells-conference-of.html | FEDERAL DISTRIBUTION OF RELIEF IS OPPOSED; Bacon Tells Conference of Red Cross Such Coarse Would Be Disastrous. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/ora-m-dayis-plans-a-simple-wedding-will-become-bride-of-herbert.html | ORA M. DAYIS PLANS A SIMPLE WEDDING; Will Become Bride of Herbert Waller on Friday in a Church Ceremony. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lindbergh-clue-at-boston-fades-lieut-finn-of-new-york-says-he.html | LINDBERGH CLUE AT BOSTON FADES; Lieut. Finn of New York Says He Believes Gorch Knows Nothing of Kidnapping. CONDON ALSO DOUBTFUL Viewing Picture, 'Jafsie' Asserts Man Is Not the One to Whom He Paid Ransom. | True | | C1B 205396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/helping-an-enemy.html | Helping an Enemy. | True | WILLIAM E. RYNNE. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/robert-mantell-jr-commits-suicide-son-of-actor-had-brooded-over-his.html | ROBERT MANTELL JR. COMMITS SUICIDE; Son of Actor Had Brooded Over His Stage Failure and Mother's Straits. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/uuuuuuuuu-miss-margaret-hoffman.html | uuuuuuuuu- MISS MARGARET HOFFMAN. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/slack-and-lee-back-with-navy-eleven-worries-likely-to-rejoin-squad.html | SLACK AND LEE BACK WITH NAVY ELEVEN; Worries Likely to Rejoin Squad Today -- Wilcox Remains at Quarterback Post. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/dr-gaston-melo-very-ill-head-of-mexican-health-department-reported.html | DR. GASTON MELO VERY ILL; Head of Mexican Health Department Reported Near Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/macy-plea-warns-of-peril-to-party-bids-republicans-increase-the.html | MACY PLEA WARNS OF PERIL TO PARTY; Bids Republicans Increase the Majority in Assembly to Forestall Rival Control. REDISTRICTING IS FEARED Hides, Mills, Mrs. Davie and Colonel Roosevelt Also Speak at Luncheon Rally. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/german-soccer-games-set.html | German Soccer Games Set. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/processing-tax-is-fixed-for-corn-wallace-sets-levy-at-28-cents-a.html | PROCESSING TAX IS FIXED FOR CORN; Wallace Sets Levy at 28 Cents a Bushel, Effective Nov. 5 -- Hearing Called Nov. 2. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/gesture-for-obrien-ends-in-the-hospital-too-enthusiastic-sap-porter.html | GESTURE FOR O'BRIEN ENDS IN THE HOSPITAL; Too Enthusiastic Sap porter Is Beaten Patting Up Posters at McKee Rally. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/captain-w-h-crawley.html | CAPTAIN W. H. CRAWLEY. | True | Special to THK NEW YORK TIMES. | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/hays-group-is-sued-over-a-hitler-film-mad-dog-of-europe-barred.html | HAYS GROUP IS SUED OVER A HITLER FILM; ' Mad Dog of Europe' Barred, Producer Says, Asking $1,022,000. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/green-brooklyn-leader-in-cricket-member-of-metropolitan-and-new.html | GREEN, BROOKLYN, LEADER IN CRICKET; Member of Metropolitan and New Jersey Champions Has Best Batting Average. EDWARDS TOPS BOWLERS Garcia, Veteran - St. George, Scored Century With 103 Against Union County. | True | | C1B 205396 |
| 1933-10-25 | 1933-10-25 | https://www.nytimes.com/1933/10/25/archives/lawyers-protest-arrest.html | Lawyers Protest Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 205396 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/william-dobbs-acrobat-known-fop-26-years-as-i-international-clown-j.html | WILLIAM DOBBS.; Acrobat Known fop 26 Years as ; I 'International Clown." j | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/50-civic-leaders-pledge-child-aid-crusade-led-by-tw-la-mont-to.html | 50 CIVIC LEADERS PLEDGE CHILD AID; ' Crusade' Led by T.W. La- mont, to Start Drive Nov. 1 for $400,000. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/3-curators-named-at-museum-of-art-will-head-new-subdivisions-formed.html | 3 CURATORS NAMED AT MUSEUM OF ART; Will Head New Subdivisions Formed From Department of Decorative Arts. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/home-of-mendieta-bombed-in-havana-epidemic-of-explosions-alarms.html | HOME OF MENDIETA BOMBED IN HAVANA; Epidemic of Explosions Alarms Grau Regime Which Rounds Up 200 Labor Agitators. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/nazis-discredited-as-fire-witnesses-one-deputy-testifies-he-saw-van.html | NAZIS DISCREDITED AS FIRE WITNESSES; One Deputy Testifies He Saw Van der Lubbe With Torgler in Reichstag Before Fire. | True | By Otto D. Tolischus. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/homes-here-and-abroad.html | Homes, Here and Abroad. | True | SIMON H. SCHNEIDER. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/newcomb-of-penn-hurt-remains-idle-as-second-varsity-and-freshmen.html | NEWCOMB OF PENN HURT.; Remains Idle as Second Varsity and Freshmen Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rockefeller-lauded-for-versailles-help-lean-tells-french-institute.html | ROCKEFELLER LAUDED FOR VERSAILLES HELP; Lean Tells French Institute Meeting Chateau Was Saved From Falling in Ruins. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/stocks-in-london-paris-and-berlin-business-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Business on English Exchange Expands as We Enter the Gold Market. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/russian-recognition-causes-baptist-row-resolution-opposing-renewal.html | RUSSIAN RECOGNITION CAUSES BAPTIST ROW; Resolution Opposing Renewal of Relations to Be Worded More 'Diplomatically' in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/opium-and-pistols-seized-in-3-raids-seven-suspects-including-two.html | OPIUM AND PISTOLS SEIZED IN 3 RAIDS; Seven Suspects, Including Two Women, Arrested -- Counterfeit Bills Also Are Found. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lucier-captures-whippany-plate-wickwire-entry-wins-by-nine-lengths.html | LUCIER CAPTURES WHIPPANY PLATE; Wickwire Entry Wins by Nine Lengths From Tout Droit as Far Hills Meet Opens. | True | By Vernon van Ness. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dies-of-football-injury.html | Dies of Football Injury. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/cornell-lightens-work-switzer-and-ferraro-are-busy-in-punting.html | CORNELL LIGHTENS WORK.; Switzer and Ferraro Are Busy in Punting Practice. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ford-cars-barred-in-army-buying-failure-to-sign-code-shuts-him-out.html | FORD CARS BARRED IN ARMY BUYING; Failure to Sign Code Shuts Him Out of $10,000,000 Motor- ization Program. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/2-die-in-spanish-riots-radicals-fire-on-workers-who-disregard.html | 2 DIE IN SPANISH RIOTS.; Radicals Fire on Workers Who Disregard Strike Order. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/harvard-accepts-husing-ban-lifted-and-he-will-announce-army-game-on.html | HARVARD ACCEPTS HUSING.; Ban Lifted, and He Will Announce Army Game on Radio Nov. 11. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/chinese-consul-takes-offices-in-rca-building.html | Chinese Consul Takes Offices in RCA Building | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/home-loan-in-westchester.html | Home Loan in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mortgage-certificate-holders.html | Mortgage Certificate Holders. | True | JOHN E. JEANNETTE. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/london-relieved-at-gold-price-set-roosevelts-plan-is-now-held.html | LONDON RELIEVED AT GOLD PRICE SET; Roosevelt's Plan Is Now Held 'Relatively Harmless Sops' to Inflationists. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ready-for-benefit-fair-committee-completes-plans-for-halloween.html | READY FOR BENEFIT FAIR.; Committee Completes Plans for Halloween Carnival Monday. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rumsons-mayor-is-honored.html | Rumson's Mayor Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/drastic-shakeup-made-at-columbia-ciampa-takes-wilders-post-at.html | DRASTIC SHAKE-UP MADE AT COLUMBIA; Ciampa Takes Wilder's Post at Centre, While Davis Re- places Migliore. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ban-on-nazi-rally-upheld-by-obrien-leader-is-absent-mayor-after-a.html | BAN ON NAZI RALLY UPHELD BY O'BRIEN; LEADER IS ABSENT; Mayor, After a Hearing, Rules Germans Fail to Assure Peaceful Assembly. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/telis-of-discovery.html | Telis of Discovery. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/arab-demonstration-in-jaffa-forbidden-but-leaders-plan-to-defy-ban.html | ARAB DEMONSTRATION IN JAFFA FORBIDDEN; But Leaders Plan to Defy Ban on Protest Friday Against Jewish Immigration in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/oil-output-brings-warning-by-ickes-he-hints-at-use-of-licensing.html | OIL OUTPUT BRINGS WARNING BY ICKES; He Hints at Use of Licensing Powers Nov. 1 Unless 'Hot' Oil Ceases to Flow. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/zeppelin-leaves-akron-for-chicago-spent-the-day-in-ohio-city-after.html | ZEPPELIN LEAVES AKRON FOR CHICAGO; Spent the Day in Ohio City After Remaining Aloft All Night. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ed-wynn-through-as-radio-official-resigns-as-president-of-the.html | ED WYNN THROUGH AS RADIO OFFICIAL; Resigns as President of the Amalgamated Broadcast- ing System. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/end-west-indies-fruit-parley.html | End West Indies Fruit Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/orange-bank-to-open-sale-to-first-national-of-part-of-assets-of-old.html | ORANGE BANK TO OPEN.; Sale to First National of Part of Assets of Old Concern Approved. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/temple-emanuel-to-have-new-rabbi-dr-goldenson-of-pittsburgh-is.html | TEMPLE EMANU-EL TO HAVE NEW RABBI; Dr. Goldenson of Pittsburgh Is Reported to Have Been Slated for Post. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/approval-of-polish-articles.html | Approval of Polish Articles. | True | B. GLIWA, Secretary. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/the-public-still-in-the-dark.html | THE PUBLIC STILL IN THE DARK. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/charity-budget-up-2000000.html | Charity Budget Up $2,000,000. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/charges-taken-to-washington.html | Charges Taken to Washington. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/gale-brings-snow-of-cattail-seeds-held-by-tiny-parachutes-they-are.html | GALE BRINGS 'SNOW OF CAT-TAIL SEEDS; Held by Tiny Parachutes, They Are Blown From New Jersey Marshes to the City. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/canadian-gets-143000.html | Canadian Gets $143,000. | True | By the Canadian Press. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/amherst-tests-defense-first-and-second-elevens-stage-long-session.html | AMHERST TESTS DEFENSE.; First and Second Elevens Stage Long Session Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/john-g-miles.html | JOHN G. MILES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/tammany-technique-discouraging-of-heckling-opens-up-a-train-of.html | TAMMANY TECHNIQUE.; Discouraging of Heckling Opens Up a Train of Thought. | True | WALTER B. PITKIN Jr. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ccny-completes-list-announces-basketball-program-of-15-games-for.html | C.C.N.Y. COMPLETES LIST.; Announces Basketball Program of 15 Games for Varsity. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/winter-weather-heralded-by-gale-freezing-temperatures-here-forecast.html | WINTER WEATHER HERALDED BY GALE; Freezing Temperatures Here Forecast -- Up-State Towns Buried Under Snow. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/oh-mr-okeson.html | Oh, Mr. Okeson! | True | Reg. U.S. Pat. Off. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/colonel-sellers-on-russia.html | COLONEL SELLERS ON RUSSIA. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/blanshard-seeks-data-from-higgins-charges-the-commissioner-and.html | BLANSHARD SEEKS DATA FROM HIGGINS; Charges the Commissioner and O'Brien Suppress Reports -- Gets a Show-Cause Order. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/the-depew-mansion-lamps.html | The Depew Mansion Lamps. | True | OTTO BOEDDIKER. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/acting-board-set-up-under-retail-code-johnson-orders-temporary.html | ACTING BOARD SET UP UNDER RETAIL CODE; Johnson Orders Temporary Council Also far Drag Trade Pending Election. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/son-to-the-rm-allertons.html | Son to the R.M. Allertons. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/eugene-field-book-is-sold-for-1100-rare-first-edition-of-tribune.html | EUGENE FIELD BOOK IS SOLD FOR $1,100; Rare First Edition of 'Tribune Primer,' a Presentation Copy, Goes at Auction. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/edwina-booth-sues-over-african-film-says-work-in-jangles-ruined-her.html | Edwina Booth Sues Over African Film; Says Work in Jangles Ruined Her Health | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/frank-e-tufts-dies-paper-firm-official-i-uuuuuuuuuuuu-vice.html | FRANK E. TUFTS DIES; PAPER FIRM OFFICIAL; I uuuuuuuuuuuu Vice President and Treasurer of the Oxford Paper Company of This City. | True | Special to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/peruvian-convicts-rebel-troops-quell-mutiny-over-food-at-el-fronton.html | PERUVIAN CONVICTS REBEL.; Troops Quell Mutiny Over Food at El Fronton Penal Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/reward-offered-to-curb-sponging-jockey-club-action-follows.html | REWARD OFFERED TO CURB SPONGING; Jockey Club Action Follows Tampering With Two Horses at Empire City. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/roosevelt-seen-striking-at-curry-df-cohalan-links-mckee-candidacy.html | ROOSEVELT SEEN STRIKING AT CURRY; D.F. Cohalan Links McKee Candidacy With Retaliation by the 'Bigger Bosses.' | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lehigh-newcomers-star-rimmer-sophomore-seems-des-tined-to-win-end.html | LEHIGH NEWCOMERS STAR.; Rimmer, Sophomore, Seems Des- tined to Win End Position. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/grains-are-lifted-by-high-gold-price-professionals-active-public.html | GRAINS ARE LIFTED BY HIGH GOLD PRICE; Professionals Active; Public, Confused Over Situation, Restricts Operation. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/laguardia-hailed-at-the-yale-club-speaking-with-other-candi-dates.html | LAGUARDIA HAILED AT THE YALE CLUB; Speaking With Other Candi- dates He Promises to Meet Problems of the City. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-wf-woodfield-has-a-son.html | Mrs. W.F. Woodfield Has a Son. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-h-f-cunningham-supervisor-of-music-in-schools-of-east-chester.html | MRS. H. F. CUNNINGHAM.; Supervisor of Music In Schools of East Chester Born Up-State. | True | Special to THE NEW YORK TJMFS. I | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/obrien-campaigns-in-german-centre-he-gets-cordial-reception-in.html | O'BRIEN CAMPAIGNS IN GERMAN CENTRE; He Gets Cordial Reception in Yorkville -- Extra Police Guard Him on Trip. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/hillquit-estate-willed-to-family-3-socialist-groups-get-1000-each-2.html | HILLQUIT ESTATE WILLED TO FAMILY; 3 Socialist Groups Get $1,000 Each -- 2 Brothers Receive $12,000 Bequests. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/cotton-rise-laid-to-new-gold-plan-many-nonconsuming-buyers-but-much.html | COTTON RISE LAID TO NEW GOLD PLAN; Many Non-Consuming Buyers, but Much Staple Is Taken From Market. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/to-courteously-assist.html | TO COURTEOUSLY ASSIST." | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/watch-sugar-smuggling-canadian-mounties-warned-as-result-of-federal.html | WATCH SUGAR SMUGGLING.; Canadian Mounties Warned as Result of Federal Tax. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lwow-incident-closed-poland-and-russia-agree-to-end-dispute-50-held.html | LWOW INCIDENT CLOSED.; Poland and Russia Agree to End Dispute -- 50 Held in Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bond-prices-rise-foreigns-in-van-french-irish-swiss-and-other-loans.html | BOND PRICES RISE, FOREIGNS IN VAN; French, Irish, Swiss and Other Loans Jump 1 to 8 Points on Stock Exchange. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/8-navy-men-in-dead-heat-finish-abreast-in-1540-victory-over.html | 8 NAVY MEN IN DEAD HEAT.; Finish Abreast in 15-40 Victory Over Lafayette Harriers. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/stock-market-indices-international-figures-are-relsassd-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Relsassd In Berlin for Oct. 21. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/roosevelt-gives-press-interview-in-bed-continues-work-through.html | Roosevelt Gives Press Interview in Bed; Continues Work Through Slight Illness | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/jersey-aids-credit-plan-moore-pledges-states-help-in-farm-mortgage.html | JERSEY AIDS CREDIT PLAN.; Moore Pledges State's Help In Farm Mortgage Problem. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/trial-of-americans-on-today-in-majorca-five-accused-of-attack-on.html | TRIAL OF AMERICANS ON TODAY IN MAJORCA; Five Accused of Attack on Civil Guards Confident They Will Not Return to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/penn-state-squad-busy-varsity-scores-two-touchdowns-in-45minute.html | PENN STATE SQUAD BUSY.; Varsity Scores Two Touchdowns in 45-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/freeholder-fined-200-paterson-man-also-loses-license-on-drunken.html | FREEHOLDER FINED $200.; Paterson Man Also Loses License on Drunken Driving Charge. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/15-properties-sold-at-auction-sales-plaintiffs-take-over-realty-in.html | 15 PROPERTIES SOLD AT AUCTION SALES; Plaintiffs Take Over Realty in Manhattan and Bronx at Foreclosure Actions. | True | By Henry Brady. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/orville-harrold-buried-tenors-early-teacher-sings-at-service-in.html | ORVILLE HARROLD BURIED.; Tenor's Early Teacher Sings at Service in Muncie, Ind. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/barcelona-police-protest-shift-to-catalan-control.html | Barcelona Police Protest Shift to Catalan Control | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bankrupt-charge-denied-new-york-investors-inc-tells-court-it-is.html | BANKRUPT CHARGE DENIED; New York Investors, Inc., Tells Court It Is Solvent. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/2-burlesque-houses-face-license-ban-levine-charges-owners-of-iruing.html | 2 BURLESQUE HOUSES FACE LICENSE BAN; Levine Charges Owners of Iruing Place and Republic Theatres Gave Indecent Shows. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lindberghs-reach-inverness-by-plane-head-winds-delay-them-in-flight.html | LINDBERGHS REACH INVERNESS BY PLANE; Head Winds Delay Them in Flight of 3 Hours 50 Minutes From Ireland to Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/wesleyan-shifts-coultas-guard-takes-wallaces-position-blocking-is.html | WESLEYAN SHIFTS COULTAS; Guard Takes Wallace's Position -- Blocking Is Emphasized. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/building-contracts-rise-october-total-shows-first-change-in-trend.html | BUILDING CONTRACTS RISE.; October Total Shows First Change in Trend Since Spring of 1930. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/roosevelt-to-seek-end-of-mine-strike-he-is-expected-to-order-quick.html | ROOSEVELT TO SEEK END OF MINE STRIKE; He Is Expected to Order Quick Settlement of Deadlock With Frick Company. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/price-was-expected-in-paris.html | Price Was Expected in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/nyu-to-depart-for-athens-today-squad-32-strong-will-head-for.html | N.Y.U. TO DEPART FOR ATHENS TODAY; Squad, 32 Strong, Will Head for Georgia Game in Two Special Cars. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/vote-investigator-loses-federal-post-jt-trimble-agent-in-medalie-in.html | VOTE INVESTIGATOR LOSES FEDERAL POST; J.T. Trimble, Agent in Medalie Inquiry Into Frauds Here, Dismissed in August. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/herbert-h-dewey-dead-at-age-of-52-lea-international-ceneraf.html | HERBERT H. DEWEY DEAD AT AGE OF 52; Lea International Ceneraf Electric's Activities in the Soviet Union. j | True | I Special to THB NEW YORK TIMES. i | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/gold-plan-favored-in-2000-messages-only-two-telegrams-received-by.html | GOLD PLAN FAVORED IN 2,000 MESSAGES; Only Two Telegrams Received by Roosevelt About Speech Are Critical in Tone. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/miss-marie-c-hastie.html | MISS MARIE C. HASTIE. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dickstein-pushes-inquiry-house-hearing-to-begin-on-nov-14.html | DICKSTEIN PUSHES INQUIRY.; House Hearing to Begin on Nov. 14 -- Spanknoebel Ouster Asked. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/manchurians-free-american-doctor-dr-niels-nielsen-returns-to-his.html | MANCHURIANS FREE AMERICAN DOCTOR; Dr. Niels Nielsen Returns to His Hospital After Six Months, in Captivity. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/harvard-displays-power-on-attack-four-touchdowns-are-scored-as-a.html | HARVARD DISPLAYS POWER ON ATTACK; Four Touchdowns Are Scored as A and B Varsities Stage Scrimmage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/text-of-laguardia-speech.html | Text of LaGuardia Speech | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/two-touchdowns-scored-by-yale-callan-and-tommy-curtin-go-over-line.html | TWO TOUCHDOWNS SCORED BY YALE; Callan and Tommy Curtin Go Over Line in Scrimmage Against Reserve Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/jersey-bond-sale-attacked.html | Jersey Bond Sale Attacked. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mkee-is-assailed-as-antifeminist-nicoll-fusion-leader-calls.html | M'KEE IS ASSAILED AS ANTI-FEMINIST; Mrs. Nicoll, Fusion Leader, Calls 1915 Article Attack on Women's Suffrage. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/standard-brands-shows-late-gain-earned-28c-a-common-share-in-last.html | STANDARD BRANDS SHOWS LATE GAIN; Earned 28c a Common Share in Last Quarter, Against 24c a Year Ago. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/apology-for-laguardia-seabury-says-frankly-recovery-leaders-had-no.html | APOLOGY' FOR LAGUARDIA; Seabury Says 'Frankly' Recovery Leaders Had No Blame in Suicide. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/town-to-retaliate-for-swastika-fires-kufstein-austria-to-imprison-a.html | TOWN TO RETALIATE FOR SWASTIKA FIRES; Kufstein, Austria, to Imprison a Leading Nazi Each Time Such a Blaze Is Lighted. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/reds-raid-in-kiangsi-band-gets-30000-and-200000-pounds-of-salt.html | REDS RAID IN KIANGSI.; Band Gets $30,000 and 200,000 Pounds of Salt. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/malone-votes-sewer-bonds.html | Malone Votes Sewer Bonds. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dr-john-joseph-magner.html | DR. JOHN JOSEPH MAGNER. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/kresel-on-stand-defends-his-acts-appears-calm-and-recalls-the-bank.html | KRESEL ON STAND DEFENDS HIS ACTS; Appears Calm and Recalls the Bank of U.S. Data With Ease at His Trial. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/recover-500000-stolen-in-mails-postal-inspectors-find-in-chicago.html | RECOVER $500,000, STOLEN IN MAILS; Postal Inspectors Find in Chicago Most of Securities Taken in Three Thefts. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/polish-discounts-cut-to-5.html | Polish Discounts Cut to 5%. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/tuberculosis-toll-at-lowest-point-death-rate-put-at-563-for-59.html | TUBERCULOSIS TOLL AT LOWEST POINT; Death Rate, Put at 56.3 for 59 Cities in 1932, Is Compared With 174.4 in 1910. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/councils-formed-to-protect-buyer-names-of-leaders-for-1200-consumer.html | COUNCILS FORMED TO PROTECT BUYER; Names of Leaders for 1,200 Consumer Croups Up-State Submitted by Harriman. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/import-data-study-ordered-by-johnson-ryder-to-supply-statistics-on.html | IMPORT DATA STUDY ORDERED BY JOHNSON; Ryder' to Supply Statistics on Which Roosevelt Can Base Tariff Action. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mcormick-fights-suit-of-divorcee-chicago-lawyers-prepare-to-contest.html | M'CORMICK FIGHTS SUIT OF DIVORCE; Chicago Lawyers Prepare to Contest Mrs. Doubleday's Breach of Promise Claim. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/general-motors-earn-33341618-profit-for-quarter-ended-on-sept-30.html | GENERAL MOTORS EARN $33,341,618; Profit for Quarter Ended on Sept. 30 Equivalent to 72 Cents a Common Share. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/berlin-denies-bar-on-litvinoff.html | Berlin Denies Bar on Litvinoff. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/sought-ship-deal-through-hoover-hh-bond-informs-senators-of-writing.html | SOUGHT SHIP DEAL THROUGH HOOVER; H.H. Bond Informs Senators of Writing Then President in Behalf of Black Diamond. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/recital-at-greenwich-many-hear-robert-crawford-st-thomas-soloist.html | RECITAL AT GREENWICH.; Many Hear Robert Crawford, St. Thomas Soloist. | True | Special lo THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/to-sponsor-the-tuscaloosa.html | To Sponsor the Tuscaloosa. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/exchange-widens-auditing-policy-committee-authorized-to-put.html | EXCHANGE WIDENS AUDITING POLICY; Committee Authorized to Put Suggestions Before Listed Concerns and Auditors. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/marsden-b-fox-dies-in-rochester-office-served-for-last-43-years-as.html | MARSDEN B. FOX DIES IN ROCHESTER OFFICE; Served for Last 43 Years as President of a Lithograph- ing Concern. | True | uuuuuu Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bentumackenzie.html | BentuMackenzie. | True | I Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/thinks-browns-will-stay-harridge-believes-st-louis-will-retain.html | THINKS BROWNS WILL STAY; Harridge Believes St. Louis Will Retain Baseball Club. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/the-jack-haleys-have-a-son.html | The Jack Haleys Have a Son. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/w-and-l-reviews-plays-reserves-scrimmage-in-attempt-to-uncover.html | W. AND L. REVIEWS PLAYS; Reserves Scrimmage in Attempt to Uncover Replacements. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/japan-considering-foreign-trade-curb-would-combat-wide-tendency-to.html | JAPAN CONSIDERING FOREIGN TRADE CURB; Would Combat Wide Tendency to Obstruct Her Exports -- Pushes American Sales. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/debut-in-recital-by-gladys-avery-soprano-includes-difficult-aria.html | DEBUT IN RECITAL BY GLADYS AVERY; Soprano Includes Difficult Aria From Strauss Opera in Town Hall Program. | True | H.H. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/futures-rise-third-straight-day-governments-high-bid-on-gold.html | Futures Rise Third Straight Day, Government's High Bid on Gold Inspiring Confidence. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/girl-suicide-in-hotel-melancholia-sufferer-takes-room-and-ends-life.html | GIRL SUICIDE IN HOTEL.; Melancholia Sufferer Takes Room and Ends Life Next Day. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/japanese-express-concern.html | Japanese Express Concern. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/campaign-plans-laid-by-interfaith-group-first-seminar-in-nationwide.html | CAMPAIGN PLANS LAID BY INTER-FAITH GROUP; First Seminar in Nation-Wide Series to Be Held Here on Oct. 30 and 31. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/squiress-puppy-wins-field-trial-trex-of-chancefield-annexes-british.html | SQUIRESS PUPPY WINS FIELD TRIAL; Trex of Chancefield Annexes British Challenge Cup in Open All-Age Stake. | True | By Henry R. Ilsley. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/schedule-revised-for-dinghy-racers-decision-by-port-washington-yc.html | SCHEDULE REVISED FOR DINGHY RACERS; Decision by Port Washington Y.C. to Stay in Commission Causes Change. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/steel-index-declines-industry-put-at-33-12-of-capac-ity-as-against.html | STEEL INDEX DECLINES.; Industry Put at 33 1/2 % of Capac- ity as Against 38% Previously. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/to-meet-hull-in-south-america.html | To Meet Hull in South America. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/briton-hails-roosevelt-la-plummer-of-london-would-swap-macdonald.html | BRITON HAILS ROOSEVELT.; L.A. Plummer of London Would Swap MacDonald for Him. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/debt-talks-to-resume-british-mission-to-be-received-by-acheson.html | DEBT TALKS TO RESUME.; British Mission to Be Received by Acheson Today. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/nra-will-function-in-four-divisions-each-will-have-one-adminis.html | NRA WILL FUNCTION IN FOUR DIVISIONS; Each Will Have One Adminis- trator and Assistants and Will Be a Complete Unit. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/evans-signed-by-indians-50-per-cent-cut-rumored.html | Evans Signed by Indians; 50 Per Cent Cut Rumored | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mother-sees-son-killed-boy-8-dashes-from-parents-auto-in-path-of.html | MOTHER SEES SON KILLED.; Boy, 8, Dashes From Parent's Auto In Path of Another Car. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ibanezs-body-lies-in-state.html | Ibanez's Body Lies in State. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/sail-jan-19-for-play-in-squash-racquets-american-womens-team-of-six.html | SAIL JAN. 19 FOR PLAY IN SQUASH RACQUETS; American Women's Team of Six to Compete in England for Wolfe-Noel Cup. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/elected-at-williams-editors-for-annual-are-chosen-by-class-of-1936.html | ELECTED AT WILLIAMS.; Editors for Annual Are Chosen by Class of 1936. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/sanctuary.html | SANCTUARY. | True | FLORENCE RIPLEY MASTIN. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/defense-emphasized-in-manhattan-drill-varsity-shows-improvement-in.html | DEFENSE EMPHASIZED IN MANHATTAN DRILL; Varsity Shows Improvement in Execution and Timing in Dummy Scrimmage. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/edward-c-wagner.html | EDWARD C. WAGNER. | True | Special to THE NK\V Vor.i; TIMES. 1 | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/uuu-uuuuuuuuuu-j-theodore-chamberlain-.html | uuu uuuuuuuuuuu J THEODORE CHAMBERLAIN. ! | True | Special to THE NEW YORK TIMS?. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mountain-home-of-gore-bombed-puerto-rican-governor-also-reveals.html | MOUNTAIN HOME OF GORE BOMBED; Puerto Rican Governor Also Reveals Warning of Plot to Poison Him and Family. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/princeton-again-in-hard-workout-squad-sent-through-brisk-scrimmage.html | PRINCETON AGAIN IN HARD WORKOUT; Squad Sent Through Brisk Scrimmage for Third Day in Succession. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rodeo-thrills-bellevue-hospital-patients-obrien-drops-in-and-steals.html | Rodeo Thrills Bellevue Hospital Patients; O'Brien Drops in and Steals the Show | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/it-ah-an-crown-prince-in-crash-near-berlin-visit-is-revealed-by.html | IT AH AN CROWN PRINCE IN CRASH NEAR BERLIN; Visit Is Revealed by Taxicab Accident When Riding With Two Princesses. | True | Wireless to THE NEW YORK TIME?. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/battleship-beaches-port.html | Battleship Beaches Port. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/terry-defeats-yarosz-outpoints-rival-in-tenround-battle-in-newark.html | TERRY DEFEATS YAROSZ.; Outpoints Rival in Ten-Round Battle in Newark. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/strenuous-session-is-staged-by-army-emphasis-placed-on-passing.html | STRENUOUS SESSION IS STAGED BY ARMY; Emphasis Placed on Passing -- Frequent Changes Are Made in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/650000000-fourth-liberties-exchanged-treasury-keeps-books-open.html | $650,000,000 Fourth Liberties Exchanged; Treasury Keeps Books Open Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rubber-dollars-bouncing-of-proposed-currency-viewed-as-menace-to.html | RUBBER DOLLARS.; Bouncing of Proposed Currency Viewed as Menace to Our World Position. | True | C. WICKLIFFE THROCKMORTON. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/3000-more-strikers-return-to-silk-mills-jacquard-workers-end-layoff.html | 3,000 MORE STRIKERS RETURN TO SILK MILLS; Jacquard Workers End Lay-Off of 7 Weeks -- Conference With Wagner Today. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/a-l-robinett-retired-freight-agent-of-the-penn-sylvania-railroad.html | A. L. ROBINETT.; Retired Freight Agent of the Penn-sylvania Railroad. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/maniaci-fordham-goes-to-fullback-fleet-sophomore-replaces-the.html | MANIACI, FORDHAM, GOES TO FULLBACK; Fleet Sophomore Replaces the Injured Sarausky -- Halfback Post for Cowhig. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/will-rogers-prepares-to-market-some-gold.html | Will Rogers Prepares To Market Some Gold | True | WILL ROGERS. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/nazi-peril-unites-the-scandinavians-denmarks-fear-of-aggression.html | NAZI PERIL UNITES THE SCANDINAVIANS; Denmark's Fear of Aggression Seen in Swedish Premier's Visit to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/plane-started-farm-fire.html | Plane Started Farm Fire. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/chemical-suit-closes-richmond-judge-to-rule-later-in-virginia.html | CHEMICAL SUIT CLOSES.; Richmond Judge to Rule Later in Virginia Carolina Case. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/prices-of-hogs-rise-at-close-of-market-5-to-15-cent-gain-is-laid-to.html | PRICES OF HOGS RISE AT CLOSE OF MARKET; 5 to 15 Cent Gain Is Laid to Cold Weather -- Cattle Sales Weak to 25 Cents Lower. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/california-forces-end-of-the-cotton-strike.html | California Forces End Of the Cotton Strike | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/fire-wrecks-art-studios-stable-colony-routed-on-estate-of-late-wk.html | FIRE WRECKS ART STUDIOS.; Stable Colony Routed on Estate of Late W.K. Vanderbilt. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/will-honor-mcdaniels-chspel-services-will-be-held-next-sunday-at.html | WILL HONOR McDANIELS.; ; Chspel Services Will Be Held Next Sunday at Hobart College. | True | Spprisl lo THE N'E1/2-YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/2-billion-farm-aid-paid-out-since-1929-2370000000-is-outstanding-of.html | 2 BILLION FARM AID PAID OUT SINCE 1929; $2,370,000,000 Is Outstanding of Loans in Recent Years by the Government. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/key-and-chapman-drill-participate-in-practice-as-georgia-stresses.html | KEY AND CHAPMAN DRILL.; Participate in Practice as Georgia Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/paraguay-opposes-new-peace-plan-asuncion-objects-to-defining-before.html | PARAGUAY OPPOSES NEW PEACE PLAN; Asuncion Objects to Defining Before Arbitration Zone Disputed With Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/repudiated-by-goebbels-spanknoebel-represents-neither-hitler-nor.html | REPUDIATED BY GOEBBELS; Spanknoebel Represents Neither Hitler Nor Party, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/little-action-in-paris.html | Little Action in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/paul-muni-in-the-world-changes-a-picture-covering-more-than-seventy.html | Paul Muni in "The World Changes," a Picture Covering More Than Seventy Years. | True | By Mordaunt Hall. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/falls-off-fire-truck-run-over.html | Falls Off Fire Truck, Run Over. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/theatre-leased-in-uptown-area-the-adelphi-on-broadway-at-82d-st-is.html | THEATRE LEASED IN UPTOWN AREA; The Adelphi, on Broadway at 82d St., Is Added to the Lee A. Ochs Chain. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bids-on-night-line-received-by-court-receiver-and-operator-asked-to.html | BIDS ON NIGHT LINE RECEIVED BY COURT; Receiver and Operator Asked to Submit Proposed Contract -- Business Gains Reported. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/japanese-buy-4-ships-obtain-the-lapland-and-three-freighters-for.html | JAPANESE BUY 4 SHIPS.; Obtain the Lapland and Three Freighters for Breaking Up. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/terrors-of-the-antarctic-in-the-world-waits-three-and-one-adapted.html | Terrors of the Antarctic in "The World Waits" -- "Three and One" Adapted From the French. | True | By Brooks Atkinson. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/virginia-ratifies-repeal.html | Virginia Ratifies Repeal. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/alabama-souad-on-way-leaves-tuscaloosa-amid-cheers-of-students-who.html | ALABAMA SOUAD ON WAY.; Leaves Tuscaloosa Amid Cheers of Students Who Stage Parade. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lake-of-the-woods-milling.html | Lake of the Woods Milling. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/willsudubose.html | WillsuDubose. | True | Special to THE NEW YORK TIMF.S. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/plans-registration-of-machine-guns-justice-department-also-con.html | PLANS REGISTRATION OF MACHINE GUNS; Justice Department Also Con- siders Confiscation of Gangster Weapons. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/students-clash-in-warsaw.html | Students Clash in Warsaw. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/joseph-heidenkamp-of-pittsburgh-dead-pioneer-manufacturer-of-plate.html | JOSEPH HEIDENKAMP OF PITTSBURGH DEAD; Pioneer Manufacturer of Plate Glass Victim of Auto- mobile Accident. | True | Special to THE Ntw YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/apprentice-wins-by-eight-lenghs-conquers-pompeius-to-score-first.html | APPRENTICE WINS BY EIGHT LENGTHS; Conquers Pompeius to Score First Victory for Owner Butler at Empire City. | True | By Bryan Field. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mkee-denounces-rival-charges-laguardia-is-in-favor-of-revolution.html | M'KEE DENOUNCES RIVAL; Charges LaGuardia Is in Favor of Revolution Against Capitalism. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/art-from-the-argentine.html | Art From the Argentine. | True | H.V.D. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mate-home-first-winooka-is-fifth-australian-racer-favorite-trails.html | MATE HOME FIRST; WINOOKA IS FIFTH; Australian Racer, Favorite, Trails in Five-Horse Field at Laurel. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dr-ryan-becomes-bishop-of-modra-2000-in-washington-witness.html | DR. RYAN BECOMES BISHOP OF MODRA; 2,000 in Washington Witness Consecration of the Rector of Catholic University. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/german-envoy-protests-revue-scene-in-prague.html | German Envoy Protests Revue Scene in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lafayette-faces-task-prevost-joins-list-of-injured-line-men-4hour.html | LAFAYETTE FACES TASK.; Prevost Joins List of Injured Line- men -- 4-Hour Drill Held. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/stocks-bonds-commodities-move-higher-but-dollar-exchange-declines.html | Stocks, Bonds, Commodities Move Higher, but Dollar Exchange Declines -- Gold Price Is Advanced. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/new-city-building-to-start-monday-obrien-and-levy-will-lay-the.html | NEW CITY BUILDING TO START MONDAY; O'Brien and Levy Will Lay the Cornerstone of $3,674,837 Civic Centre Project. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/seeks-20000-skilled-workers.html | Seeks 20,000 Skilled Workers. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/says-world-turns-back-on-religion-canon-bell-tells-episcopalians.html | SAYS WORLD TURNS BACK ON RELIGION; Canon Bell Tells Episcopalians the Universe Is 'Emanci- pated and Unhappy.' | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/reducing-an-oversupply-teachers-colleges-might-be-closed-until.html | REDUCING AN OVERSUPPLY.; Teachers' Colleges Might Be Closed Until Demand Balances Supply. | True | J.C. HAZZARD. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dollars-gold-value-66c-white-house-warns-not-to-expect-any-advance.html | DOLLAR'S GOLD VALUE 66c; White House Warns Not to Expect Any Advance Hint of Its Plans. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dartmouth-colgate-and-williams-players-brave-snow-and-cold-in.html | Dartmouth, Colgate and Williams Players Brave Snow and Cold in Football Drills | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/tries-to-kill-viscount-indian-is-seen-with-knife-on-roof-of-home-of.html | TRIES TO KILL VISCOUNT.; ' Indian' Is Seen With Knife on Roof of Home of Viceroy's Son. | True | By the Canadian Press. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/king-in-navy-back-field-drills-at-right-half-as-team-con-tinues-to.html | KING IN NAVY BACK FIELD.; Drills at Right Half as Team Con- tinues to Bolster Defense. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ginnings-of-cotton-continue-very-large-outturn-up-to-oct-18-exceeds.html | GINNINGS OF COTTON CONTINUE VERY LARGE; Outturn Up to Oct. 18 Exceeds Last Year by 1,296,486 Bales. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/jr-hewitts-hosts-to-paris-residents-give-dinner-at-the-casino-for.html | J.R. HEWITTS HOSTS TO PARIS RESIDENTS; Give Dinner at the Casino for the James Harlows -- Mrs. H. Warner Entertains. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/calls-9-governors-for-farm-parley-herring-of-iowa-also-asks-that.html | CALLS 9 GOVERNORS FOR FARM PARLEY; Herring of Iowa Also Asks That Roosevelt Send Morgenthau to Conference. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/gets-12000-award-for-false-conviction-joseph-weaver-occupied-death.html | GETS $12,000 AWARD FOR FALSE CONVICTION; Joseph Weaver Occupied Death Cell in Ohio Penitentiary for 22 Months. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/fellowship-of-faith-meetings.html | Fellowship of Faith Meetings. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bride-borrows-50-cents-weds.html | Bride Borrows 50 Cents, Weds. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/eb-baldwin-dies-when-hit-by-auto-71yearold-explorer-is-struck-while.html | E.B. BALDWIN DIES WHEN HIT BY AUTO; 71-Year-Old Explorer Is Struck While Crossing a Street in Washington. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/tons-of-beef-sought-for-destitute-idle-surplus-relief-corporation.html | TONS OF BEEF SOUGHT FOR DESTITUTE IDLE; Surplus Relief Corporation Asks Bids on 15,000,000 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/solomon-assails-25year-bus-deals-if-franchises-are-given-they-will.html | SOLOMON ASSAILS 25-YEAR BUS DEALS; If Franchises Are Given They Will Block Transit Unity, Socialist Declares. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/pecora-denounces-curry-company-says-tammany-wouldnt-back-him.html | PECORA DENOUNCES 'CURRY & COMPANY'; Says Tammany Wouldn't Back Him Because He Trod on Toes of Boss's Friends. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bramsnaes-gets-geneva-office.html | Bramsnaes Gets Geneva Office. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/kathryn-brown-is-married.html | Kathryn Brown Is Married. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/time-off-upheld-for-militia-duty-employer-dismissing-employe-for.html | TIME OFF UPHELD FOR MILITIA DUTY; Employer Dismissing Employe for Attending Camp Guilty of Misdemeanor. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/virginibus-puerisque.html | Virginibus Puerisque. | True | L.N. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/jobs-decreased-in-early-october-decline-followed-increase-to.html | JOBS DECREASED IN EARLY OCTOBER; Decline Followed Increase to Mid-September, Reserve Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/stuartuoreni-i.html | StuartuOreni. I | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/no-2-corn-32-12-c-in-iowa-loans-to-farmers-arc-expected-at-30-to.html | NO. 2 CORN 32 1/2 C IN IOWA.; Loans to Farmers Arc Expected at 30 to 35c. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/arms-group-votes-recess-till-dec-4-geneva-parley-bureau-plans-to.html | ARMS GROUP VOTES RECESS TILL DEC. 4; Geneva Parley Bureau Plans to Continue Work After Adjournment Today. | True | By Clarence K. Streit. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/fitzpatrick-gets-post-appointed-adviser-to-princeton-athletic.html | FITZPATRICK GETS POST.; Appointed Adviser to Princeton Athletic Association. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/elizabeth-parker-wed-to-r-b-f1tler-_____-i-the-ceremony-takes.html | ELIZABETH PARKER WED TO R. B. F1TLER_____:_____ I; The Ceremony Takes Place in Elkins Park, Pa.uBride Has 7 Attendants. | True | I Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/britain-protests-arrest-berlin-embassy-acts-in-munich-in-case-of.html | BRITAIN PROTESTS ARREST; Berlin Embassy Acts in Munich in Case of Newspaper Man. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/irish-sweeps-yield-five-here-333550-are-among-americans-getting.html | IRISH SWEEPS YIELD FIVE HERE $333,550; Are Among Americans Getting Total of $1,286,264 on the Cambridgeshire Race. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/frank-mickey-walsh-tourid-country-for-many-years-as-a-circus-clown.html | FRANK (MICKEY) WALSH.; Tourid Country for Many Years as a Circus Clown. | True | Soecial to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/german-market-advances.html | German Market Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/state-bars-insurance-for-connecticut-bank.html | State Bars Insurance For Connecticut Bank | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/union-heads-write-own-building-code-green-will-submit-it-to-john.html | UNION HEADS WRITE OWN BUILDING CODE; Green Will Submit It to John- son as Substitute for Master NRA Proposal. | True | By Louis Stark. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/paul-stars-at-rutgers-substitute-back-scores-on-40-yard-dash.html | PAUL STARS AT RUTGERS.; Substitute Back Scores on 40-Yard Dash Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/turnover-tax-for-holland.html | Turnover Tax for Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/university-group-meets-today.html | University Group Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/reichsbank-adds-to-its-gold-supply-rise-of-5891000-marks-in-a-week.html | REICHSBANK ADDS TO ITS GOLD SUPPLY; Rise of 5,891,000 Marks in a Week Brings Increase Since June to 200,940,000. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ship-codes-here-speeded-by-nra-deputy-administrator-confers-with-3.html | SHIP CODES HERE SPEEDED BY NRA; Deputy Administrator Confers With 3 Groups and Averts Strike on Towboats. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/red-roamer-101-scores-at-latonia-assumes-command-soon-after-passing.html | RED ROAMER, 10-1, SCORES AT LATONIA; Assumes Command Soon After Passing Half-Mile Mark to Defeat Contraband. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/sturbridge-races-put-off.html | Sturbridge Races Put Off. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/conference-begins-on-leticia-dispute-negotiators-at-rio-de-janeiro.html | CONFERENCE BEGINS ON LETICIA DISPUTE; Negotiators at Rio de Janeiro Predict Settlement of the Amazon Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/football-giants-win-newman-stars-as-washington-is-defeated-by-327.html | FOOTBALL GIANTS WIN.; Newman Stars as Washington Is Defeated by 32-7. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/brown-holds-scrimmage-frequent-line-changes-made-as-team-points-for.html | BROWN HOLDS SCRIMMAGE.; Frequent Line Changes Made as Team Points for Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/tells-miner-edgar-deal-banker-says-he-was-straw-man-in-sale-of.html | TELLS MINER EDGAR DEAL.; Banker Says He Was 'Straw Man' in Sale of Property for $1. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/james-k-reeve-77-publisher-is-dead-_____-i-founded-the.html | JAMES K. REEVE, 77, PUBLISHER, IS DEAD ._____ I; Founded The Editor, Journal Aiding Writers, 35 Years Ago at Franklin, Ohio. | True | Special to THE NKW ToRK TIM__ | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/kittonhouseufrench.html | KittonhouseuFrench. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/shifts-at-syracuse-hordines-placed-at-guard-and-stark-goes-to-back.html | SHIFTS AT SYRACUSE.; Hordines Placed at Guard and Stark Goes to Back Field. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/heads-circulation-men.html | Heads Circulation Men. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ttendamsmmed-by-sybil-1higham-miss-jean-hollins-to-be-maid-of-honor.html | TTENDAMSMMED BY SYBIL 1HIGHAM; Miss Jean Hollins to Be Maid | of Honor at Her Bridal ! Here Tomorrow. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/more-specie-in-holland-gold-and-silver-coverage-again-exceeds-100.html | MORE SPECIE IN HOLLAND.; Gold and Silver Coverage Again Exceeds 100 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dollar-advances-despite-gold-price-washington-move-accompanied-by-a.html | DOLLAR ADVANCES DESPITE GOLD PRICE; Washington Move Accompanied by a Paradoxical Trend in Foreign Exchange. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/-standpat-tariff-to-be-mixed-with-new-deal.html | " Stand-Pat" Tariff to Be Mixed With New Deal. | True | By Arthur Krock. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/abraham-goldberg-a-zionist-leader-he-was-editor-i-i-of-warsaw.html | ABRAHAM GOLDBERG. |; A Zionist Leader, He Was Editor i i of Warsaw Jewish Daily Haint. | | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/i-i-richard-r-kelynack.html | I I RICHARD R. KELYNACK. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/50-cents-a-bushel-to-be-lent-on-corn-mew-federal-aid-on-stored-crop.html | 50 CENTS A BUSHEL TO BE LENT ON CORN; Mew Federal Aid on Stored Crop Will Go to Farmers in Five Producing States. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/wj-bowser-dies-in-vancouver-65-former-premier-of-british-columbia.html | W.J. BOWSER DIES IN VANCOUVER, 65; Former Premier of British Columbia Victim of Heart Attack Amid Campaign. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/urges-retailers-to-support-code-mr-melville-calls-on-leaders-to.html | URGES RETAILERS TO SUPPORT CODE; Mr. Melville Calls on Leaders to Stress Responsibility Resting Upon Stores. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/wiggin-gives-up-100000-a-year-under-criticism-his-offer-on.html | WIGGIN GIVES UP $100,000 A YEAR UNDER CRITICISM; His Offer on Retirement Pay Is Accepted by Board of the Chase National. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/to-hear-talk-on-leisure-westchester-womens-federation-will-meet.html | TO HEAR TALK ON LEISURE; Westchester Women's Federation Will Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-js-morgan-hostess.html | Mrs. J.S. Morgan Hostess. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/minnie-m-carleton-wed-in-ridgewood-new-jersey-girl-becomes-bride-of.html | MINNIE M. CARLETON WED IN RIDGEWOOD; New Jersey Girl Becomes Bride of Dngald M. BarruCouple Will Take Motor Trip. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dr-butler-denies-authorizing-loan-insists-on-the-stand-he-never.html | DR. BUTLER DENIES AUTHORIZING LOAN; Insists on the Stand He Never Allowed His Securities to Be Pledged for Mrs. Harriman. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ccc-camp-lumber-purchased.html | C.C.C. Camp Lumber Purchased. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/grace-carver-becomes-a-bride.html | Grace Carver Becomes a Bride. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/sarraut-seeking-a-french-cabinet-navy-minister-to-announce-decision.html | SARRAUT SEEKING A FRENCH CABINET; Navy Minister to Announce Decision This Morning After Consulting His Party. | True | By P.j. Philip. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/roosevelt-awaits-word-on-litvinoff-president-wants-definite-date-of.html | ROOSEVELT AWAITS WORD ON LITVINOFF; President Wants Definite Date of Arrival as Plans for Hull Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/not-on-the-ballot.html | NOT ON THE BALLOT. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/wins-poetrys-prize-marianne-moore-of-new-york-is-honored-by-harriet.html | WINS POETRY'S PRIZE.; Marianne Moore of New York Is Honored by Harriet Monroe. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/various-regulars-exhibit-in-a-group-show-at-the-downtown-gallery.html | Various "Regulars" Exhibit in a Group Show at the Downtown Gallery. | True | By Edward Alden Jewell. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-roths-mare-takes-500-stake-sweetheart-on-parade-wins.html | MRS. ROTH'S MARE TAKES $500 STAKE; Sweetheart on Parade Wins Championship Event at World's Fair Show. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/gorch-bail-raised-by-boston-court-held-in-50000-on-fugitive-charges.html | GORCH BAIL RAISED BY BOSTON COURT; Held in $50,000 on Fugitive Charges, Rather Than as Lindbergh 'Suspect.' | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/us-women-lose-in-edinburgh-51-touring-field-hockey-team-is-set-back.html | U.S. WOMEN LOSE IN EDINBURGH, 5-1; Touring Field Hockey Team Is Set Back by East Scot- land's Sustained Attack. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/daughter-to-henry-t-wrays.html | Daughter to Henry T. Wrays. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/americans-win-in-quebec.html | Americans Win in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/barnard-club-hears-candidates-speak-langaon-post-declares-that.html | BARNARD CLUB HEARS CANDIDATES SPEAK; Langaon Post Declares That Fusionists Stand on Their Own Feet. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/state-relief-head-pleads-for-bonds-conditions-twice-as-bad-as-last.html | STATE RELIEF HEAD PLEADS FOR BONDS; Conditions Twice as Bad as Last Year, Schoellkopf Says, Urging $60,000,000 Issue. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/miss-betty-starr-wed-ambler-pa-girl-the-bride-of-l-e-johnson-of.html | MISS BETTY STARR WED.; Ambler (Pa.) Girl the Bride of L. E. Johnson of Louisville. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/ontario-indian-dies-104-james-walker-evangelist-long-was-a.html | ONTARIO INDIAN DIES.. 104. |; James Walker, Evangelist, Long Was a Methodist M issionsry. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/society-to-serve-at-theatre-party-debutantes-to-sell-flowers-at.html | SOCIETY TO SERVE AT THEATRE PARTY; Debutantes to Sell Flowers at Benefit Showing of 'Let 'Em Eat Cake.' | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/medical-student-wed-since-june.html | Medical Student Wed Since June. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/pocket-radios-to-carry-arms-talks-to-absentees.html | Pocket Radios to Carry Arms Talks to Absentees | True | Wireless to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/columbia-freshmen-in-class-vote-prefer-phi-beta-kappa-key-to-a.html | Columbia Freshmen, in Class Vote, Prefer Phi Beta Kappa Key to a Varsity Letter | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/vote-frauds-face-new-judicial-curb-cases-to-be-heard-by-general.html | VOTE FRAUDS FACE NEW JUDICIAL CURB; Cases to Be Heard by General Sessions Judges to Avert Control by Magistrates. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/london-editor-resigns-ab-baxter-quits-daily-express-for-position.html | LONDON EDITOR RESIGNS.; A.B. Baxter Quits Daily Express for Position With Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/youth-bows-to-age-at-police-auction-brooklyn-dealers-keep-ahead-of.html | YOUTH BOWS TO AGE AT POLICE AUCTION; Brooklyn Dealers Keep Ahead of Boys' Bids for Bicycles -- $6,607 Taken In. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/queens-and-ottawa-tie-in-rugby-at-kingston-11.html | Queen's and Ottawa Tie In Rugby at Kingston, 1-1 | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/miss-hammesfahr-wed-bronxville-girl-is-bride-of-john-tyson-at.html | MISS HAMMESFAHR WED.; Bronxville Girl Is Bride of John Tyson at Church Wedding. | True | Special to THE KK-.V YORK TI.MES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/movie-producers-assail-nra-code-goldwyn-declares-that-salary.html | MOVIE PRODUCERS ASSAIL NRA CODE; Goldwyn Declares That Salary Regulation Will Throttle the Incentive of Artists. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/world-cancer-parley-opens.html | World Cancer Parley Opens. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/state-boards-move-to-cut-surplus-milk-slaughter-of-cows-to-be-on.html | STATE BOARDS MOVE TO CUT SURPLUS MILK; Slaughter of Cows to Be on Large Scale -- Relief Use to Be Increased. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/rutgers-jayvees-score-triumph-over-lafayette-junior-varsity-eleven.html | RUTGERS JAYVEES SCORE.; Triumph Over Lafayette Junior Varsity Eleven by 18-0. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/siam-sees-end-of-revolt-government-forces-predict-early-quelling-of.html | SIAM SEES END OF REVOLT.; Government Forces Predict Early Quelling of Rebels. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/named-ecuadorean-premier.html | Named Ecuadorean Premier. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bus-grant-fight-taken-to-court-taxpayers-suit-for-green-lines-seeks.html | BUS GRANT FIGHT TAKEN TO COURT; Taxpayers' Suit for Green Lines Seeks to Halt Franchise Award Tomorrow. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/liquor-dealers-ask-firm-control-laws-bat-warn-excessive-taxation.html | LIQUOR DEALERS ASK FIRM CONTROL LAWS; Bat Warn Excessive Taxation Would Foster Bootlegging and Prolong Rackets. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/to-create-8000-jobs-geodetic-survey-will-spend-4500000-on-map-work.html | TO CREATE 8,000 JOBS.; Geodetic Survey Will Spend $4,500,000 on Map Work. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/dr-moorhead-calls-wife-cruel-to-son-estranged-husband-opposes-her.html | DR. MOORHEAD CALLS WIFE CRUEL TO SON; Estranged Husband Opposes Her Request to Court to Change Boy's School. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/copper-sells-here-at-8-12-c-up-12-c-a-pound-buying-abroad-active.html | Copper Sells Here at 8 1/2 c, Up 1/2 c a Pound; Buying Abroad Active, With Rise Expected | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/lehman-sets-navy-day-tomorrow-proclaimed-and-other-special-days-are.html | LEHMAN SETS NAVY DAY.; Tomorrow Proclaimed and Other Special Days Are Also Fixed. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/land-bank-loans-rise-total-so-far-in-october-in-louis-ville-area-is.html | LAND BANK LOANS RISE.; Total So Far in October in Louis- ville Area Is $19,357,600. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/navy-prevails-at-soccer-turns-back-western-maryland-by-30-wigfall.html | NAVY PREVAILS AT SOCCER.; Turns Back Western Maryland by 3-0 -- Wigfall Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/british-labor-wins-again-jo-wilmot-defeats-conservative-waldron-in.html | BRITISH LABOR WINS AGAIN.; J.C. Wilmot Defeats Conservative, Waldron, In East Fulham. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/bench-candidates.html | BENCH CANDIDATES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-julia-a-nichols.html | MRS. JULIA A. NICHOLS. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/quick-action-urged-for-job-insurance-miss-parkins-says-conferences.html | QUICK ACTION URGED FOR JOB INSURANCE; Miss Parkins Says Conferences Should Be Held in States for Preparing of Bills. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/mrs-phoebe-watson-wed-noted-tennis-player-married-to-w-l-blakstad.html | MRS. PHOEBE WATSON WED; Noted Tennis Player Married to W. L. Blakstad Since July. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/engineer-ends-life-in-capital.html | Engineer Ends Life in Capital. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/army-spy-on-way-here-osman-leaves-canal-zone-for-new-york-to-await.html | ARMY SPY ON WAY HERE.; Osman Leaves Canal Zone for New York to Await Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/major-m1urtry-weds-louise-hunt-bride-of-lost-battalions-officer-is.html | MAJOR M1URTRY WEDS LOUISE HUNT; Bride of 'Lost Battalion's' Officer Is Daughter of a Chicago Architect. | True | | C1B 204559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/federal-aid-asked-for-12-more-schools-board-of-education-brings.html | FEDERAL AID ASKED FOR 12 MORE SCHOOLS; Board of Education Brings Total Number of Buildings Sought to 49. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/a-story-of-green-lines.html | A STORY OF GREEN LINES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/president-keeps-aloof-from-mayoralty-contest.html | President Keeps Aloof From Mayoralty Contest | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/republican-drift-to-mkee-reported-aide-sees-swing-from-la-guardia.html | REPUBLICAN DRIFT TO M'KEE REPORTED; Aide Sees Swing From La- Guardia Including a Dozen Manhattan Leaders. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/army-triumphs-by-30-overcomes-stubborn-defense-to-halt-delaware-at.html | ARMY TRIUMPHS BY 3-0.; Overcomes Stubborn Defense to Halt Delaware at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/zerbino-j-carll.html | ZERBINO J. CARLL. | True | Special t'> THE NEW YOKK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/jury-trial-for-pickets-brooklyn-judge-sets-precedent-in-granting.html | JURY TRIAL FOR PICKETS,; Brooklyn Judge Sets Precedent in Granting Minor's Plea. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/steel-rate-falls-old-orders-filled-consumers-stocked-up-put-ting.html | STEEL RATE FALLS; OLD ORDERS FILLED; Consumers Stocked Up, Put- ting Average Operations on 'Hand-to-Mouth' Basis. | True | | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/suffield-school-marks-centenary-roosevelt-message-to-read-at.html | SUFFIELD SCHOOL MARKS CENTENARY; Roosevelt Message to Read at Connecticut Institution -- College Heads Attend. | True | Special to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/chileans-urge-unity-appeal-for-latin-solidarity-against-us-at.html | CHILEANS URGE UNITY.; Appeal for Latin Solidarity Against Us at Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/speaking-of-dahlias.html | Speaking of Dahlias. | True | ARTHUR P. BRADY. | C1B 204559 |
| 1933-10-26 | 1933-10-26 | https://www.nytimes.com/1933/10/26/archives/soviet-strength-gains-in-far-east-air-force-larger-as-factory-in.html | SOVIET STRENGTH GAINS IN FAR EAST; Air Force Larger as Factory in Moscow Turns Out Ten Big Planes a Week. | True | By Walter Duranty. | C1B 204559 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nitsichin-wins-handicap-kennedys-racer-captures-jockey-club-cup-at.html | NITSICHIN WINS HANDICAP.; Kennedy's Racer Captures Jockey Club Cup at Newmarket. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/exhibit-of-watercolors-silver-point-drawings-and-oils-by.html | Exhibit of Water-Colors, Silver Point Drawings and Oils by LeCorbusier, Architect-Artist. | True | By Edwaed Alden Jewell. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/american-and-foreign-power-renews-loan-banks-extend-50000000-debt.html | American and Foreign Power Renews Loan; Banks Extend $50,000,000 Debt for Year | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-l-a-jones-dead-in-massachusetts-former-head-of-cancer-hospital-a.html | DR. L. A. JONES DEAD IN MASSACHUSETTS; Former Head of Cancer Hospital at Bondville Was 67uln State Service 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/atlantic-aircraft-reach-southampton-two-german-flying-boats-there.html | ATLANTIC AIRCRAFT REACH SOUTHAMPTON; Two German Flying Boats There on Way to Cadiz to Attempt First Regular Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/jury-disagrees-in-fox-arson-case-discharged-after-12-hours-of.html | JURY DISAGREES IN FOX ARSON CASE; Discharged After 12 Hours of Deliberation on Charge Exporter Burned Home. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/fight-german-product-24-workers-at-rockefeller-center-refuse-to.html | FIGHT GERMAN PRODUCT.; 24 Workers at Rockefeller Center Refuse to Hang Wallpaper. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/debt-talks-halt-until-next-week-britains-effort-to-obtain-cut.html | DEBT TALKS HALT UNTIL NEXT WEEK; Britain's Effort to Obtain Cut Believed to Be Embarrassed by Depreciation of Dollar. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/womens-habits-studied-survey-shows-workers-stint-to-save-despite.html | WOMEN'S HABITS STUDIED.; Survey Shows Workers Stint to Save Despite Pay Cuts. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/carole-lombard-very-ill.html | Carole Lombard Very Ill. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/today.html | TODAY. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/forest-camp-ousts-five-reds.html | Forest Camp Ousts Five Reds. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/navy-day.html | NAVY DAY. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lumber-production-slightly-lower-in-week-orders-under-output-in-all.html | Lumber Production Slightly Lower in Week; Orders Under Output in All but Two Areas | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/heller-of-rangers-injured.html | Heller of Rangers Injured. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/david-n-rosenbaum.html | DAVID N. ROSENBAUM. | True | Special to THE NEW TORE TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/thomas-de-coursey-ruth.html | THOMAS DE COURSEY RUTH. | True | Special to THE NFw YORK Truss. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reserve-bank-credit-up-13000000-increase-in-bills-discounted-here.html | Reserve Bank Credit Up $13,000,000; Increase in Bills Discounted Here | True | Special to THE NEW YORK TIMES | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dean-pins-komar-in-614-wins-with-body-hold-in-feature-at-new-lenox.html | DEAN PINS KOMAR IN 6:14.; Wins With Body Hold in Feature at New Lenox Sports Club. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/credit-to-mr-hoover.html | Credit to Mr. Hoover. | True | JULIUS B. COHN. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cows-next.html | COWS NEXT. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nazi-agent-called-home-to-explain-spanknoebel-reported-at-sea-under.html | NAZI AGENT CALLED HOME TO 'EXPLAIN'; Spanknoebel Reported at Sea Under Orders From Berlin to Halt Activities Here. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cornell-in-hard-drill-dobie-stresses-running-game-with-emphasis-on.html | CORNELL IN HARD DRILL.; Dobie Stresses Running Game With Emphasis on Blocking. | True | Special to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/guard-increased-at-home-of-gore-residence-of-governor-in-san-juan.html | GUARD INCREASED AT HOME OF GORE; Residence of Governor in San Juan Brilliantly Lighted to Prevent More Bombings. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/poly-prep-eleven-to-face-old-rival-meets-brooklyn-prep-in-12th.html | POLY PREP ELEVEN TO FACE OLD RIVAL; Meets Brooklyn Prep in 12th Games of Series Today -- Manhattan Cabs to Play. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bank-data-hidden-to-avoid-danger-of-cuban-violence-senators.html | BANK DATA HIDDEN TO AVOID DANGER OF CUBAN VIOLENCE; Senators Suppress Part of Chase Report on Crisis in Machado Regime. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/stage-show-at-the-music-hall.html | Stage Show at the Music Hall. | True | B.R.C. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/roosevelt-calls-parley-on-strike-steel-corporation-heads-are-asked.html | ROOSEVELT CALLS PARLEY ON STRIKE; Steel Corporation Heads Are Asked to Confer With Him for Coal Settlement. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/new-jersey-bell-telephone.html | New Jersey Bell Telephone. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/french-tax-collections-again-below-estimates.html | French Tax Collections Again Below Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/26-syracuse-men-leave-football-players-depart-for-game-with.html | 26 SYRACUSE MEN LEAVE.; Football Players Depart for Game With Michigan State. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/germans-nab-race-gang-using-radio-to-win-bets.html | Germans Nab Race Gang Using Radio to Win Bets | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/10359-more-jobs-to-be-made-here-taylor-announces-expanded-program.html | 10,359 MORE JOBS TO BE 'MADE HERE; Taylor Announces Expanded Program to Increase Total Workers to 112,908. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/williams-ends-work-squad-tapers-off-for-football-game-with-tufts.html | WILLIAMS ENDS WORK.; Squad Tapers Off for Football Game With Tufts Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/penn-tightens-defense-dummy-scrimmage-with-jayvees-is-staged-by.html | PENN TIGHTENS DEFENSE.; Dummy Scrimmage With Jayvees Is Staged by Varsity. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/matrimonial-adventures.html | Matrimonial Adventures. | True | H.T.S. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-frank-hold-special-to-the-new-york-times.html | MRS. FRANK HOLD.; Special to THE NEW YORK TIMES. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/charles-h-parsons.html | CHARLES H. PARSONS. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/promenade-urged-for-bryant-park-landscape-architects-want-a.html | PROMENADE URGED FOR BRYANT PARK; Landscape Architects Want a Depressed Mall Providing Vista Toward Library. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/quoting-thomas-paine.html | Quoting Thomas Paine. | True | ARTHUR JUST HARTLEY. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/managed-currency-it-is-viewed-as-inevitable-if-capitalistic-system.html | MANAGED CURRENCY.; It Is Viewed as Inevitable if Capitalistic System Is to Survive. | True | HERBERT BARR LUTZ. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/manipulating-money-dollars-held-useful-only-if-value-is-steady-and.html | MANIPULATING MONEY.; Dollars Held Useful Only if Value Is Steady and Unchanging. | True | LESTER R. GOLDBERG. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mkee-to-end-aldermen-he-promises-to-destroy-tammany-and-return-rule.html | M'KEE TO END ALDERMEN; He Promises to Destroy Tammany and Return Rule to the People. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/movie-guild-opens-doors-to-extras-stars-and-humblest-players-join.html | MOVIE GUILD OPENS DOORS TO EXTRAS; Stars and Humblest Players Join Forces to Fight the Code's 'Salary Control.' | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ruth-b-prescott-new-jersey-bride-is-married-to-dr-william-b-nevius.html | RUTH B. PRESCOTT NEW JERSEY BRIDE; Is Married to Dr. William B. Nevius in East Orange Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/new-rochelle-ny.html | New Rochelle, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-gaston-melo-dead-in-mexico-head-of-nations-department-of-health.html | DR. GASTON MELO DEAD IN MEXICO; Head of Nation's Department of Health Succumbs After Appendicitis Operation. | True | Wireless to Tint N*w YORK TIMBI. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/2-shifts-in-brown-line-johnson-tackle-summerfield-end-for-holy.html | 2 SHIFTS IN BROWN LINE.; Johnson, Tackle, Summerfield, End, for Holy Cross Game. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/hudson-tunnel-tests-to-begin-next-week-borings-at-midtown-tube-site.html | HUDSON TUNNEL TESTS TO BEGIN NEXT WEEK; Borings at Midtown Tube Site Will Show Quality of Soil Below River. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/british-plea-ignored-by-police-of-bavaria-consul-is-informed-only.html | BRITISH PLEA IGNORED BY POLICE OF BAVARIA; Consul Is Informed Only Berlin Can Permit Talk With Correspondent Held as Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sidney-blackmer-operated-on.html | Sidney Blackmer Operated On. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/anthracite-miners-move-to-end-strike-new-union-calls-parley-at.html | ANTHRACITE MINERS MOVE TO END STRIKE; New Union Calls Parley at Wilkes-Barre for Monday -- Wagner to Be Invited. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/a-campaign-of-drivel.html | A Campaign of Drivel. | True | S.K. HINDES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ibanezs-body-goes-home-placed-on-spanish-battleship-at-menton-after.html | IBANEZ'S BODY GOES HOME; Placed on Spanish Battleship at Menton After Ceremonies. | True | Wireless to TBB NEW Yowc TIUM. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/roosevelt-extols-devotion-of-navy-he-sends-letter-to-acting.html | ROOSEVELT EXTOLS DEVOTION OF NAVY; He Sends Letter to Acting Secretary on Eve of Navy Day Celebration. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/five-americans-are-acquitted-in-majorca-military-court-votes-4-to-3.html | Five Americans Are Acquitted in Majorca; Military Court Votes 4 to 3 on Decision | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 Compared With Preceding Years. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-manning-says-one-church-is-need-goal-of-catholic-movement-in-the.html | DR. MANNING SAYS ONE CHURCH IS NEED; Goal of Catholic Movement in the Episcopal Faith Is Held a World Religion. | True | Special to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/winooka-will-run-today-australian-horse-beaten-wednesday-to-race.html | WINOOKA WILL RUN TODAY.; Australian Horse, Beaten Wednesday, to Race Again at Laurel. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nra-problem-solved-by-code-mitigation.html | NRA Problem Solved by Code Mitigation. | True | By Arthur Krock. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/says-state-act-bars-oldtime-saloons-bennett-answering-federal.html | SAYS STATE ACT BARS 'OLD-TIME SALOONS'; Bennett, Answering Federal Inquiry, Cites Four Points in New Law. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bans-utility-straw-vote-jersey-board-acts-on-complaint-linking-cost.html | BANS UTILITY STRAW VOTE.; Jersey Board Acts on Complaint Linking Cost of Poll to Rates. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sarausky-likely-to-face-alabama-injured-fordham-star-due-to-take.html | SARAUSKY LIKELY TO FACE ALABAMA; Injured Fordham Star Due to Take Old Position in Back Field Tomorrow. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cardinal-at-service-forrevctmurphy-heads-group-of-100-clergymen-at.html | CARDINAL AT SERVICE FORREV.C.T.MURPHY; Heads Group of 100 Clergymen at Mass in Yonkers for St. Mary's Rector. | True | Special to THE NEW TORS Truss. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/welfare-group-formed-committee-to-seek-4000000-to-rehabilitate.html | WELFARE GROUP FORMED.; Committee to Seek $4,000,000 to Rehabilitate Family Life. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/tone-strong-on-london-stock-exchange-paris-fairly-steady-berlin.html | Tone Strong on London Stock Exchange; Paris Fairly Steady; Berlin Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/will-seek-us-aid-for-olympic-team-campaign-launched-for-federal.html | WILL SEEK U.S. AID FOR OLYMPIC TEAM; Campaign Launched for Federal Support of Next Group as Part of 'New Deal.' | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/princeton-budget-balanced-for-1934-but-dodds-tells-the-trustees.html | PRINCETON BUDGET BALANCED FOR 1934; But Dodds Tells the Trustees Expansion Has Been Cut to Escape Slump Deficit. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/foreword-12-t0-1-scores-at-empire-closes-with-powerful-finish-to.html | FOREWORD, 12 T0 1, SCORES AT EMPIRE; Closes With Powerful Finish to Conquer Quick Step by Three Lengths. | True | By Bryan Field. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/amherst-tests-passing-debevoise-and-moses-ends-display-skill-as.html | AMHERST TESTS PASSING.; Debevoise and Moses, Ends, Display Skill as Receivers. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/no-aid-from-smith-tammany-learns-friends-say-he-will-keep-aloof.html | NO AID FROM SMITH, TAMMANY LEARNS; Friends Say He Will Keep Aloof From All Factions -- McCooey Still Hopeful. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/manhattan-eleven-emphasizes-kicking-ends-hard-work-for-villanova.html | MANHATTAN ELEVEN EMPHASIZES KICKING; Ends Hard Work for Villanova Contest -- Crowd of 20,000 Expected to Attend. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-fenwick-plans-to-be-married-nov-2-granddaughter-of-late-counsel.html | MRS. FENWICK PLANS TO BE MARRIED NOV. 2; Granddaughter of Late Counsel to J. Pierpont Morgan Will Be Wed to R. A. Knight. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/army-in-hard-session-completes-preparation-at-home-with-twohour.html | ARMY IN HARD SESSION.; Completes Preparation at Home With Two-Hour Workout. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nicholas-j-schatzel-official-of-sing-sing-was-treas-urer-of-welfare.html | NICHOLAS J. SCHATZEL.; Official of Sing Sing Was Treas-urer of Welfare League. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/court-hears-plea-to-bar-bus-grant-but-if-refuses-to-issue-order.html | COURT HEARS PLEA TO BAR BUS GRANT; But If Refuses to Issue Order Immediately to Restrain Estimate Board. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/col-george-mcd-weeks.html | COL. GEORGE McD. WEEKS. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/germanamericans.html | GERMAN-AMERICANS. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reich-beer-exports-to-us-fall-sharply-september-total-barely-a.html | REICH BEER EXPORTS TO US FALL SHARPLY; September Total Barely a Sixth That of June -- But Sales of Kegs Rise Steadily. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/below-the-belt.html | BELOW THE BELT. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/aids-jewish-welfare-real-estate-club-opens-drive-to-raise-150000.html | AIDS JEWISH WELFARE.; Real Estate Club Opens Drive to Raise $150,000 for Fund. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/chicagocalifornia-fare-cuts.html | Chicago-California Fare Cuts. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/columbias-squad-bolsters-defense-works-at-top-speed-in-long.html | COLUMBIA'S SQUAD BOLSTERS DEFENSE; Works at Top Speed in Long Scrimmage Against Penn State's Running Attack. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gold-output-of-nation-8547000-last-month.html | Gold Output of Nation $8,547,000 Last Month | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mdonald-named-as-refugee-chief-head-of-foreign-policy-group-chosen.html | M'DONALD NAMED AS REFUGEE CHIEF; Head of Foreign Policy Group Chosen by the League to Aid Victims of Nazi Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/freshmen-win-cane-spree.html | Freshmen Win 'Cane Spree.' | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/jacob-h-ellis.html | JACOB H. ELLIS. | True | I Special to 'JL'HE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gold-bid-is-ignored-by-dollar-exchange-close-is-at-6663-cents-in.html | GOLD BID IS IGNORED BY DOLLAR EXCHANGE; Close Is at 66.63 Cents in Francs Against a Gold Value Here of 65.54 Cents. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/check-room-for-babies-at-michigan-state-game.html | Check Room for Babies At Michigan State Game | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/proposes-changes-in-securities-act-gn-nelson-urges-less-rigid.html | PROPOSES CHANGES IN SECURITIES ACT; G.N. Nelson Urges Less Rigid Formalities for Companies of High Standing. | True | By Godfrey N. Nelson". | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/special-regatta-listed-penn-manhattan-and-rutgers-to-race-on.html | SPECIAL REGATTA LISTED.; Penn, Manhattan and Rutgers to Race on Schuylkill Next Month. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/-tammanyizing-of-state-called-danger-by-mills.html | ' Tammanyizing' of State Called Danger by Mills | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/made-head-of-bolt-company.html | Made Head of Bolt Company. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ford-delivers-bank-proxies.html | Ford Delivers Bank Proxies. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/stock-exchange-suspends-member-george-ml-labranche-found-guilty-of.html | STOCK EXCHANGE SUSPENDS MEMBER; George M.L. LaBranche Found Guilty of Unjust Acts in Specialist Operations. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/trading-centres-in-downtown-area-junior-leasing-corporation-buys.html | TRADING CENTRES IN DOWNTOWN AREA; Junior Leasing Corporation Buys Three Buildings in Lower Manhattan. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/challenge-by-seabury-he-calls-upon-mckee-to-explain-his-vote-for.html | CHALLENGE BY SEABURY; He Calls Upon McKee to Explain His Vote for Walker Bus Deal. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/roosevelt-cold-hangs-on-he-remains-away-from-executive-desk-for-the.html | ROOSEVELT COLD HANGS ON; He Remains Away From Executive Desk for the Third Day. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/distilling-profit-shows-large-gain-net-of-national-distillers.html | DISTILLING PROFIT SHOWS LARGE GAIN; Net of National Distillers Products $2.81 a Common Share in Nine Months. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/favors-puerto-rico-harbor-job.html | Favors Puerto Rico Harbor Job. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/disabled-yacht-saved-coast-guard-tows-the-aurora-into-hampton-roads.html | DISABLED YACHT SAVED.; Coast Guard Tows the Aurora Into Hampton Roads. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/madoo-back-hails-our-russian-move-sees-benefit-in-resumption-of.html | M'ADOO, BACK, HAILS OUR RUSSIAN MOVE; Sees Benefit in Resumption of Normal Trade, but Opposes Treaty for Protection. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/george-brent-quits-film-star-walks-out-on-mandalay-because-of.html | GEORGE BRENT QUITS FILM.; Star Walks Out on 'Mandalay' Because of Salary Dispute. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/pa-jay-estate-to-family-diplomat-left-property-to-wife-and-daughter.html | P.A. JAY ESTATE TO FAMILY.; Diplomat Left Property to Wife and Daughter. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/beaver-sets-back-nyu-girls-team-scores-7too-victory-in-field-hockey.html | BEAVER SETS BACK N.Y.U. GIRLS' TEAM; Scores 7-to-O Victory in Field Hockey Encounter at Prospect Park. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/offers-new-treasury-bills.html | Offers New Treasury Bills. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/a-new-farm-plan.html | A NEW FARM PLAN. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/captain-r-c-jacobs.html | CAPTAIN R. C. JACOBS. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/oldtime-burglar-is-killed-by-auto-derelict-is-identified-by-his.html | OLD-TIME BURGLAR IS KILLED BY AUTO; Derelict Is Identified by His Fingerprints -- Spent 30 of 74 Years in Prison. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/chinese-convicted-in-kidnapping-plot-jury-finds-waiter-guilty-in.html | CHINESE CONVICTED IN KIDNAPPING PLOT; Jury Finds Waiter Guilty in Abduction of Countrywoman for $5,000 Ransom. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/city-to-consider-new-slash-in-pay-untermyer-indicates-a-5-cut-aimed.html | CITY TO CONSIDER NEW SLASH IN PAY; Untermyer Indicates a 5% Cut Aimed at Sinecures, Not Useful Jobs. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/first-pork-shipment-received-for-needy-8-of-49-carloads-of-salt.html | FIRST PORK SHIPMENT RECEIVED FOR NEEDY; 8 of 49 Carloads of Salt Meat Sent by Government for Winter Distribution. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/12-monet-paintings-auctioned-for-45700-rouen-cathedral-view-alone.html | 12 Monet Paintings Auctioned for $45,700; Rouen Cathedral View Alone Brings $7,100 | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/rodeo-performer-dies-dock-lucas-20-succumbs-to-injuries-sustained.html | RODEO PERFORMER DIES; Dock Lucas, 20, Succumbs to Injuries Sustained in Contest. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/obrien-names-pasta-to-queens-park-post-chief-clerk-of-department.html | OBRIEN NAMES PASTA TO QUEENS PARK POST; Chief Clerk of Department Succeeds Benninger, Ousted for Supporting McKee. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/argentina-to-use-debt-to-aid-trade-will-let-americans-put-60-of.html | ARGENTINA TO USE DEBT TO AID TRADE; Will Let Americans Put 60% of Frozen Funds in Exports Not Sold Here Before. | True | By John W. White. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/noted-blind-savant-died-in-french-wreck-prof-pierre-vilify-among.html | NOTED BLIND SAVANT DIED IN FRENCH WRECK; Prof. Pierre Vilify, Among the Victims in Rail Crash, a Distinguished Writer. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/georgia-drills-3-hours-second-team-tries-nyu-plays-against-varsity.html | GEORGIA DRILLS 3 HOURS.; Second Team Tries N.Y.U. Plays Against Varsity Eleven. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/prisoners-of-nazis-increase-in-camps-official-figures-list-22000-as.html | PRISONERS OF NAZIS INCREASE IN CAMPS; Official Figures List 22,000, as Against 18,000 in July, When Jailing Was Held Temporary. | True | By Frederick T. Birchall. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/election-witness-held-youth-accused-of-forgery-in-certifying.html | ELECTION WITNESS HELD.; Youth Accused of Forgery in Certifying Signatures. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bethlehem-steel-shows-sharp-gain-loss-in-third-quarter-only-283097.html | BETHLEHEM STEEL SHOWS SHARP GAIN; Loss in Third Quarter Only $283,097, Compared With $5,425,724 in 1932. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/asks-mowinckel-to-quit-norwegian-labor-party-points-to-governments.html | ASKS MOWINCKEL TO QUIT.; Norwegian Labor Party Points to Government's Election Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reyes-chilean-pianist-heard.html | Reyes, Chilean Pianist, Heard. | True | H.H. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/allisuhaeer.html | AllisuHaeer. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dorothea-smith-engaged-to-wed-a-descendant-of-colonial-families-to.html | DOROTHEA SMITH ENGAGED TO WED; A Descendant of Colonial Families to Be Bride of Sidney Mathews. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/paris-sees-drive-against-the-franc-some-circles-hold-roosevelt.html | PARIS SEES DRIVE AGAINST THE FRANC; Some Circles Hold Roosevelt Seeks to Compel World Currency Action. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/seek-to-sell-harmony-mills.html | Seek to Sell Harmony Mills. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bankers-to-weigh-effect-of-the-nra-committees-to-report-at-hot.html | BANKERS TO WEIGH EFFECT OF THE NRA; Committees to Report at Hot Springs on Railroads and Municipal Finance. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/welfare-ball-tomorrow.html | Welfare Ball Tomorrow. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reserve-ratio-up-in-bank-of-england-circulation-is-reduced-for-week.html | RESERVE RATIO UP IN BANK OF ENGLAND; Circulation Is Reduced for Week, With Deposits and Loans Curtailed. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/arms-conference-approves-holiday-commission-adjourns-to-dec-4-but.html | ARMS CONFERENCE APPROVES HOLIDAY; Commission Adjourns to Dec. 4, but Bureau Will Meet Earlier to Prepare Work. | True | By Clarence K. Streit. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/jigsaw-brings-divorce-suit.html | Jig-Saw' Brings Divorce Suit. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lehman-gain-continues-physicians-report-his-recovery-has-been.html | LEHMAN GAIN CONTINUES.; Physicians Report His Recovery Has Been Uninterrupted. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/first-place-taken-by-swedish-riders-team-moves-to-the-front-in.html | FIRST PLACE TAKEN BY SWEDISH RIDERS; Team Moves to the Front In Military Trophy Series at Chicago Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/foes-of-mcarthy-win-tilt-in-court-stitch-beaten-in-lone-fight-to.html | FOES OF M'CARTHY WIN TILT IN COURT; Stitch Beaten in Lone Fight to Force Locality Mayors to Hold Election Here. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/miss-helen-re1lly-luncheon-hostess-entertains-for-engaged-couple.html | MISS HELEN RE1LLY LUNCHEON HOSTESS; Entertains for Engaged Couple, Marie Theresa Maltern and Henry Van Ells' | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/arabs-defiant-in-jaffa-no-defeat-this-time-is-slogan-for-march-set.html | ARABS DEFIANT IN JAFFA.; ' No Defeat This Time' Is Slogan for March Set for Today. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ishamugulden.html | IshamuGulden. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/berlin-quotations-decline.html | Berlin Quotations Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/iowa-guardsmen-protect-farmers-thirty-are-deputized-to-clear-roads.html | IOWA GUARDSMEN PROTECT FARMERS; Thirty Are Deputized to Clear Roads for Shipments by Foes of the 'Strike.' | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/price-rise-halted-in-foreign-bonds-united-states-government-issues.html | PRICE RISE HALTED IN FOREIGN BONDS; United States Government Issues Move Irregularly Higher -- Trading Lags. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/justice-rosenman-his-candidacy-viewed-as-an-opportunity-to.html | JUSTICE ROSENMAN.; His Candidacy Viewed as an Opportunity to Strengthen Bench. | True | EDWARD S. GREENBAUM. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/russian-delegates-hailed-in-istanbul-city-is-adorned-in-honor-of.html | RUSSIAN DELEGATES HAILED IN ISTANBUL; City Is Adorned in Honor of the Republic's 10th Anniversary -- Wide Amnesty Granted. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/miss-julia-swanson-i.html | MISS JULIA SWANSON. I | True | Special to THE NEW YOKE TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/willard-c-ashley.html | WILLARD C. ASHLEY. | True | I Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/brazil-retaliates-on-france.html | Brazil Retaliates on France. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gen-higgins-assails-dry-law.html | Gen. Higgins Assails Dry Law. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/chilean-ambassador-honored.html | Chilean Ambassador Honored. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/decides-against-drys-pennsylvania-court-holds-repeal-convention-is.html | DECIDES AGAINST DRYS.; Pennsylvania Court Holds Repeal Convention Is Legal. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/two-dividend-increases-pittsburgh-plate-glass-and-boss.html | TWO DIVIDEND INCREASES.; Pittsburgh Plate Glass and Boss Manufacturing Lift Rates. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/issues-300000-in-scrip-atlantic-city-total-now-2804000-but.html | ISSUES $300,000 IN SCRIP.; Atlantic City Total Now $2,804,000, but Improvement Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/stimsons-portrait-is-hung.html | Stimson's Portrait Is Hung. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sees-german-people-suspect.html | Sees German People Suspect. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/charge-coercion-for-repeal.html | Charge Coercion for Repeal. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/w-and-l-ends-hard-work-drill-on-signals-and-fundamentals-marks-the.html | W. AND L. ENDS HARD WORK; Drill on Signals and Fundamentals Marks the Program. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/baruthugretsch.html | BaruthuGretsch. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/honor-miss-loeb-at-new-play-spot-sheehy-heckscher-and-others-pay.html | HONOR MISS LOEB AT NEW PLAY SPOT; Sheehy, Heckscher and Others Pay Tribute at Dedication to Children's Friend. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/wt-perkins-insolvent-bankers-estate-put-at-317900-but-debts-were.html | W.T. PERKINS INSOLVENT.; Banker's Estate Put at $317,900, but Debts Were $587,069. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mail-inquiry-sifts-jb-reynolds-fee-black-seeks-to-learn-if-53000.html | MAIL INQUIRY SIFTS J.B. REYNOLDS FEE; Black Seeks to Learn if $53,000 From Dockendorff Went to a 'Political Party.' | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/suit-over-film-heard-actor-testifies-picture-is-libel-on-father.html | SUIT OVER FILM HEARD.; Actor Testifies Picture Is Libel on Father, Chuck Connors. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/leaves-lawyers-title-albert-w-haigh-resigns-as-president-and.html | LEAVES LAWYERS TITLE.; Albert W. Haigh Resigns as President and Director. | True | Special to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/finley-is-honored-at-city-college-former-president-repeats-to-the.html | FINLEY IS HONORED AT CITY COLLEGE; Former President Repeats to the Students His Advice of Two Decades Ago. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/annalist-weekly-index-small-advance-in-prices-more-than-offset-by.html | ANNALIST WEEKLY INDEX.; Small Advance in Prices More Than Offset by Dollar's Drop. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/walter-presents-two-symphonies-bruckners-no-8-in-c-minor-played-by.html | WALTER PRESENTS TWO SYMPHONIES; Bruckner's No. 8 in C Minor Played by Philharmonic in Carnegie Hall. | True | By Olin Downes. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/miss-e-c-malpin-plights-her-troth-will-become-the-bride-of-frank.html | MISS E. C. M'ALPIN PLIGHTS HER TROTH; Will Become the Bride of Frank Livingston Froment 2d of This City. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/how-the-voting-machines-will-appear.html | HOW THE VOTING MACHINES WILL APPEAR. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/choate-harvard-to-start-at-end-coaches-also-decide-to-use-adzigian.html | CHOATE, HARVARD, TO START AT END; Coaches Also Decide to Use Adzigian at Left Halfback Ahead of Locke. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gain-by-railroads-less-last-month-seventeen-show-181-rise-from-year.html | GAIN BY RAILROADS LESS LAST MONTH; Seventeen Show 18.1% Rise From Year Ago in Net Operating Income. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/my-own-high-time-takes-field-trial-wins-open-allage-cocker-spaniel.html | MY OWN HIGH TIME TAKES FIELD TRIAL; Wins Open All-Age Cocker Spaniel Stake at Fishers Island Meeting. | True | By Henry R. Ilsley. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/wide-cuban-strike-is-voted-by-unions-date-for-walkout-is-not-set-as.html | WIDE CUBAN STRIKE IS VOTED BY UNIONS; Date for Walkout Is Not Set as Government Arrests 200 Leaders in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/yon-cramm-ranked-first-in-germany-tops-tennis-list-issued-by-the.html | YON CRAMM RANKED FIRST IN GERMANY; Tops Tennis List Issued by the Nazis -- Fraulein Krahwinkel Leads Women. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/starting-lineup-selected-at-yale-eleven-shows-only-one-change-from.html | STARTING LINE-UP SELECTED AT YALE; Eleven Shows Only One Change From That Which Opened Game Against Brown. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/long-beach-clerk-resigns.html | Long Beach Clerk Resigns. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/son-to-mrs-francis-g-brown.html | Son to Mrs. Francis G. Brown. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/hs-vanderbilt-back-returns-with-bride-from-two-months-wedding-trip.html | H.S. VANDERBILT BACK.; Returns With Bride From Two Months' Wedding Trip. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/churchmen-score-reich-hysteria-but-dr-richter-holds-wave-of.html | CHURCHMEN SCORE REICH 'HYSTERIA'; But Dr. Richter Holds Wave of Anti-Semitism in Germany a Passing Phase. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/heads-new-exchange-jc-kelly-chosen-by-tobacco-and-commodities.html | HEADS NEW EXCHANGE.; J.C. Kelly Chosen by Tobacco and Commodities Market. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/elected-by-nj-bell-co.html | Elected by N.J. Bell Co. | True | Special to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/symphony-series-opens-at-capital-washington-society-throngs.html | SYMPHONY SERIES OPENS AT CAPITAL; Washington Society Throngs Constitution Hall to Hear Kindler Program. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/city-street-deaths-drop.html | City Street Deaths Drop. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/obrien-assailed-by-nazi-gissibl-in-chicago-scores-action-here-as.html | O'BRIEN ASSAILED BY NAZI.; Gissibl, in Chicago, Scores Action Here as 'Jewish Conspiracy.' | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/on-the-beach.html | On the Beach. | True | Reg. U.S. Pat. Off. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/two-lose-places-on-ballot.html | Two Lose Places on Ballot. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/patenotre-gets-old-value-of-dollar-in-paris-suit.html | Patenotre Gets Old Value Of Dollar in Paris Suit | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-roy-c-andrews-iii.html | Dr. Roy C. Andrews III. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/small-milk-profit-found-in-survey-legislative-investigator-reports.html | SMALL MILK PROFIT FOUND IN SURVEY; Legislative Investigator Reports 22 of 30 Dealers Here Operated at Loss in Summer. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mkee-out-of-date-waldman-charges-socialist-declares-recovery.html | M'KEE OUT OF DATE, WALDMAN CHARGES; Socialist Declares Recovery Candidate Is Furthest From Roosevelt's Outlook. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lea-and-pauk-show-skill-snaring-passes-as-princeton-polishes-its.html | Lea and Pauk Show Skill Snaring Passes As Princeton Polishes Its Aerial Attack | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/liquor-ad-ruling-is-left-to-farley-attorney-general-specifies.html | LIQUOR AD RULING IS LEFT TO FARLEY; Attorney General Specifies Responsibility for Use of Mails in Dry States. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/museum-guards-show-prowess-with-pistol-day-men-win-over-night.html | Museum Guards Show Prowess With Pistol; Day Men Win Over Night Workers in Contest | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/our-exports-rose-22-in-september-favorable-trade-balance-of.html | OUR EXPORTS ROSE 22% IN SEPTEMBER; Favorable Trade Balance of $13,000,000 Was the Largest Since April. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/william-t-elkinton.html | WILLIAM T. ELKINTON. | True | Special to THB K1/2w TORK Tores. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/calls-untermyer-public-enemy-no-1-mclaughlin-lays-foolish-city.html | CALLS UNTERMYER 'PUBLIC ENEMY NO. 1'; McLaughlin Lays 'Foolish' City Financial Program to O'Brien's Adviser. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/noyes-tells-growth-of-associated-press-urges-managing-editors-in-in.html | NOYES TELLS GROWTH OF ASSOCIATED PRESS; Urges Managing Editors in Indiana Meeting to Aid With Criticisms. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/kresel-disavows-criticism-of-loan-declares-grammatical-errors-in.html | KRESEL DISAVOWS CRITICISM OF LOAN; Declares Grammatical Errors in Grand Jury Record Show He Was Misquoted. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/suit-for-302000-won-by-dr-butler-court-orders-harriman-bank-to-turn.html | SUIT FOR $302,000 WON BY DR. BUTLER; Court Orders Harriman Bank to Turn Over Securities to Columbia President. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/count-paul-de-pourtales-head-of-longchamps-racetrack-a-member-of.html | COUNT PAUL DE POURTALES; Head of Longchamps Racetrack a Member of Old Swiss Family. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/drive-for-220000-opened-by-ymca-advance-donations-of-28702-are.html | DRIVE FOR $220,000 OPENED BY Y.M.C.A.; Advance Donations of $28,702 Are Reported at Dinner Starting Campaign. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/arias-greeted-in-mexico-president-of-panama-welcomed-by-rodriguez.html | ARIAS GREETED IN MEXICO.; President of Panama Welcomed by Rodriguez and His Wife. | True | Wireless to Tax NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sports-awards-made-to-51-men-at-yale-major-letters-go-to-fourteen.html | SPORTS AWARDS MADE TO 51 MEN AT YALE; Major Letters Go to Fourteen Oarsmen and Thirteen Members of Baseball Squad. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/machado-sees-his-first-snow.html | Machado Sees His First Snow. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/fight-for-kernochan-lawyers-form-a-committee-under-lewis-s-morris.html | FIGHT FOR KERNOCHAN.; Lawyers Form a Committee Under Lewis S. Morris. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/london-was-worried.html | London Was Worried. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/laundry-code-adopted-moore-puts-into-effect-first-rule-under-new.html | LAUNDRY CODE ADOPTED.; Moore Puts Into Effect First Rule Under New Jersey Law. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/fixed-wheat-price-weighed-by-peek-grain-traders-are-aroused-by-talk.html | FIXED WHEAT PRICE WEIGHED BY PEEK; Grain Traders Are Aroused by Talk -- Reduction Program 80 Per Cent Signed. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/loan-asked-to-build-city-health-centre-obrien-also-seeks-3268000.html | LOAN ASKED TO BUILD CITY HEALTH CENTRE; O'Brien Also Seeks $3,268,000 Federal Funds to Purchase School Equipment. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lafayette-loses-bialek-jacoubs-and-bishop-alternate-at-fullback-in.html | LAFAYETTE LOSES BIALEK.; Jacoubs and Bishop Alternate at Fullback in Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cit-adel-conquered-by-south-carolina-clary-scores-both-touchdowns.html | CIT ADEL CONQUERED BY SOUTH CAROLINA; Clary Scores Both Touchdowns to Give Eleven 12-to-6 Victory Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gold-price-raised-48c-above-london-markets-decline-rfcs-3154-an.html | GOLD PRICE RAISED 48C ABOVE LONDON; MARKETS DECLINE; RFC's $31.54, an 18-Cent Advance Over Wednesday, Made a Dollar of 65.54 Cents Gold. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/1980000-for-housing-plan.html | $1,980,000 for Housing Plan. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/albany-poll-watcher-named.html | Albany Poll Watcher Named. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/new-plays-for-wesleyan-squad-drills-on-them-in-preparing-for.html | NEW PLAYS FOR WESLEYAN.; Squad Drills on Them In Preparing for Amherst Encounter. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/texts-of-three-orders-on-marketing-of-american-gold.html | Texts of Three Orders on Marketing of American Gold | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sarraut-forms-a-french-cabinet-list-is-in-the-main-same-as.html | SARRAUT FORMS A FRENCH CABINET; List Is in the Main Same as Daladier's, but Includes Some Centre Party Members. | True | By P.j. Philip. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/us-to-aid-reich-refugee-relief-j-g-mcdonald-heads-world-move-hull.html | U.S. to Aid Reich Refugee Relief; J. G. McDonald Heads World Move; Hull, Accepting Geneva Invitation, Says We Are Always Sympathetic to Help for 'Unfortunate Peoples' -- League Picks Chairman of Foreign Policy Group as Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/prince-of-wales-iii-with-cold.html | Prince of Wales III With Cold. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/giants-to-train-at-miami-beach-in-1934-first-contingent-will-report.html | Giants to Train at Miami Beach in 1934; First Contingent Will Report on Feb. 24 | True | By John Drebinger. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/riddle-of-the-dollar-in-london.html | Riddle of the Dollar" in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/walgreen-to-open-471st-chain-store-soda-fountain-and-drug-shop-in.html | WALGREEN TO OPEN 471ST CHAIN STORE; Soda Fountain and Drug Shop in Times Building Starts Business Tomorrow. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/driver-who-hit-stribling-fined.html | Driver Who Hit Stribling Fined. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/grain-prices-drop-without-reacting-corn-is-held-to-losses-of-18-to.html | GRAIN PRICES DROP WITHOUT REACTING; Corn Is Held to Losses of 1/8 to 3/4c by Government Plan for Advancing Loans. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sales-in-new-jersey-taxpayer-factory-and-tract-included-in-deals.html | SALES IN NEW JERSEY.; Taxpayer, Factory and Tract Included in Deals. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/suit-is-threatened-on-arkansas-bonds-pennsylvania-gives-notice-that.html | SUIT IS THREATENED ON ARKANSAS BONDS; Pennsylvania Gives Notice That Supreme Court Will Be Asked to Order Interest Paid. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mr-rogers-finds-the-west-is-taxharried-also.html | Mr. Rogers Finds the West Is Tax-Harried, Also | True | WILL ROGERS. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/h-b-hollingsworth-former-actor-dead-stage-star-of-30-years-ago-and.html | H. B. HOLLINGSWORTH, FORMER ACTOR, DEAD; Stage Star of 30 Years Ago and Pioneer of Motion Pictures Had Many Successes. | True | Special to THE NEW TORE TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/stocks-and-commodities-decline-as-possible-effect-of-gold.html | Stocks and Commodities Decline as Possible Effect of Gold Price-Fixing Is Weighed Skeptically. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/novelists-wife-sued-mrs-donald-h-clarke-accused-of-alienating-tf.html | NOVELIST'S WIFE SUED.; Mrs. Donald H. Clarke Accused of Alienating T.F. Hall. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/politics-ties-up-2275000.html | Politics Ties Up $2,275,000. | True | Special to THE NEW YORK TIMES. | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/denies-criticizing-president.html | Denies Criticizing President. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lindberghs-fly-secretly-to-paris-alight-near-by-after-hop-from.html | LINDBERGHS FLY SECRETLY TO PARIS; Alight Near By After Hop From Inverness for an Incognito Visit to Scene of Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/treatment-of-aliens.html | TREATMENT OF ALIENS. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/six-banks-reopened-in-10-days.html | Six Banks Reopened in 10 Days. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/roper-would-put-consumer-first-secretary-of-commerce-urges-change.html | ROPER WOULD PUT CONSUMER FIRST; Secretary of Commerce Urges Change in Marketing Plan Before Sales Executives. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/france-loses-gold-for-7th-week.html | France Loses Gold for 7th Week. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/brawls-close-warsaw-university.html | Brawls Close Warsaw University | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/argue-north-bergen-suit-creditors-ask-443600-on-sewer-claim-be-put.html | ARGUE NORTH BERGEN SUIT; Creditors Ask $443,600 on Sewer Claim Be Put In Tax Levy. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/gets-league-danzig-post.html | Gets League Danzig Post. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/2015110-for-relief-given-to-new-jersey-federal-fund-is-allotted-on.html | $2,015,110 FOR RELIEF GIVEN TO NEW JERSEY; Federal Fund Is Allotted on Matching Basis -- Connecticut Gets $702,311. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/samuel-d-crow-.html | SAMUEL D. CROW. , | True | Special to TBB NEW YORK Tores. I | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/hull-plans-to-await-him.html | Hull Plans to Await Him. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sentenced-in-passport-fraud.html | Sentenced in Passport Fraud. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mercury-31-here-new-oct-26-low-earliest-freeze-for-the-month-since.html | MERCURY 31 HERE, NEW OCT. 26 LOW; Earliest Freeze for the Month Since 1876 -- Adirondacks Are Snowbound. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/i-rev-frederick-a-gosiger.html | i REV. FREDERICK A. GOSIGER. | True | Special to THE Nsw YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/killed-on-battleship.html | Killed on Battleship. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/sabin-left-50000-to-boys-club-here-will-of-banker-provides-for.html | SABIN LEFT $50,000 TO BOYS CLUB HERE; Will of Banker Provides for Organization He Headed at Time of His Death. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nation-to-mark-navy-day-today-2-broadcasts-from-dirigible-macon-in.html | NATION TO MARK NAVY DAY TODAY; 2 Broadcasts From Dirigible Macon, in Flight on West Coast, Are Scheduled. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cattle-slaughter-is-urged.html | Cattle Slaughter Is Urged. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mexican-strikers-curbed.html | Mexican Strikers Curbed. | True | GUADALAJARA, Mexico, Oct. 26 | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/major-jhsfflythe-expublisher-dies-former-business-manager-of-boston.html | MAJOR J.H.SffYTHE, EX-PUBLISHER, DIES; Former Business Manager of Boston Herald Began Career as Printer. | True | Special to THB NBW "Zonx TQISB. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bid-on-ford-trucks-creates-nra-issue-washington-dealer-submits-low.html | BID ON FORD TRUCKS CREATES NRA ISSUE; Washington Dealer Submits Low Estimate on Vehicles for the Forestry Corps. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-william-r-reiman-special-to-the-new-york-times.html | MRS. WILLIAM R. REIMAN.; Special to THE NEW YORK TIMES. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/westchester-items-tracts-in-northern-part-of-county-to-be-improved.html | WESTCHESTER ITEMS.; Tracts in Northern Part of County to Be Improved. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/freeman-c-allen-a-prominent-official-of-the-eastman-kodak-co.html | FREEMAN C. ALLEN.; A Prominent Official of the Eastman Kodak Co. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ccny-defense-shines-lowell-textile-plays-by-reserves-stopped-in.html | C.C.N.Y. DEFENSE SHINES; Lowell Textile Plays by Reserves Stopped in Practice. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/quotations-show-first-sharp-reaction-since-presidents-announcement.html | Quotations Show First Sharp Reaction Since President's Announcement on Sunday. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bank-in-reserve-system.html | Bank in Reserve System. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/oil-stocks-declined-total-last-week-was-345351000-barrels-a-fall-of.html | OIL STOCKS DECLINED.; Total Last Week Was 345,351,000 Barrels, a Fall of 1,848,000. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/open-hearth-first-in-latonia-sprint-closes-with-belated-rush-to.html | OPEN HEARTH FIRST IN LATONIA SPRINT; Closes With Belated Rush to Conquer Agincourt in Six-Furlong Feature. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reich-group-keeps-jews-commerce-body-avoids-forcing-outside.html | REICH GROUP KEEPS JEWS.; Commerce Body Avoids Forcing Outside Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/miss-sillecks-84-takes-golf-award-greenwich-star-has-low-gross-in.html | MISS SILLECK'S 84 TAKES GOLF AWARD; Greenwich Star Has Low Gross in Final One-Day Tourney at Westchester C.C. | True | By William D. Richardson. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/pirates-den-raided-by-canarsie-police-dozen-boys-flee-as-3room-cave.html | PIRATES' DEN RAIDED BY CANARSIE POLICE; Dozen Boys Flee as 3-Room Cave Is Wrecked -- Gardens Had Been Pillaged. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/large-loss-of-gold-by-bank-of-france-weeks-outgo-of-214000000.html | LARGE LOSS OF GOLD BY BANK OF FRANCE; Week's Outgo of 214,000,000 Francs Makes Decrease of 491,000,000 in 7 Weeks. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/swedish-kronor-bonds-offered-in-exchange-for-dollar-issue-at-rate.html | Swedish Kronor Bonds Offered in Exchange For Dollar Issue at Rate of 2,300 for $500 | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cannell-shuffles-men-four-positions-on-dartmouth-eleven-still.html | CANNELL SHUFFLES MEN.; Four Positions on Dartmouth Eleven Still Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/flags-to-fly-here-today-in-yearly-tribute-to-navy.html | Flags to Fly Here Today In Yearly Tribute to Navy | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/canadian-national.html | Canadian National. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/annapolis-song-recognized.html | Annapolis Song Recognized. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/rileys-first-book-is-sold-for-510-rosenbach-buys-copy-of-the-old.html | RILEY'S FIRST BOOK IS SOLD FOR $510; Rosenbach Buys Copy of 'The Old Swimmin'-Hole' Given to Eugene Field. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/removed-from-curb-list-roan-antelope-and-others-stricken-from.html | REMOVED FROM CURB LIST.; Roan Antelope and Others Stricken From Trading. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/perjury-is-denied-by-robert-barbour-textile-man-freed-in-2500-bail.html | PERJURY IS DENIED BY ROBERT BARBOUR; Textile Man Freed in $2,500 Bail After Pleading in Case in Which He Accused Woman. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/legion-post-to-build-massapequa-unit-gets-site-for-a-community.html | LEGION POST TO BUILD.; Massapequa Unit Gets Site for a Community Centre. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/rutgers-perfects-passes-eleven-has-light-practice-for-game-with.html | RUTGERS PERFECTS PASSES; Eleven Has Light Practice for Game With Lehlgh. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/brig-gen-f-k-ward-fought-in-three-indian-campaigns-and-war-with.html | BRIG. GEN. F. K. WARD.; Fought in Three Indian Campaigns and War With Spain. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/light-practice-held-penn-states-starting-lineup-for-columbia-game.html | LIGHT PRACTICE HELD.; Penn State's Starting Line-Up for Columbia Game Picked. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/retail-heads-here-support-new-code-plans-for-local-organization.html | RETAIL HEADS HERE SUPPORT NEW CODE; Plans for Local Organization Conveyed to Johnson After Conference With Whalen. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/katonah-beats-briarcliff.html | Katonah Beats Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nyu-squad-off-for-georgia-game-big-delegation-of-followers-on-hand.html | N.Y.U. SQUAD OFF FOR GEORGIA GAME; Big Delegation of Followers on Hand as Gridiron Warriors Entrain for Athens. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/city-housing-plan-rejected-by-state-financial-structure-and-design.html | CITY HOUSING PLAN REJECTED BY STATE; Financial Structure and Design for Chrystie Street Site Held Objectionable. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/brokers-maid-burned-to-death.html | Broker's Maid Burned to Death. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mcc-barclay-jailed-for-back-alimony-illustrator-is-sent-to-cell-at.html | McC. BARCLAY JAILED FOR BACK ALIMONY; Illustrator Is Sent to Cell at Bridgeport in Default of $35,000 Bond. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/miner-edgar-tie-denied-bank-extended-200000-loan-only-court.html | MINER EDGAR TIE DENIED.; Bank Extended $200,000 Loan Only, Court Testimony Shows. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/appeal-to-roosevelt-fails-to-save-slayer-negro-who-killed-family-of.html | APPEAL TO ROOSEVELT FAILS TO SAVE SLAYER; Negro Who Killed Family of 4 Hanged Despite Two-Year Fight of Communists. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/new-sugar-pact-scught-producers-confer-with-western-members-of.html | NEW SUGAR PACT SCUGHT.; Producers Confer With Western Members of Congress. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/bank-clearings-up-10-from-year-ago-eighteen-of-twentyone-leading.html | BANK CLEARINGS UP 10% FROM YEAR AGO; Eighteen of Twenty-one Leading Cities Show Gains in Last Week. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/navy-works-on-defense-expects-wilcox-to-be-at-quarterback-in-most.html | NAVY WORKS ON DEFENSE; Expects Wilcox to Be at Quarterback in Most of Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/lehigh-hopes-bolstered-work-of-kozak-rimmer-at-end-speeds-drive-for.html | LEHIGH HOPES BOLSTERED; Work of Kozak, Rimmer at End Speeds Drive for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/utility-concern-nets-a-third-less-worth-american-cos-income.html | UTILITY CONCERN NETS A THIRD LESS; Worth American Co.'s Income $12,930,818, Compared With $18,992,252 a Year Before. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/reserves-pile-up-in-member-banks-system-reports-excess-rises-in.html | RESERVES PILE UP IN MEMBER BANKS; System Reports Excess Rises in Week to High Record of $850,000,000. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-john-egan.html | MRS. JOHN EGAN. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/machinery-set-up-on-code-violations-commerce-departments-26.html | MACHINERY SET UP ON CODE VIOLATIONS; Commerce Department's 26 District Offices Form Integral Part of New System. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/middies-to-observe-navy-day.html | Middies to Observe Navy Day. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/suspends-right-to-meet-uruguayan-president-acts-after-killing-of.html | SUSPENDS RIGHT TO MEET.; Uruguayan President Acts After Killing of Oppositionist. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/c-f-abbott-dies-in-hospital-herej-executive-director-of-steel.html | C. F. ABBOTT DIES IN HOSPITAL HEREJ; Executive Director of Steel Construction Institute Was 57 Years Old. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/nazi-clash-greets-eckener-in-chicago-german-groups-at-odds-over.html | NAZI CLASH GREETS ECKENER IN CHICAGO; German Groups at Odds Over Dinner to Zeppelin's Commander. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/13-dogs-to-get-hero-medals.html | 13 Dogs to Get Hero Medals. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/aid-sent-to-american.html | Aid Sent to American. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/consolidated-gas-reduces-dividend-duts-quarterly-payment-from-85-to.html | CONSOLIDATED GAS REDUCES DIVIDEND; Duts Quarterly Payment From 85 to 75 Cents -- Paid $1 Untill Recently. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-j-h-kennedy.html | DR. J. H. KENNEDY. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/copper-price-off-again-8-14c-a-pound-is-quoted-here-lead-advanced.html | COPPER PRICE OFF AGAIN.; 8 1/4c a Pound Is Quoted Here -- Lead Advanced 15 Points. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/joe-dorney.html | JOE DORNEY. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mary-pickford-a-colonel.html | Mary Pickford a Colonel. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-elisha-dyer-dies-in-76th-year-leader-in-newport-social-life.html | MRS. ELISHA DYER * DIES IN 76TH YEAR; Leader in NeXvport Social Life Succumbs Unexpectedly to a Heart Attack. | True | Special to TEE NsW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/ulster-mp-is-shot-major-mccormick-had-been-conspicuous.html | ULSTER M.P. IS SHOT.; Major McCormick Had Been Conspicuous Anti-Republican. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/call-of-the-hunt-is-heard-in-south-white-sulphur-sportsmen-are.html | CALL OF THE HUNT IS HEARD IN SOUTH; White Sulphur Sportsmen Are Active as Game Shooting Season Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/shame-suffered-by-mrs-doubleday-declaration-in-chicago-suit-says.html | SHAME' SUFFERED BY MRS. DOUBLEDAY; Declaration in Chicago Suit Says McCormick Caused Her a 'Loss of Reputation.' | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/asks-postmaster-to-quit-washington-official-suggests-head-of-newark.html | ASKS POSTMASTER TO QUIT; Washington Official Suggests Head of Newark Office Resign. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cotton-declines-10-to-15-points-liquidation-increases-when-higher.html | COTTON DECLINES 10 TO 15 POINTS; Liquidation Increases When Higher Gold Price Loses Force as a Stimulant. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/asks-aid-in-elm-disease-war.html | Asks Aid in Elm Disease War. | True | Special to THE NEW YORK Times. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dr-percy-roland-fisher-prominent-in-maryland-surgical-and-military.html | DR. PERCY ROLAND FISHER.; Prominent in Maryland Surgical and Military Circles. | True | Special to THE New YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/fewer-heavy-contracts-let.html | Fewer Heavy Contracts Let. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/cleared-in-extortion-case.html | Cleared in Extortion Case. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/jamaica-to-fight-gambling.html | Jamaica to Fight Gambling. | True | Special Cable to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/coudert-sr-lauds-mkee-as-a-leader-heads-citizens-group-and-calls.html | COUDERT SR. LAUDS M'KEE AS A LEADER; Heads Citizens' Group and Calls Recovery Nominee the Best Fitted to Rule. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/mrs-madden-honors-debutante-daughter-entertains-at-luncheon-for.html | MRS. MADDEN HONORS DEBUTANTE DAUGHTER; Entertains at Luncheon for Miss Audrey Madden, Who Will Be Introduced Jan. 1. | True | | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/vicki-baums-divine-drudge-with-mady-christians-acting-the-principal.html | Vicki Baum's 'Divine Drudge,' With Mady Christians Acting the Principal Part. | True | By Brooks Atkinson. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/7000-reds-killed-nanking-declares-important-victory-is-claimed-but.html | 7,000 REDS KILLED, NANKING DECLARES; Important Victory Is Claimed, but Conflicting Reports Are Received From Kiangsi. | True | Wireless to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/dry-raid-murder-trial-set.html | Dry Raid Murder Trial Set. | True | Special to THE NEW YORK TIMES. | C1B 205489 |
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/four-hurt-in-riot-at-welfare-island-general-melee-follows-attempt.html | FOUR HURT IN RIOT AT WELFARE ISLAND; General Melee Follows Attempt of Prisoner to Take His Breakfast to His Cell. | True | | C1B 205489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-27 | 1933-10-27 | https://www.nytimes.com/1933/10/27/archives/signor-and-signora-gatticasazza-as-they-returned-yesterday-from.html | Signor and Signora Gatti-Casazza as They Returned Yesterday From Their Annual Visit to Europe. | True | | C1B 205489 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/codes-aid-profiteer-store-official-says-wj-wells-of-newark-favors.html | CODES AID PROFITEER, STORE OFFICIAL SAYS; W.J. Wells of Newark Favors NRA Principles, but Finds Many Pacts Are 'Subterfuges.' | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/moravian-eleven-on-top-conquers-university-of-baltimore-by-60-score.html | MORAVIAN ELEVEN ON TOP.; Conquers University of Baltimore by 6-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/barnard-triumphs-186-conquers-brunswick-school-eleven-in-game-at.html | BARNARD TRIUMPHS, 18-6.; Conquers Brunswick School Eleven in Game at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/frank-h-tyler-dies-an-expert-on-realty-suffered-stroke-in-home-pre.html | FRANK H. TYLER DIES; AN EXPERT ON REALTY; Suffered Stroke in Home, Presumably 18 Hours Before Aid Arrived. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/business-world.html | BUSINESS WORLD. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/atomgun-reveals-new-secrets-of-matter-californians-get-3000000volt.html | Atom-Gun Reveals New Secrets of Matter; Californians Get 3,000,000-Volt 'Speed' | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/tracy-hyde-harris-dies-at-age-of-69-estate-lawyer-once-noted-as.html | TRACY HYDE HARRIS DIES AT AGE OF 69; Estate Lawyer, Once Noted as Athlete, a Former President of the Princeton Club. HEADED REALTY COMPANY In College Days He Won Fame! as a Member of Varsity Base- ball and Football Teams. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/warsaw-university-closed-after-rioting-weeding-out-of-undesirables.html | Warsaw University Closed After Rioting. Weeding Out of Undesirables Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wilfred-buckly.html | WILFRED BUCKLY. | True | Wireless to THJ: Nsw Tonic TuiBS. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/the-literary-lottery.html | THE LITERARY LOTTERY. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/sailings-revised-in-german-merger-schedules-changed-by-north-german.html | SAILINGS REVISED IN GERMAN MERGER; Schedules Changed by North German Lloyd and Hamburg American Unification. 12 SHIPS TO USE 4 PIERS New List Arranged to Eliminate Overlapping of Departures -- 15 Cruises Planned. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dr-herbert-a-arnold-practiced-medieln-for-half-century-in.html | DR. HERBERT A. ARNOLD.; Practiced Medieln* for Half * Century In Pennsylvania. | True | Special to THE Nw TORE TIMEI. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/party-leaders-unite-in-backing-relief-bonds.html | Party Leaders Unite In Backing Relief Bonds | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mrs-d-s-jackson-surgeons-bride-widow-of-british-physician-is.html | MRS. D. S. JACKSON SURGEON'S BRIDE; (Widow of British Physician Is Married to Dr. Leonard Avery Hallock. CEREMONY IN ST. GEORGE'S uhe (s Daughter of Mr. and Mrs. R. E. CurtisuCouple Will Sail Today for Bermuda. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/company-in-belgium-warns-steel-cartel-threatens-to-quit.html | COMPANY IN BELGIUM WARNS STEEL CARTEL; Threatens to Quit International Group Because of Displeasure at Its Share of Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/daniel-f-crowley-consulting-engineer-aided-in-waterworks.html | DANIEL F. CROWLEY.; Consulting Engineer Aided in Waterworks Construction. | True | Special to TKS NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/ruth-batted-only-301-seasons-averages-show-lowest-for-him-since.html | RUTH BATTED ONLY .301.; Season's Averages Show Lowest for Him Since 1925. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/louis-allyn-wight-founder-and-partner-of-marine-insurance-firm-here.html | LOUIS ALLYN WIGHT.; Founder and Partner -of Marine Insurance Firm Here. | True | Special to THE NEW YORK THUS. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/200-subpoenas-issued-in-vote-fraud-inquiry.html | 200 Subpoenas Issued In Vote Fraud Inquiry | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/plans-easier-exchange-brazilian-finance-minister-says-he-will-lift.html | PLANS EASIER EXCHANGE.; Brazilian Finance Minister Says He WIll Lift Curb Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/a-third-quinquennial.html | A THIRD QUINQUENNIAL. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/disarmament-bureau-may-convene-nov-3-henderson-suggssts-early-date.html | DISARMAMENT BUREAU MAY CONVENE NOV. 3; Henderson Suggests Early Date After Talk With Davis -- Pertinax Assails Us. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/2-held-in-boston-as-gold-hoarders-clerk-is-charged-with-with.html | 2 HELD IN BOSTON AS GOLD HOARDERS; Clerk Is Charged With With- holding $1,000 and Lawyer $2,000 of the Metal. BOTH PLEAD NOT GUILTY Case Against California Woman Is Dismissed on Satisfactory Settlement. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/leticia-session-is-set-colombia-and-peru-will-take-up-treaty.html | LETICIA SESSION IS SET.; Colombia and Peru Will Take Up Treaty Revision Issue Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/fleming-to-head-los-angeles.html | Fleming to Head Los Angeles. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rutgers-prep-wins-196-turns-back-morristown-school-eleven-by.html | RUTGERS PREP WINS, 19-6.; Turns Back Morristown School Eleven by First-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/inquiry-in-horses-death-rapscallion-drops-in-7th-at-laurel-hold.html | INQUIRY IN HORSE'S DEATH.; Rapscallion Drops in 7th at Laurel -- Hold Autopsy Today. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/not-intimidated-says-governor.html | Not Intimidated, Says Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/misuse-of-nra-charged-to-hoey-laguardia-protests-to-gen-johnson-on.html | MISUSE OF 'NRA' CHARGED TO HOEY; LaGuardia Protests to Gen. Johnson on Use of Blue Eagles on Party Folder. HE CALLS IT UNLAWFUL Circular Links the Key and NRA Emblems as 'the Sym- bols of Recovery.' | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/stores-push-plan-for-a-code-board-retail-interests-here-hope-to.html | STORES PUSH PLAN FOR A CODE BOARD; Retail Interests Here Hope to Have an Authority Set Up Before Monday. WHALEN ACTS FOR GROUP Independent Grocers to Appeal for Modification of Ban on Selling Below Cost. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/a-significant-silence.html | A SIGNIFICANT SILENCE. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/new-dymow-play-is-first-on-nazis-germany-aflame-at-second-av.html | NEW DYMOW PLAY IS FIRST ON NAZIS; ' Germany Aflame,' at Second Av. Theatre, Deals With Re- suits of Anti-Semitism. FAMILY IS TORN APART Poignant Tragedy of Story Is Thrown in High Relief by the Sardonic Humor of Episodes. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/miss-helen-p-fuller-a-bride-in-montclair-is-married-to-john.html | MISS HELEN P. FULLER A BRIDE IN MONTCLAIR; Is Married to John Ballantyne NorrisuMiss Betty Lnkens Her Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/kreisler-here-for-tour-will-open-in-new-haven-thursday-rachmaninoff.html | KREISLER HERE FOR TOUR.; Will Open in New Haven Thursday -- Rachmaninoff Returns. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rogerss-interest-in-price-of-gold-only-academic.html | Rogers's Interest in Price Of Gold Only Academic | True | WILL ROGERS. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/sees-questions-evaded-says-candidate-agreed-not-to-reinstate-the.html | SEES QUESTIONS EVADED; Says Candidate Agreed Not to Reinstate the Ousted Examiner. HE DEFENDS UNTERMYER LaGuardia Charges Misuse of NRA Insignia in Circular by Aides of McKee. LEADS IN DIGEST POLL But McKee Gains in Semi-Final Count -- Tammany Canvass Shows O'Brien Victor. DECLARES M'KEE HUSHED UP CHARGE | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/winthrop-mitchell-co-get-offices-of-jackson-bros-boesel-co-in-west.html | Winthrop, Mitchell & Co. Get Offices Of Jackson Bros., Boesel & Co. in West | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/to-confer-on-printing-code.html | To Confer on Printing Code. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/irwin-to-be-oxford-chancellor.html | Irwin to Be Oxford Chancellor. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/miss-breckinridge-accepts.html | Miss Breckinridge Accepts. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/church-verdict-upheld-court-approves-dismissal-of-four-christian.html | CHURCH VERDICT UPHELD.; Court Approves Dismissal of Four Christian Science Suits. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/harvard-ties-at-soccer-game-with-dartmouth-ends-11-after-four-extra.html | HARVARD TIES AT SOCCER.; Game With Dartmouth Ends, 1-1, After Four Extra Periods. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/2-eastern-games-in-spotlight-today-undefeated-football-teams-to.html | 2 EASTERN GAMES IN SPOTLIGHT TODAY; Undefeated Football Teams to Meet in Fordham-Alabama and Yale-Army Tests. N.Y.U.-GEORGIA TOSS-UP Columbia Favored Over Penn State -- Harvard Tries Come- back Against Dartmouth. | True | By Robert F. Kelley. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dr-frederick-m-ives.html | DR. FREDERICK M. IVES. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/bank-hearing-deferred-liquidation-of-institution-in-red-bank-is.html | BANK HEARING DEFERRED.; Liquidation of Institution in Red Bank Is Opposed. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/joseph-d-o-mothersill.html | JOSEPH D. O. MOTHERSILL. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mrs-k-ransomkehler-represented-american-bahai-assembly-in-persia.html | MRS. K. RANSOM-KEHLER.; Represented American Baha'i Assembly In Persia. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/imitation-of-roosevelt-unlikely.html | Imitation" of Roosevelt Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/germany-accuses-briton-of-treason-to-try-noel-panter-correspon-dent.html | GERMANY ACCUSES BRITON OF TREASON; To Try Noel Panter, Correspon- dent -- Penalty Ranges From Jail to Death. BRITISH PUBLIC AROUSED Consul Is Permitted to Visit Prisoner -- German People in Ignorance of Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/british-public-aroused.html | British Public Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/terminal-to-be-rebuilt-prr-to-spend-900000-on-work-at-camden-nj.html | TERMINAL TO BE REBUILT.; P.R.R. to Spend $900,000 on Work at Camden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/prince-of-wales-suffers-a-chill.html | Prince of Wales Suffers a Chill. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/creighton-downs-grinnell.html | Creighton Downs Grinnell, | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/van-loon-returns-doubts-war-abroad-neither-hitler-nor-any-one-else.html | VAN LOON RETURNS, DOUBTS WAR ABROAD; Neither Hitler Nor Any One Else in Europe Wants to Fight, Author Declares. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/newman-eleven-on-top-beats-newark-academy-19-to-0-a-hiering-scores.html | NEWMAN ELEVEN ON TOP.; Beats Newark Academy, 19 to 0 -- A. Hiering Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/win-harvard-awards-15-freshmen-from-preparatory-schools-get.html | WIN HARVARD AWARDS.; 15 Freshmen From Preparatory Schools Get Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/warns-of-fake-ad-sales.html | Warns of Fake Ad Sales. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/suspicion-of-a-juror-stops-assault-trial-tells-judge-he-believes.html | SUSPICION OF A JUROR STOPS ASSAULT TRIAL; Tells Judge He Believes Two Defendants in Union Row Held Him Up 3 Years Ago. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/president-opposes-high-liquor-taxes-national-and-state-levy-should.html | PRESIDENT OPPOSES HIGH LIQUOR TAXES; National and State Levy Should Not Exceed $3 a Gallon, Officials Say. POLICIES TO BE ANNOUNCED Justice Department Preparing Report on Status of Laws After Prohibition Ends. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/actual-wage-rule-set-for-retailers-johnson-says-nra-will-fix.html | ACTUAL WAGE RULE SET FOR RETAILERS; Johnson Says NRA Will Fix Allowance and Make It Mandatory. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rfc-buys-notes-of-big-bank-here-manufacturers-trust-selling.html | RFC BUYS NOTES OF BIG BANK HERE; Manufacturers Trust, Selling $25,000,000 Issue, Takes Lead in Federal Program. JONES PRAISES GIBSON Chairman Voices Confidence in Strengthening Structure of Banking to Expand Credits. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/argentine-debt-reduced.html | Argentine Debt Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/byzantine-group-in-concert-here-three-american-indian-songs.html | BYZANTINE GROUP IN CONCERT HERE; Three American Indian Songs Included in Program at the Town Hall. MODERN WORKS OFFERED Five in Ensemble Appear in National Garb as They Present Several Folk Melodies. | True | H.H. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/burnham-left-1100000.html | Burnham Left $1,100,000. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/row-on-nitrate-bill-is-shelved-in-chile-deputies-turn-further.html | ROW ON NITRATE BILL IS SHELVED IN CHILE; Deputies Turn Further Consider- ation of Disputed Measure Over to a Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/stocks-in-london-paris-and-berlin-profittaking-lowers-prices-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking Lowers Prices on English Exchange -- Credit Plentiful. FRENCH MARKET IS WEAK Shows No Enthusiasm Over New Cabinet -- German List Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/code-added-1250-workers.html | Code Added 1,250 Workers. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/paul-epple.html | PAUL EPPLE. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/roosevelt-seeks-speculation-data-effect-on-stocks-and-wheat-is.html | ROOSEVELT SEEKS SPECULATION DATA; Effect on Stocks and Wheat Is Weighed, President Feeling Some Curbs Are Needed. GRAIN TRADE HELD WORST Survey Shows 80% of Deals Are Speculative -- Whitney Is Aiding in the Study. ROOSEVELT SEEKS SPECULATION DATA | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/court-orders-city-to-pay-2071-bill-for-welcomes.html | Court Orders City to Pay $2,071 Bill for Welcomes | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/reich-bars-newspapers-and-austria-in-turn-bans-six-teen-german.html | REICH BARS NEWSPAPERS.; And Austria, in Turn, Bans Six-teen German Journals. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rutgers-awaits-lehigh-crowd-of-7000-expected-for-thir-tieth-game-in.html | RUTGERS AWAITS LEHIGH.; Crowd of 7,000 Expected for Thir- tieth Game in Old Series. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/public-service-of-northern-illinois.html | Public Service of Northern Illinois. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/two-named-to-ecuador-cabinet.html | Two Named to Ecuador Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/attendance-at-state-tracks-gained-25-but-all-racing-associations.html | Attendance at State Tracks Gained 25%, But All Racing Associations Lost Money | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/royal-scot-reaches-vancouver.html | Royal Scot Reaches Vancouver. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/school-cuts-held-blow-to-society-9000-state-teachers-here-fop.html | SCHOOL CUTS HELD BLOW TO SOCIETY; 9,000 State Teachers, Here fop Convention, Told Education Is Vital to New Order. WARNED OF 'CURE-ALLS' But Speakers Stress the Need of Training Young Folk for Social Responsibility. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/22d-worker-dies-of-radium-poison-woman-became-iii-14-years-ago.html | 22D WORKER DIES OF RADIUM POISON; Woman Became III 14 Years Ago Painting Watch Dials in New Jersey Plant. DOOMED, STAYED ON JOB Affliction Forced Her to Wear a Brace -- One of Five Who Got Damages. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/merlesmith-heads-sound-yacht-group-is-elected-at-yras-annual.html | MERLE-SMITH HEADS SOUND YACHT GROUP; Is Elected at Y.R.A.'s Annual Meeting -- Delegates See Model of New Class Boat. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/teacher-meeting-halted-attempt-to-amend-resolutions-brings-abrupt.html | TEACHER MEETING HALTED.; Attempt to Amend Resolutions Brings Abrupt Adjournment. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/city-college-ready-for-lowell-textile-will-rely-on-aerial-attack-to.html | CITY COLLEGE READY FOR LOWELL TEXTILE; Will Rely on Aerial Attack to End Losing Streak -- Sfiarf- ing Line-Up Is Intact. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wallerudavls.html | WalleruDavls. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/smith-and-miller-kresel-witnesses-former-governors-testify-as-to.html | SMITH AND MILLER KRESEL WITNESSES; Former Governors Testify as to Attorney's Character and Call It 'Very High.' DAVIS QUERY IS BARRED Court Rules That Smith Cannot Answer Question, 'Have You Ever Been in Politics?' | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/princeton-beats-columbia-in-run-triumphs-1738-as-tigers-also-take.html | PRINCETON BEATS COLUMBIA IN RUN; Triumphs, 17-38, as Tigers Also Take Freshman Cross-Country Race, 22-33. YALE DOWNS DARTMOUTH Also Wins by 17-38, With Tur- ley, Eli Captain, 10 Seconds Over Course Record. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/case-of-mrs-davis-dropped.html | Case of Mrs. Davis Dropped. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/hearings-on-insull-closed-at-athens-court-will-rule-tuesday-on.html | HEARINGS ON INSULL CLOSED AT ATHENS; Court Will Rule Tuesday on Extradition of Former Utili- ties Chief to Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/schacht-says-nazis-assure-investment-declares-stability-of-policy.html | SCHACHT SAYS NAZIS ASSURE INVESTMENT; Declares Stability of Policy Of- fers Best Safeguard for German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/gov-dummer-eleven-victor.html | Gov. Dummer Eleven Victor. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/yale-army-await-start-of-contest-both-elevens-hold-final-work-outs.html | YALE, ARMY AWAIT START OF CONTEST; Both Elevens Hold Final Work- outs for Game at New Haven -- 50,000 to Attend. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mrs-faxon-golf-victor-triumphs-in-westfield-oneday-tourney-with.html | MRS. FAXON GOLF VICTOR.; Triumphs In Westfield One-Day Tourney With 89-9-80. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/german-steel-compact-four-big-concerns-plan-allocation-of.html | GERMAN STEEL COMPACT.; Four Big Concerns Plan Allocation of Production. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/kingsley-on-top-1312-defeats-carteret-eleven-on-richt-ers-kick-for.html | KINGSLEY ON TOP, 13-12.; Defeats Carteret Eleven on Richt- er's Kick for Extra Point. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/picket-is-killed-in-farmer-strike-guard-in-car-convoying-wis-consin.html | PICKET IS KILLED IN FARMER STRIKE; Guard in Car Convoying Wis- consin Produce Truck Fires Into Crowd Blocking Highway. RAINEY CALMS ILLINOISANS Protest Meeting of 8,000 at Peoria Ends With Pledge of Support to Washington. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rail-price-action-looms-at-capital-administration-will-make-pub-lic.html | RAIL PRICE ACTION LOOMS AT CAPITAL; Administration Will Make Pub- lic Letters to the Steel Companies. COOL TOWARD BID OF $37.75 White House Announcement Fol- lows Conferences Between the President and Eastman. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/what-ailed-henry-viii.html | WHAT AILED HENRY VIII. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/sir-john-h-biles-ship-designer-dies-british-naval-architect-often.html | SIR JOHN H. BILES, SHIP DESIGNER, DIES; British Naval Architect Often Served on Admiralty Boards uKnighted in 1913. i "" - -- u u - - - 1/2 VESTRIS INQUIRY WITNESS An Assessor in Investigation of Titanic Disaster of 1912u Taught at Glasgow. | True | Wireless to THK N1/2w YORK Truss. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/an-italian-musical-comedy.html | An Italian Musical Comedy. | True | H.T.S. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/clash-over-nra-results-follows-reserve-report-of-trade-check.html | Clash Over NRA Results Follows Reserve Report of Trade Check; Johnson Denies Statement That Code Industries Have Slackened Activities -- Wallace Says Plants Stepped Up Output to Beat Processing Tax. RESERVE'S REPORT STIRS NRA CLASH | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mccormick-to-deny-doubleday-charges-counsel-prepare-answer-in.html | McCORMICK TO DENY DOUBLEDAY CHARGES; Counsel Prepare Answer in $1,500,000 Action by Mrs. Doubleday. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers-are.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/lays-cancer-to-nudism-american-tells-madrid-congress-exposure-is.html | LAYS CANCER TO NUDISM.; American Tells Madrid Congress Exposure Is Factor. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/curb-suspends-member-also-removes-stocks-of-five-com-panies-from.html | CURB SUSPENDS MEMBER.; Also Removes Stocks of Five Com- panies From Trading. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/people-back-gore-dern-is-informed-puerto-rican-coalition-group.html | PEOPLE BACK GORE, DERN IS INFORMED; Puerto Rican Coalition Group Tells Secretary the Island Governor Is Doing Best. WANTS PADIN REPLACED Says Education Head Does Not Cooperate -- Problems to Be Laid Before Roosevelt. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/blackbird-eviction-fails-kansas-city-residents-use-fire-works-and.html | BLACKBIRD EVICTION FAILS.; Kansas City Residents Use Fire- works and Shotguns Without Avail. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/beacon-hill-sent-abroad.html | Beacon Hill Sent Abroad. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/high-priests-tomb-is-found-in-egypt-burial-temple-of-about-2000-bc.html | HIGH PRIEST'S TOMB IS FOUND IN EGYPT; Burial Temple of About 2000 B.C. Discovered by Art Museum Expedition. YIELDS 'PYRAMID TEXTS' Workers, Following the Trail of Ancient Plunderers, Enter Elaborate Chamber. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/holiday-leaders-confer.html | Holiday Leaders Confer. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/roosevelt-medal-awarded-to-benet-memorial-presentation-made-on-75th.html | ROOSEVELT MEDAL AWARDED TO BENET; Memorial Presentation Made on 75th Anniversary of the Former President. T.R. CALLED IDEAL READER He Made Books 'an Integral Part of His Life,' Poet Declares at Dinner. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/3-jailed-for-medical-frauds.html | 3 Jailed for Medical Frauds. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/agreement-on-code-for-copper-industry-will-be-sought-at-meetings.html | Agreement on Code for Copper Industry Will Be Sought at Meetings Here Monday | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/-japan-and-her-empire-wins-french-book-prize.html | ' Japan and Her Empire' Wins French Book Prize | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mkee-promises-to-balance-budget-declares-first-aim-will-be-to.html | M'KEE PROMISES TO BALANCE BUDGET; Declares First Aim Will Be to Restore City Finances by Use of Blue Pencil. GIVES TWELVE NEW PLANKS Pledges Shake-Up of Election Board, Which He Says Now Is Under Curry's Control. M'KEE PROMISES BALANCED BUDGET | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/british-securities-recover-ground-commodities-except-metals-are.html | BRITISH SECURITIES RECOVER GROUND; Commodities, Except Metals, Are Little Affected by Change in Dollar. NEW GAINS IN AUSTRALIA Wool Prices Aid Outlook -- Japa- nese Volume Lower -- Fili- pinos Quit Luxuries. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/not-exactly-a-new-theory-idea-that-civilization-started-in-the.html | NOT EXACTLY A NEW THEORY.; Idea That Civilization Started in the Americas Is an Old One. | True | DAVID B. ROSENBERG. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/liverpools-cotton-week-british-stocks-slightly-higher-imports-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Higher -- Imports Up. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/sister-mary-liguori.html | SISTER MARY LIGUORI. | True | Special to THE Nsw TORE TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/gossip-news-criticized-managing-editors-at-french-lick-discuss.html | GOSSIP NEWS CRITICIZED.; Managing Editors at French Lick Discuss Political Stories. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/movie-code-finished-retains-salary-curb-submitted-to-johnson-after.html | MOVIE CODE FINISHED, RETAINS SALARY CURB; Submitted to Johnson After Majority of Industry Signs -- Pay Clause May Go Out. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/will-act-at-wellesley-students-to-give-play-by-hunting-ton-ny-girl.html | WILL ACT AT WELLESLEY.; Students to Give Play by Hunting- ton (N.Y.) Girl. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/board-defers-action-on-bus-line-grants-vote-postponed-for-a-week.html | BOARD DEFERS ACTION ON BUS LINE GRANTS; Vote Postponed for a Week After Hilly Reports on Suit to Block the Awards. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/hull-delays-departure.html | Hull Delays Departure. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/washington-medal-sold-brings-370-at-auction-here-of-cp-senter.html | WASHINGTON MEDAL SOLD.; Brings $370 at Auction Here of C.P. Senter Collection. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dr-henry-j-weber-theologian-dead-dean-of-bloomfield-college-and.html | DR. HENRY J. WEBER, THEOLOGIAN, DEAD; Dean of Bloomfield College and Seminary Is a Victim of Cerebral Hemorrhage at 79. | True | I o ouuuuuuuuuuuuuuuuu-Special to THB Ntew YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/lanza-acquitted-in-fish-rackets-judges-freeing-three-assail.html | LANZA ACQUITTED IN FISH RACKETS; Judges, Freeing Three, Assail Witnesses for Changing Stories on Coercion. UNION PLOT WAS CHARGED Chief Defendant in the Fulton Market Case Was Figure in Crain Inquiry. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rainey-promises-help.html | Rainey Promises Help. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/goyetteunittrowr.html | GoyetteuNittrowr. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/free-press-fete-today-descendant-of-andrew-hamilton-to-speak-at.html | FREE PRESS FETE TODAY.; Descendant of Andrew Hamilton to Speak at East Chester. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wide-effect-seen-in-gold-move-here-london-review-says-goal-of.html | WIDE EFFECT SEEN IN GOLD MOVE HERE; London Review Says Goal of Roosevelt is a 'Revolution' in Favor of Debtors. TO ALTER FISCAL WORLD Restoring Old Currency Status 'Out of Question' at Least Till 1935-36, Article Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/president-sends-wreath-memorial-exercises-held-at-grave-of-theodore.html | PRESIDENT SENDS WREATH.; Memorial Exercises Held at Grave of Theodore Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/are-parents-people.html | Are Parents People? | True | L.N. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/constitution-seen-as-surviving-storm-roanoke-college-head-speaks-at.html | CONSTITUTION SEEN AS SURVIVING STORM; Roanoke College Head Speaks at Annual Dinner Here of Southern Society. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/woman-collector-at-bridgeport.html | Woman Collector at Bridgeport. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/3-candidates-lose-appeals-over-ban-appellate-division-upholds-jus.html | 3 CANDIDATES LOSE APPEALS OVER BAN; Appellate Division Upholds Jus- tice Cohn, Who Ruled Peti- tions Were Invalid. REGISTRATION OF 8 VOIDED Court Cancels Vote Privileges on Grounds of Illiteracy -- Reform Group Active. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/raising-commodity-prices-varying-gold-content-of-dollar-held-poor.html | RAISING COMMODITY PRICES.; Varying Gold Content of Dollar Held Poor Kind of Lever. | True | HOWARD W. STARR. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/princeton-to-meet-improved-opponent-unbeaten-tigers-in-quest-of.html | PRINCETON TO MEET IMPROVED OPPONENT; Unbeaten Tigers, in Quest of Fourth Victory, to Play W. and L. Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/bank-deputies-named-will-assist-in-liquidating-closed-institutions.html | BANK DEPUTIES NAMED.; Will Assist in Liquidating Closed Institutions in State. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/thomas-f-mcenany.html | THOMAS F. McENANY. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/australian-loan-popular-39430000-subscribed-exceed-ing-officials.html | AUSTRALIAN LOAN POPULAR; $39,430,000 Subscribed, Exceed- ing Officials' Expectations. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/the-recovery-program-slowing-down-was-to-be-expected-and-should.html | THE RECOVERY PROGRAM.; Slowing Down Was to Be Expected and Should Cause No Alarm. | True | LEWIS SANDERS. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/herbert-j-wells.html | HERBERT J. WELLS. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/five-gunmen-rob-mamaroneck-home-bind-three-women-escape-with.html | Five Gunmen Rob Mamaroneck Home; Bind Three Women, Escape With Jewelry | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/william-f-hamilton-dead-in-orange-n-5-former-member-of-old-common.html | WILLIAM F. HAMILTON DEAD IN ORANGE, N. 5.; Former Member of Old Common Council and County Board of Freeholders There. | True | Special to THE Niw YORK TIME®. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/emily-murphy-exjurist-dead-former-magistrate-of-juvenile-court-of.html | EMILY MURPHY, EX-JURIST, DEAD; Former Magistrate of Juvenile Court of Edmonton Was Also Noted as an Author. THREE BROTHERS LAWYERS J1/2 Under Her Pen Name of 'Janey Canuck' Wrote Several Books uDecorated for War Work. " o x | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/iona-vanquishes-horace-mann-376-takes-fourth-straight-game-gurske.html | IONA VANQUISHES HORACE MANN, 37-6; Takes Fourth Straight Game, Gurske Making 4 Touch- downs by Long Runs. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/harvard-favored-over-dartmouth-conceded-slight-edge-in-bet-ting-at.html | HARVARD FAVORED OVER DARTMOUTH; Conceded Slight Edge in Bet- ting at Cambridge -- 50,000 Likely to See Game. CRIMSON HAS LIGHT DRILL Wells Will Start at Quarterback -- Squad From Hanover Is Quartered in Boston. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wagner-instructs-regional-boards-they-may-arbitrate-labor-disputes.html | WAGNER INSTRUCTS REGIONAL BOARDS; They May Arbitrate Labor Disputes if Both Sides Agree, Otherwise Act as Mediator. NRA HELD MISUNDERSTOOD Senator Sees New Rights and Obligations Created Between Employer and Worker. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/price-index-drops-in-labor-bureau-wholesale-commodities-fell-to-704.html | PRICE INDEX DROPS IN LABOR BUREAU; Wholesale Commodities Fell to 70.4 Last Week Against 71.1 in the Preceding Week. 19% ABOVE YEAR'S LOW Declines Sharpest in Products of Farm and in Manufactured Foods, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/princess-sues-here-on-rasputin-film-irina-cousin-of-george-v-asks.html | PRINCESS SUES HERE ON RASPUTIN FILM; Irina, Cousin of George V, Asks $2,000,000, Charging Picture Impugned Her Honor. HOLDS STORY WAS FALSE Says Fact Monk Was Killed in Her Husband's Palace Made Incidents Point to Her. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/nra-calls-parley-in-shipyard-strike-new-mediation-board-will-act.html | NRA CALLS PARLEY IN SHIPYARD STRIKE; New Mediation Board Will Act Monday on Dispute Involv- ing 3,500 Men. PIPE OFFICIALS TO APPEAR Walkout of 25,000 Gasoline Station Workers Here Also Is Threatened. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/tuckahoe-19-saunders-7.html | Tuckahoe, 19; Saunders, 7. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/frederick-t-guetter.html | FREDERICK T. GUETTER. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/maurice-barnett-j-retired-chemical-engineer-once-h-associate-of.html | MAURICE BARNETT.; j Retired Chemical Engineer Once h Associate of Isaac L. Rice. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/barclay-stays-in-jail-artists-counsel-fails-to-obtain-lower-bond-in.html | BARCLAY STAYS IN JAIL; Artist's Counsel Fails to Obtain Lower Bond in Alimony Action. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/large-cotton-deal-with-french-near-american-banker-in-paris-lays.html | LARGE COTTON DEAL WITH FRENCH NEAR; American Banker in Paris Lays Basis Here and Sails to Finish Plans. WELCOMED IN WASHINGTON Half Cash and Short Notes Viewed as Probable Form of Contract to Be Made. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/twentyfour-missing-with-2-lake-craft-rescue-boats-leave-selkirk-to.html | TWENTY-FOUR MISSING WITH 2 LAKE CRAFT; Rescue Boats Leave Selkirk to Search Storm-Tossed Lake Winnipeg. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wheat-is-sent-up-by-federal-buying-operators-reinstate-soldout.html | WHEAT IS SENT UP BY FEDERAL BUYING; Operators Reinstate Sold-Out Lines and Prices Reach Peak for Movement. FLOW TO TERMINALS EASES Day's Gains: Wheat 3 1/8 to 3 1/2c; Corn 3/4 to 1 1/4; Oats 1 1/4 to 1 3/8; Rye 1 3/8 to 1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/revolt-in-brazil-seen-as-imminent-rising-in-south-this-month.html | REVOLT IN BRAZIL SEEN AS IMMINENT; Rising in South This Month Against Vargas Predicted -- Uruguay Also Tense. HULL DELAYS DEPARTURE He Will Sail for the Montevideo Conference on Nov. 11 After Seeing Litvinoff. | True | By John W. White.special Cable To the New York Times. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/on-the-7th-avenue-roxy-stage.html | On the 7th Avenue Roxy Stage. | True | B.R.C. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/jack-pearl-and-jimmy-durante-in-a-violent-series-of-adventures-at.html | Jack Pearl and Jimmy Durante in a Violent Series of Adventures at the Capitol. | True | By Mobdaunt Hall. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/misswhighaffiled-to-robert-b-young-the-rev-dr-g-p-t-sargent.html | MISSWHIGHAffllED TO ROBERT B. YOUNG; The Rev. Dr. G. P. T. Sargent Performs Ceremony in St. Bartholomew's Chapel. BRIDE HAS 8 ATTENDANTS uuuuuuuu i Long Island Hunting Set See MarriageuCouple Leave fop Washington by Airplane. ( | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rivals-run-five-miles.html | Rivals Run Five Miles. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/robert-frazer-retired-railroad-president-was-in-his-85th-yeat.html | ROBERT FRAZER; Retired Railroad President Was In His 85th YeaT. | True | Special In THE NEW YOEK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/poly-prep-eleven-is-victor-by-60-triumphs-over-brooklyn-prep-before.html | POLY PREP ELEVEN IS VICTOR BY 6-0; Triumphs Over Brooklyn Prep Before 2,500 at Brooklyn Sports Stadium. TALLY BY ROTH DECIDES Goes Across to Climax Drive in 2d Period -- Flatbush Beats McBurney, 19-0. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/writ-sought-to-stop-concerts-by-city-bands.html | Writ Sought to Stop Concerts by City Bands | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/michajah-pratt-clough.html | MICHAJAH PRATT CLOUGH. | True | Special to THB NEW YORK Tmrs. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/municipal-loans-few-next-week-only-three-issues-amounting-to.html | MUNICIPAL LOANS FEW NEXT WEEK; Only Three Issues Amounting to $6,415,027 Listed for Award. NEW JERSEY ASKS MOST Will Offer $5,000,000 of Bonds for Emergency Relief Tuesday -- Market Firmer. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/medals-for-heroism-awarded-to-seven-carnegie-honors-are-bestowed.html | MEDALS FOR HEROISM AWARDED TO SEVEN; Carnegie Honors Are Bestowed, Three Posthnmously, on Men and Boys of This Area. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/george-b-woods-president-of-continental-life-in-aurance-co-in.html | GEORGE B. WOODS.; President of Continental Life In-aurance Co. In Canada. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/chileans-honor-envoys.html | Chileans Honor Envoys. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/faith-in-roosevelt-is-voiced-by-dr-puig-mexican-foreign-minister.html | FAITH IN ROOSEVELT IS VOICED BY DR. PUIG; Mexican Foreign Minister Says 'Good-Neighbor' Policy Gives Hope to Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/pelham-memorial-7-east-chester-6.html | Pelham Memorial, 7; East Chester, 6 | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/76c-a-share-made-by-gillette-razor-companys-net-profit-in-ninc.html | 76C A SHARE MADE BY GILLETTE RAZOR; Company's Net Profit in Nine Months Compares With $1.73 a Year Before. FUND FOR PRICE CHANGES Statements of Results of Opera- tions Issued by Many Or-ganizations. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/president-may-ask-more-works-funds-1700000000-raising-the-total-to.html | PRESIDENT MAY ASK MORE WORKS FUNDS; $1,700,000,000, Raising the Total to $5,000,000,000, Is Favored by Ickes. PRESENT ALLOTMENT LOW Roosevelt Is Delaying Fiscal Program Pending Decision on This and Liquor. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/john-ward-thompson-noted-for-fight-on-epidemic-of-smallpox-in.html | JOHN WARD THOMPSON.; Noted for Fight on Epidemic of Smallpox In Rochester. | True | Special to THB N*w YORE TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/12-austrians-lose-posts-as-nazis.html | 12 Austrians Lose Posts as Nazis. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/freight-data-to-stop-pricecuttting-in-steel.html | Freight Data to Stop Price-Cuttting in Steel | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/woman-finds-fish-have-intelligence-mrs-von-der-goltz-says-tests.html | WOMAN FINDS FISH HAVE INTELLIGENCE; Mrs. von der Goltz Says Tests Show Ability to Cope With Changing Environment. ONLY 'DUMB' IN SCHOOLS Aquarium Group Told of Spe- cies That Teaches Young to Swim and Puts Them to Bed. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/for-an-honest-count.html | For an Honest Count. | True | M.I. COHEN. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/31185-tax-abatement-here.html | $31,185 Tax Abatement Here. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/columbia-with-four-new-men-in-lineup-will-engage-penn-state-with.html | Columbia, With Four New Men in Line-Up, Will Engage Penn State With High Hopes | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/prague-to-see-troops-army-parade-to-mark-birthday-of-nation-today.html | PRAGUE TO SEE TROOPS.; Army Parade to Mark Birthday of Nation Today for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/6-boys-hurt-3-escape-in-school-bus-crash-top-of-vehicle-of-the.html | 6 BOYS HURT, 3 ESCAPE IN SCHOOL BUS CRASH; Top of Vehicle of the Riverdale Country Institution Ripped Off in Yonkers Accident. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/union-heads-score-construction-code-delegation-charges-to-johnson.html | UNION HEADS SCORE CONSTRUCTION CODE; Delegation Charges to Johnson That Deputy Was Partial in Developing Draft. 30-HOUR WEEK DEMANDED Green Leads Protest, Declaring That 48-Hour Plan Would Mean No Men Added. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rev-phill1p-mcginnis.html | REV. PHILL1P McGINNIS. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/3842-election-districts-this-year-increase-of-47.html | 3,842 Election Districts This Year, Increase of 47 | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dodds-greets-educators.html | Dodds Greets Educators. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/colombians-vote-for-moratorium.html | Colombians Vote for Moratorium | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/talking-back.html | TALKING BACK. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/american-arrested-as-spy-in-finland-av-jacobson-accused-of-be-ing.html | AMERICAN ARRESTED AS SPY IN FINLAND; A.V. Jacobson Accused of Be- ing Member of Wide Group, Including Pentikainen. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mrs-e-w-scott-jr.html | MRS. E. W. SCOTT JR. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/hill-school-risks-unbeaten-record-plays-lawrenceville-eleven-a.html | HILL SCHOOL RISKS UNBEATEN RECORD; Plays Lawrenceville Eleven, a Traditional Rival, Today -- Choate Meets Loomis. HOTCHKISS FACES TEST Seeks Fourth Victory in Row in Game With Pawling -- 15 Contests in City. | True | By Kingsley Childs. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/harrisutalbot.html | HarrisuTalbot. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/samuel-levine.html | SAMUEL LEVINE. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/nazi-drive-alarms-south-african-jews-anonymous-propaganda-spread.html | NAZI DRIVE ALARMS SOUTH AFRICAN JEWS; Anonymous Propaganda Spread -- German Hitlerites Due to Visit Southwest Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/manhattan-cubs-repel-dean-256-gallagher-stars-in-triumph-over.html | MANHATTAN CUBS REPEL DEAN, 25-6; Gallagher Stars in Triumph Over School Foes -- N.Y.U. Freshmen in 6-6 Tie. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rt-pell-to-attend-madrid-news-parley-he-has-been-instructed-to-op.html | R.T. PELL TO ATTEND MADRID NEWS PARLEY; He Has Been Instructed to Op- pose Foreign Press Censor- ship by Governments. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/zukor-is-a-witness-in-paramount-case-he-tells-of-film-companys.html | ZUKOR IS A WITNESS IN PARAMOUNT CASE; He Tells of Film Company's Transactions With Banks Prior to Receivership. LOANS ROSE TO $9,600,000 Hertz Made Finance Chairman at the Suggestion of Kuhn, Loeb & Co. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/still-seized-at-olean.html | Still Seized at Olean. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/plea-to-president-by-boy-saves-home-12yearolds-letter-results-in.html | PLEA TO PRESIDENT BY BOY SAVES HOME; 12-Year-Old's Letter Results in Trenton Family Getting First Loan in Jersey. FORECLOSURE IS AVERTED ' Willing to Sleep Under Tree,' Youngster Wrote, but Asked Aid for His Mother. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/advances-are-resumed-among-principal-staples-sugar-futures-up-10.html | Advances Are Resumed Among Principal Staples -- Sugar Futures Up 10 Points as Cuban Raws Rise. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/city-defers-action-on-tunnel-plans-estimate-board-delays-for-2.html | CITY DEFERS ACTION ON TUNNEL PLANS; Estimate Board Delays for 2 Weeks Approval of Midtown Tube Details. DEBATE OVER APPROACHES Port Authority Asks Immediate Decision in Order to Speed Unemployment Relief. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/3-die-2-hurt-in-crash-freeholder-among-victims-of-auto-collision-in.html | 3 DIE, 2 HURT IN CRASH.; Freeholder Among Victims of Auto Collision in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/throngs-at-melo-rites-thousands-of-mexicans-see-the-funeral-of.html | THRONGS AT MELO RITES.; Thousands of Mexicans See the - Funeral of Health Chief. | True | Special Cable to THS NEW TORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/harty-is-a-victor-at-chicago-show-wins-with-limerick-lace-as-irish.html | HARTY IS A VICTOR AT CHICAGO SHOW; Wins With Limerick Lace as Irish Team Comes Close to Sweep in Jumping Test. GAY CRUSADER TRIUMPHS Takes Junior Five-Gaited Title -- Flashing American Cap- tures Championship. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/garreutrowbridge.html | GarreuTrowbridge. | True | Special to THI NEW TORE Truss. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/abbott-funeral-tomorrow-i.html | Abbott Funeral Tomorrow, i | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/paraguay-tells-of-drive-war-minister-asserts-troops-ad-vanced-six.html | PARAGUAY TELLS OF DRIVE.; War Minister Asserts Troops Ad- vanced Six Miles in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/banking-change-in-baltimore.html | Banking Change in Baltimore. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mkee-shows-gain-in-the-digest-poll-laguardia-lead-cut-slightly-in.html | M'KEE SHOWS GAIN IN THE DIGEST POLL; LaGuardia Lead Cut Slightly in Proportion to Total Vote -- O'Brien Percentage Drops. REVISED BALLOT READY Tabulation of Shifts in Early Returns Before McKee's Entry to Be Published Next Week. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/ford-protests-at-treatment-company-breaks-silence-in-statement.html | FORD PROTESTS AT TREATMENT; Company Breaks Silence in Statement, Attacking John- son as a Dictator. BLUE EAGLE NOT IN LAW Assertion Is Made That No Demand Has Been Made for Figures, Reported Refused. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/port-chester-13-darien-7.html | Port Chester, 13; Darien, 7. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/15000000-fund-for-relief-sought-taylor-asks-board-to-set-up.html | $15,000,000 FUND FOR RELIEF SOUGHT; Taylor Asks Board to Set Up Revolving Credit Provided in 4-Year Bank Plan. ECONOMIES ARE STUDIED Task of Cutting Budget Now May Be Left to Aldermen for Political Reasons. $15,000,000 FUND FOR RELIEF SOUGHT | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/beer-tax-rose-in-august.html | Beer Tax Rose in August. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/tax-study-opens-nov-27-doughton-says-ways-and-means-group-will.html | TAX STUDY OPENS NOV. 27.; Doughton Says Ways and Means Group Will Weigh General Revision | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/appelucharles.html | AppeluCharles. | True | Special to THE NEW YORK Tuns. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wife-of-strangler-lewis-dies.html | Wife of Strangler Lewis Dies. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wedding-ring-81-scores-at-empire-gets-away-winging-to-defeat.html | WEDDING RING, 8-1, SCORES AT EMPIRE; Gets Away Winging to Defeat Orphean by Four Lengths in Hollyrrok Purse. | True | By Bryan Field. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/torgler-accused-by-austrian-nazi-refugee-identifies-red-leader-and.html | TORGLER ACCUSED BY AUSTRIAN NAZI; Refugee Identifies Red Leader and van der Lubbe as Two Together Before Fire. POPOFF IS ALSO NAMED But Testimony of Prosecution Witnesses in Reichstag Trial Offers Many Discrepancies. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/chinas-bonds-fall-over-soong-rumor-finance-minister-is-believed-to.html | CHINA'S BONDS FALL OVER SOONG RUMOR; Finance Minister Is Believed to Have Resigned, Leaving Control to Militarists. RED MENACE INCREASES General Chiang Makes Little Gain -- Compromise Offered on Mongolian Autonomy. | True | By Halllett Abend.wireless To the New York Times. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/bond-prices-ease-throughout-list-united-states-government-loans.html | BOND PRICES EASE THROUGHOUT LIST; United States Government Loans Move Down With Foreign Obligations. ITALY'S 7S AT A NEW PEAK Upturn Laid to Reports of a Conversion Offer Similar to That of Sweden. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/geo-washington-u-wins-turns-back-west-va-wesleyan-eleven-by-38-to-0.html | GEO. WASHINGTON U. WINS; Turns Back West Va. Wesleyan Eleven by 38 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/stocks-bonds-and-commodities-advance-further-but-in-quieter-trading.html | Stocks, Bonds and Commodities Advance Further but in Quieter Trading -- The Dollar Gains 1.15 Cents. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/reich-severs-tie-with-world-court-cancels-her-pending-cases-in.html | REICH SEVERS TIE WITH WORLD COURT; Cancels Her Pending Cases 'in Conformity With Withdrawal From League of Nations.' HUGENBERG A CANDIDATE Returns to Activity After a Long Retirement to Join in 'United Front' List. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/leake-and-watts-18-edison-0.html | Leake and Watts, 18; Edison, 0. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/muriel-kiesslim-plights-her-troth-new-canaan-girl-to-become-the.html | MURIEL KIESSLIM PLIGHTS HER TROTH; New Canaan Girl to Become the Bride of Richard Hull Fay In the Spring. FROM A COLONIAL FAMILY Her Forebears, the Saltonstalls, Came Early to New England- Fiance With Radio Institute. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/test-new-smoke-screen-french-officials-see-cloud-pro-duced-in-ten.html | TEST NEW SMOKE SCREEN.; French Officials See Cloud Pro- duced in Ten Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/actress-cleared-in-fire.html | Actress Cleared in Fire. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/must-adhere-to-code-fords-operation-under-its-schedules-is-held.html | MUST ADHERE TO CODE; Ford's Operation Under Its Schedules Is Held Insufficient. PROSECUTION THREATENED Johnson to Ask Action if Data Are Withheld From the Governing Body. PROTEST FROM DETROIT Company Calls Treatment Un- just -- Insists Signing Code 'Is Not in the Law.' PRESIDENT BARS FORD CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/22-die-in-palestine-in-riots-by-arabs-20-killed-130-hurt-in-jaffa.html | 22 DIE IN PALESTINE IN RIOTS BY ARABS; 20 Killed, 130 Hurt in Jaffa as Police Battle Mob Pro- testing Jewish Immigration. TWO CLASHES ELSEWHERE State of Emergency Declared -- Government Had Warned Arabs Not to Demonstrate. 22 DIE IN PALESTINE IN RIOTS BY ARABS | True | By Joseph M. Levy.special Cable To the New York Times.by Joseph M. Levy. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/clash-on-reserve-report-reveals-nra-conflict.html | Clash on Reserve Report Reveals NRA Conflict. | True | By Arthur Krock. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/to-talk-on-concerts-gilman-will-broadcast-comments-on-philharmonic.html | TO TALK ON CONCERTS.; Gilman Will Broadcast Comments on Philharmonic Programs. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/farley-denounces-fearon-charges-he-denies-at-syracuse-that-re.html | FARLEY DENOUNCES FEARON CHARGES; He Denies, at Syracuse, That Re- apportionment Would Cost Montgomery Assemblyman. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/french-ministers-study-the-budget-bonnet-in-conference-with-gardey.html | FRENCH MINISTERS STUDY THE BUDGET; Bonnet in Conference With Gardey Demands Balance to Safeguard Franc. SINKING FUND UNDER FIRE Some Suggest Diverting Part of Its Income to Avoid Cuts in Costs or Higher Taxes. | True | By P.j. Philip.wireless To the New York Times. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/cotton-advances-marketing-eases-amount-brought-into-sight-falls.html | COTTON ADVANCES; MARKETING EASES; Amount Brought Into Sight Falls 100,000 Bales Under Last Week's Total. GAINS ARE 6 TO 9 POINTS Growers in Southwest Are Sell- ing Rather Than Agreeing to Curtail Acreage in 1934. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/defrauded-the-jobless-man-convicted-of-obtaining-money-on-promise.html | DEFRAUDED THE JOBLESS.; Man Convicted of Obtaining Money on Promise of Work. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/backs-jersey-bond-plan-democratic-state-committee-favors-12000000.html | BACKS JERSEY BOND PLAN.; Democratic State Committee Favors $12,000,000 Transfer Proposal. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/auto-makers-posh-sales-of-33-cars-most-of-this-years-production.html | AUTO MAKERS POSH SALES OF '33 CARS; Most of This Year's Production Expected to Be Out of the Way by Jan. 1. OUTPUT SHARPLY REDUCED Activities Are Restricted as De- mand Falls -- Manufacturers Prepare New Models. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/repeal-assured-in-iceland.html | Repeal Assured in Iceland. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dobbs-ferry-7-chappaqua-6.html | Dobbs Ferry, 7; Chappaqua, 6. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/city-robs-labor-socialist-charges-solomon-says-exploitation-is-in.html | CITY ROBS LABOR, SOCIALIST CHARGES; Solomon Says 'Exploitation' Is in Oposition to the Principles of NRA. HOURS LONG, PAY SMALL' Cleaners of School Buildings, Nurses, Orderlies and Fire- men Held Oppressed. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/hoover-succors-starving-family-how-he-found-one-child-dead-7-others.html | HOOVER SUCCORS STARVING FAMILY; How He Found One Child Dead, 7 Others Hungry and Raised $3,300, Told by 'Ding' | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mortgages-extended-protection-corporation-works-out-plans-for.html | MORTGAGES EXTENDED.; Protection Corporation Works Out Plans for Organizing Three Loans. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rivals-fight-prr-on-door-delivery-eastern-carriers-vote-16-to-3-to.html | RIVALS FIGHT P.R.R. ON DOOR DELIVERY; Eastern Carriers Vote 16 to 3 to Start Proceedings Be- fore the I.C.C. TRUCKMEN BACK PROTEST Their Spokesman Declares the Plan Is in Conflict With Aims of the NRA. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/britain-to-defend-pound-says-horne-will-act-if-our-gold-policy.html | BRITAIN TO DEFEND POUND, SAYS HORNE; Will Act if Our Gold Policy Lowers Dollar and Cuts Into Her Trade, He Asserts Here. WARNS OF INFLATION RACE London Discredits Reports of Proposed Gold-Buying Plans There Similar to Roosevelt's. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/cold-snap-helps-retail-business-but-wholesale-orders-fall-under-the.html | COLD SNAP HELPS RETAIL BUSINESS; But Wholesale Orders Fall Under the Figures for a Year Ago. BUYERS STILL MARK TIME Some Markets Report Ordering of Holiday Merchandise the Largest in Four Years. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/il-duce-sees-fascism-hope-of-the-world-message-to-be-read-in-every.html | IL DUCE SEES FASCISM 'HOPE OF THE WORLD'; Message to Be Read in Every Town in Italy Today, 11 th Anniversary of March. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/anyway-a-good-show-visitor-enjoys-but-is-at-a-loss-to-de-scribe-new.html | ANYWAY, A GOOD SHOW.; Visitor Enjoys, but Is at a Loss to De- scribe New York. | True | TEE EFF. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/premier-honors-go-to-fergusons-dog-fleet-of-falcon-hill-receives.html | PREMIER HONORS GO TO FERGUSON'S DOG; Fleet of Falcon Hill Receives Rauch Trophy as Springer Spaniel Trials End. TEDWYNS TAILAGAN WINS Takes Members' All-Age Stake at Fishers Island -- Tedwyn's Torch Also Triumphs. | True | By Henry R. Ilsley.special To the New York Times. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/football-injury-fatal.html | Football Injury Fatal. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/navy-day-marked-by-air-show-here-fliers-at-floyd-bennett-field.html | NAVY DAY MARKED BY AIR SHOW HERE; Fliers at Floyd Bennett Field Demonstrate Bombing and Parachute Jumping. CIRCLE ROOSEVELT GRAVE Cascades of Flowers Dropped at Oyster Bay -- Belknap Urges Treaty Force. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/navys-chief-need-seen-in-personnel-assistant-secretary-roosevelt.html | NAVY'S CHIEF NEED SEEN IN PERSONNEL; Assistant Secretary Roosevelt Emphasizes Undermanning by 20 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/world-wheat-sales-rise-gains-for-week-by-north-america-argentina.html | WORLD WHEAT SALES RISE.; Gains for Week by North America, Argentina and Australia. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/fox-hunt-today-at-white-sulphur-many-fall-colonists-plan-to-join.html | FOX HUNT TODAY AT WHITE SULPHUR; Many Fall Colonists Plan to Join Chase Over Kates Mountain. CINCINNATI GROUP ARRIVES Farewell Breakfast Given for Or. G.B. Merriam Before He Leaves for Florida. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/lewis-b-sprjwrtd-i.html | LEWIS B. SPRJwr:tD I | True | Special to Tax NEW YORK Tuns. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/debut-of-betsy-english-reception-and-dance-are-given-for-new-haven.html | DEBUT OF BETSY ENGLISH.; Reception and Dance Are Given for New Haven Girl. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/families-upstairs-and-families-downstairs-in-one-evenings-theatre.html | Families Upstairs and Families Downstairs in One Evening's Theatre Fare. | True | By Brooks Atkinson. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/7-in-row-for-duquesne-zaneski-stars-in-triumph-over-westminster.html | 7 IN ROW FOR DUQUESNE.; Zaneski Stars in Triumph Over Westminster Eleven, 31-0. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/i-mrs-alexander-m-baker.html | I MRS. ALEXANDER M. BAKER. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/catholic-u-is-victor-jankkowski-stars-in-triumph-over-wake-forest.html | CATHOLIC U. IS VICTOR.; Jankkowski Stars in Triumph Over Wake Forest Eleven, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/samuel-w-mccallie-state-geologist-of-georgia-for-the-last-25-years.html | SAMUEL W. McCALLIE.; State Geologist of Georgia for the Last 25 Years. | True | Special to THE Niw YORK Truss. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/reich-gets-arms-tools-sent-to-holland-in-1918.html | Reich Gets Arms Tools Sent to Holland in 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/siamese-prince-flees-rebellion-is-believed-near-end-as-leader.html | SIAMESE PRINCE FLEES.; Rebellion Is Believed Near End as Leader Escapes in Plane. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/california-woman-dismissed.html | California Woman Dismissed. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/bank-sells-house-on-the-east-side-emigrant-industrial-disposes-of.html | BANK SELLS HOUSE ON THE EAST SIDE; Emigrant Industrial Disposes of Brownstone Dwelling in 30th St. to Investor. NEW WEST SIDE DEALS Residences Are Sold and Leased for Occupancy -- 3d Av. Apart- ment in Investment Deal. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/church-activities-of-interest-in-city-united-missionary-meetings.html | CHURCH ACTIVITIES OF INTEREST IN CITY; United Missionary Meetings Open Here and in 29 Other Cities Tomorrow. SERVICES FOR GIRL SCOUTS St. Jean Baptiste Parish to Mark Jubilee and That of Fathers of Blessed Sacrament. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/st-marys-crushes-nevada-eleven-610-30000-watch-gaels-go-on-scor.html | ST. MARY'S CRUSHES NEVADA ELEVEN, 61-0; 30,000 Watch Gaels Go on Scor- ing Spree -- Team Leaves for New York After Game. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/scores-5-times-as-team-wins.html | Scores 5 Times as Team Wins. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/nyu-and-georgia-on-edge-for-battle-30000-expected-to-see-game-at-at.html | N.Y.U. AND GEORGIA ON EDGE FOR BATTLE; 30,000 Expected to See Game at Athens in Violet's First Invasion of South. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dr-j-h-girdner-surgeon-is-dead-inventor-of-the-telephonic-bul-let.html | DR. J. H. GIRDNER, SURGEON, IS DEAD; Inventor of the Telephonic Bul- let Probe, Useful Before X-Ray's Day. PIONEER IN SKIN GRAFTING, Issued a Volume of Satirical EssaysuFriend of Cleveland and Henry George. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/a-powerful-ally.html | A POWERFUL ALLY. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/hit-by-golf-club-gets-3433.html | Hit by Golf Club, Gets $3,433. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/cold-to-new-state-roads-ickes-intimates-the-refusal-of-lehmans.html | COLD TO NEW STATE ROADS; Ickes Intimates the Refusal of Lehman's Request for $10,000,000. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/aldrich-disavows-bank-pool-policies-of-wiggin-regime-chase.html | ALDRICH DISAVOWS BANK POOL POLICIES OF WIGGIN REGIME; Chase Management Now Much Opposed to Affiliates' Trad- ing in Bank Stock. $860,000,000 DEALS TOLD Represent Operations in Chase Stock -- Wiggin Profits Put at $10,000,000. ALDRICH DISAVOWS BANK POOL POLICIES | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/horse-show-group-elects-in-lenox-r-jay-flick-again-is-chosen.html | HORSE SHOW GROUP ELECTS IN LENOX; R. Jay Flick Again Is Chosen President -- Halloween Ball Given in Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/nyyc-to-meet-on-americas-cup-js-morgan-issues-call-for-session-on.html | N.Y.C. TO MEET ON AMERICA'S CUP; J.S. Morgan Issues Call for Session on Thursday to Consider Series. EXPECTED TO PUSH PLANS Cup Committee Likely to Be Named -- Challenge Believed to Have Arrived. | True | By John Rendel. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/capt-kenna-wins-point-court-sets-aside-an-order-in-breach-of.html | CAPT. KENNA WINS POINT.; Court Sets Aside an Order in Breach of Promise Suit. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/j-williamsuunnston-.html | j WilliamsuUnnston. | | True | Special to THE NKW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/gold-is-advanced-80c-above-london-washington-sets-price-at-3176-or.html | GOLD IS ADVANCED 80C ABOVE LONDON; Washington Sets Price at $31.76 or 22c Above Its Quotation of Thursday. NO APPLICATIONS TO SELL Sponsors of Program Find Comfort in Day's Rise in Commodity Markets. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/oh-promise-me.html | Oh, Promise Me.' | True | A.D.S. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/3-hurt-in-havana-in-newspaper-strike-three-others-are-injured-in.html | 3 HURT IN HAVANA IN NEWSPAPER STRIKE; Three Others Are Injured in Five Bomb Explosions in the Cuban Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/advocates-parity-navy-darrow-speaks-at-cornerstone-laying-for.html | ADVOCATES PARITY NAVY.; Darrow Speaks at Cornerstone Laying for Philadelphia Hospital. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/rekindling-a-spark.html | Rekindling a Spark. | True | CATHERINE B. ELY. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/charlotte-sboykin-wed-to-r-t-carlson-the-rev-dr-raymond-c-knox.html | CHARLOTTE S.BOYKIN WED TO R. T. CARLSON; The Rev. Dr. Raymond C. Knox Performs Ceremony at St. Paul's Chapel of Colombia. uuuuuuuu | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/upset-of-3wheeled-car-kills-1-hurts-2-noted-british-aviator-a.html | Upset of 3-Wheeled Car Kills 1, Hurts 2; Noted British Aviator a Victim at Chicago | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/to-mark-press-freedom-editors-and-publishers-to-attend-east-chester.html | TO MARK PRESS FREEDOM.; Editors and Publishers to Attend East Chester Event Today. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/will-protest-sales-tax-retailers-to-visit-albany-when-lehman.html | WILL PROTEST SALES TAX.; Retailers to Visit Albany When Lehman Returns to Desk. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/mission-going-to-mongolia.html | Mission Going to Mongolia. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/clubwomen-ask-aid-for-idle-girls-city-federation-votes-not-to-back.html | CLUBWOMEN ASK AID FOR IDLE GIRLS; City Federation Votes Not to Back Any Candidate Who Fails to Take Stand. WARNS OF 'FEMALE HOBO' Sale to Help Hotel for Needy Is Announced -- Whalen Asks Support for NRA. | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/tammany-attacks-digest-poll-total-folds-figures-are-outdated-cites.html | TAMMANY ATTACKS DIGEST POLL TOTAL; Folds Figures Are Outdated -- Cites Own Canvass Giving O'Brien a Huge Lead. MAYOR INVADES QUEENS Greeted to Borough With a Torchlight Parade -- He Defends Police Regime. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/radio-beam-tested-for-channel-flights-wireless-beacons-at-croydon.html | RADIO BEAM TESTED FOR CHANNEL FLIGHTS; Wireless Beacons at Croydon and Le Bourget to Guide Air Liners in Bad Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/westminster-ties-with-hopkins-00-fails-to-capitalize-on-scoring.html | WESTMINSTER TIES WITH HOPKINS, 0-0; Fails to Capitalize on Scoring Chances in Football Game Played in Drizzle. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/miss-miriam-talley-gives-a-dinner-party-entertains-for-miss-mattern.html | MISS MIRIAM TALLEY GIVES A DINNER PARTY; Entertains for Miss Mattern and F. Henry Van Ells -- Others Are Hosts. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/litvinoff-stays-hour-in-warsaw-ukrainian-group-will-ask-roose-velt.html | LITVINOFF STAYS HOUR IN WARSAW; Ukrainian Group Will Ask Roose- velt to Order Famine Study Prior to Recognition. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/on-the-capital-stage.html | On the Capital Stage. | True | B.R.C. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/money-and-credit-friday-oct-27-1933.html | MONEY AND CREDIT Friday, Oct. 27, 1933. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/parties-are-given-at-hot-springs-va-the-frank-cazenove-joneses-and.html | PARTIES ARE GIVEN AT HOT SPRINGS, VA.; The Frank Cazenove Joneses and Scott Scannells Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/new-hampshire-is-victor.html | New Hampshire Is Victor. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wool-market-is-quiet-prices-maintained-however-and-foreign-markets.html | WOOL MARKET IS QUIET.; Prices Maintained, However, and Foreign Markets Very Strong. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/british-debt-talks-resume-next-week-rumors-that-parley-may-halt.html | BRITISH DEBT TALKS RESUME NEXT WEEK; Rumors That Parley May Halt Soon Without Settlement Are Not Confirmed at Capital. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/el-paso-gas-stock-under-new-option-engineers-public-service-has.html | EL PASO GAS STOCK UNDER NEW OPTION; Engineers Public Service Has Until July 1, 1938, to Buy 100,000 Shares at $20. BIG PROJECT UNDER WAY Company Is Extending Its Transmission Line to Phoenix and Tucson. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/september-trade.html | SEPTEMBER TRADE. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/pflaumer-of-princeton-wins-in-single-sculls.html | Pflaumer of Princeton Wins in Single Sculls | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/consul-visits-prisoner.html | Consul Visits Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/manhattan-eleven-set-for-villanova-rivals-will-clash-at-ebbets.html | MANHATTAN ELEVEN SET FOR VILLANOVA; Rivals Will Clash at Ebbets Field for the First Time in 33 Years. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wholesale-trade-here-rises-155-september-recorded-fifth-straight.html | WHOLESALE TRADE HERE RISES 15.5%; September Recorded Fifth Straight Monthly Upturn, Says Reserve Agent. DRUG LINES ONLY LAGGARD Stocks of Merchandise Generally Higher -- Chain Stores Gain -- Department Stores Off 2%. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/carolina-troops-sent-to-strike-area-governor-blackwood-acts-after.html | CAROLINA TROOPS SENT TO STRIKE AREA; Governor Blackwood Acts After Highway Patrolmen and Mill Strikers Battle. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/crows-in-crows-nest-empress-of-britain-carries-two-from-england-to.html | CROWS IN 'CROW'S NEST.'; Empress of Britain Carries Two From England to Canada. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/lindbergh-visits-scene-of-triumph-colonel-recognized-in-paris-after.html | LINDBERGH VISITS SCENE OF TRIUMPH; Colonel Recognized in Paris After Secret Arrival, Flying Through Channel Storm. COSTE IS HOST AT DINNER Premier Sarraut and Many Noted Airmen Present -- Americans to Remain 'Several Days.' | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/dinner-to-honor-hl-redman.html | Dinner to Honor H.L. Redman. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/danes-to-extend-curb-on-our-films-more-companies-will-be-brought.html | DANES TO EXTEND CURB ON OUR FILMS; More Companies Will Be Brought Under Import Ban -- Prague Quota Parley Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/berlin-still-losing-residents.html | Berlin Still Losing Residents. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/home-loan-appointees-manager-of-federal-body-in-new-jersey.html | HOME LOAN APPOINTEES.; Manager of Federal Body in New Jersey Announces Aides. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/fordham-in-form-for-alabama-fray-45000-will-see-intersectional.html | FORDHAM IN FORM FOR ALABAMA FRAY; 45,000 Will See Intersectional Gridiron Encounter at the Polo Grounds. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/wisconsin-man-badly-beaten.html | Wisconsin Man Badly Beaten. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/the-laws-delays.html | The Law's Delays. | True | GROVER C. SNIFFEN. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/tension-ends-in-majorca-two-of-acquitted-americans-plan-to-remain.html | TENSION ENDS IN MAJORCA.; Two of Acquitted Americans Plan to Remain on Spanish Island. | True | Wireless to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/circular-on-gold-exchange-notes.html | Circular on Gold Exchange Notes | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/arrest-is-ordered-of-spanknoebel-as-german-agent-federal-warrant.html | ARREST IS ORDERED OF SPANKNOEBEL AS GERMAN AGENT; Federal Warrant Charges He Broke 1917 Law by Failing to Register in Washington. MEDALIE IS THE ACCUSER Acts on Ridder Brothers' Tes- timony -- Nazi Leader Is Reported on Ship at Sea. ARREST IS ORDERED OF SPANK NOEBEL | True | | C1B 204630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/frank-f1nsthwa1t-banker-dies-at-54-member-of-investment-firm-here.html | FRANK F1NSTHWA1T, BANKER, DIES AT 54; Member of Investment Firm Here Began His Career in Pittsburgh Bank. | True | ццццццццццц Special to THE N1/2w YORK Tom. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/oklahoma-aggies-in-front.html | Oklahoma Aggies in Front. | True | | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/french-drawings-of-18th-and-19th-centuries-on-view-at-brummers.html | French Drawings of 18th and 19th Centuries on View at Brummer's. | True | By Edward Alden Jewell. | C1B 204630 |
| 1933-10-28 | 1933-10-28 | https://www.nytimes.com/1933/10/28/archives/penn-and-navy-teams-will-renew-rivalry-regiment-of-midshipmen-will.html | PENN AND NAVY TEAMS WILL RENEW RIVALRY; Regiment of Midshipmen Will Add Color to Encounter on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 204630 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/quel-jeu-is-first-in-keystone-purse-conquers-irenes-bob-entrymate.html | QUEL JEU IS FIRST IN KEYSTONE PURSE; Conquers Irene's Bob, Entry-Mate, as Racing Season Closes in New York. NESTY JUNIOR IS THIRD Thurber, Up on Victor, Completes Double Aboard Phantom Legion at Empire. | True | By Bryan Field. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/warns-france-on-gold-writer-says-nation-must-protect-itself-in-any.html | WARNS FRANCE ON GOLD.; Writer Says Nation Must Protect Itself in Any Sale to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/williams-prevails-on-forward-pass-60-gordon-tosses-ball-to-holmes.html | WILLIAMS PREVAILS ON FORWARD PASS, 6-0; Gordon Tosses Ball to Holmes for Score in Last Period to Defeat Tufts. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/johns-hopkins-harriers-win.html | Johns Hopkins Harriers Win. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/inquiry-into-high-salaries-pressed-by-the-government-examples-of.html | INQUIRY INTO HIGH SALARIES PRESSED BY THE GOVERNMENT; Examples of Lavish Stipends and Bonuses That Are Challenged By the New Deal -- Many Big Pay Checks Have Already Shrunk | True | By L.h. Robbins. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/memorial-to-dr-beith-tablet-commemorating-distinguished-preacher.html | MEMORIAL TO DR. BEITH.; Tablet Commemorating Distinguished Preacher Unveiled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/liner-bremen-sets-mark-for-trips-between-ports.html | Liner Bremen Sets Mark For Trips Between Ports | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/twenty-more-towns-seek-radio-protection-and-scout-cars.html | Twenty More Towns Seek Radio Protection and Scout Cars | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/car-with-sleeping-child-stolen-then-abandoned.html | Car With Sleeping Child Stolen, Then Abandoned | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/profit-reported-by-fisk-rubber-new-corporations-income-from-may-20.html | PROFIT REPORTED BY FISK RUBBER; New Corporation's Income From May 20 to Sept. 30 Put at $725,130. FOREIGN LOSSES SHOWN Export Accounts in Liquidation -- Statements of Earnings by Other Companies. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/bolivians-abroad-are-ordered-home-all-must-returnby-60-days-doctors.html | BOLIVIANS ABROAD ARE ORDERED HOME; All Must Return-by 60 Days -- Doctors, Dentists, Druggists Subject to Chaco Draft. NATIONAL CABINET LIKELY Paraguayans Break the Foe's Lines at Nanawa Along a Three-Mile Front. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/soviet-car-loadings-rise-to-new-record-drive-is-began-to-keep.html | SOVIET CAR LOADINGS RISE TO NEW RECORD; Drive Is Begun to Keep Transportation From Fatting to Usual Low Winter Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/austrian-savants-jailed-in-bombing-7-professors-and-students.html | AUSTRIAN SAVANTS JAILED IN BOMBING; 7 Professors and Students Manufactured Explosives at a State School. TEACHERS LEAN TO NAZIS Gendarmes' Group Dissolved -- More Labor Leaders Held -- Secret Newspapers Spring Up. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/colorado-may-get-federal-dictator-court-decision-upsetting-the-plan.html | COLORADO MAY GET FEDERAL 'DICTATOR'; Court Decision Upsetting the Plan for Poor Relief Brings On Crisis. WASHINGTON AID REQUIRED Help Believed Likely Only if Government Takes Charge of Disbursements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/asks-private-built-ships-propeller-club-wants-government-to-turn.html | ASKS PRIVATE BUILT SHIPS; Propeller Club Wants Government to Turn Over Work. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/for-higher-prices-the-roosevelt-dollar-scope-of-the-task-involved.html | FOR HIGHER PRICES: THE ROOSEVELT DOLLAR; Scope of the Task Involved in the Program to Restore Commodity Values to the Level of 1926 by Means of a Managed Currency | True | By Charles Merz. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/offers-cancer-theory-italian-at-world-parley-holds-it-follows.html | OFFERS CANCER THEORY.; Italian, at World Parley, Holds It Follows Drying of Glands. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/way-suggested-to-lower-taxes-abolish-schools-and-do-away-with.html | Way Suggested To Lower Taxes; Abolish Schools and Do Away With Grammar | True | HELEN McCLOY. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/compromise-rail-wage-canadian-roads-and-unions-agree-on-15-per-cent.html | COMPROMISE RAIL WAGE.; Canadian Roads and Unions Agree on 15 Per Cent Cut. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hamilton-conquers-hobart-by-19-t0-12-scobie-and-mckenzie-feature.html | HAMILTON CONQUERS HOBART BY 19 T0 12; Scobie and McKenzie Feature Attack -- Late Aerial Drive by Losers Is Futile. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mapping-newfoundland.html | MAPPING NEWFOUNDLAND. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/johnson-gets-rid-of-his-lincoln-car-an-nra-move-against-ford.html | JOHNSON GETS RID OF HIS LINCOLN CAR; An NRA Move Against Ford -- Veterans Administration Is Buying a Ford Truck. FLETCHER DEFENDS FORD Ex-Ambassador Says It Is Time Americans Asserted Rights to See if They Still Exist. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/collegiate-centre-wins-nassau-eleven-beats-city-college-jv-eleven.html | COLLEGIATE CENTRE WINS.; Nassau Eleven Beats City College J.V. Eleven, 12-6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/worcester-academy-beats-exeter-217-greenberg-stars-for-victors-with.html | WORCESTER ACADEMY BEATS EXETER, 21-7; Greenberg Stars for Victors With Two Touchdowns -- First Defeat for Losers. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/newport-dance-aids-navy-relief-society-large-attendance-at-bad-in.html | NEWPORT DANCE AIDS NAVY RELIEF SOCIETY; Large Attendance at Bad in the Training Station's Hall -- Gov. Green Present. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/christmas-party-to-aid-hope-farm-stephen-c-clarks-home-to-be-scene.html | CHRISTMAS PARTY TO AID HOPE FARM; Stephen C. Clark's Home to Be Scene of Benefit Sale and Tea, Nov. 15 and 16. ART WILL BE DISPLAYED Exhibition of Paintings by Henri Matisse Will Be Special Feature of Event. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/middlebury-victor-70-scores-in-final-period-to-turn-back-st-anselms.html | MIDDLEBURY VICTOR, 7-0.; Scores in Final Period to Turn Back St. Anselm's. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/stores-push-work-on-code-details-compliance-steps-are-general.html | STORES PUSH WORK ON CODE DETAILS; Compliance Steps Are General, Although Loss-Limitation Uncertainty Prevails. AWAIT CLARIFYING RULE Action on Wage and Cost Basis Expected to Be Taken Soon by Trade Authority. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kidnapping-threat-is-laid-to-3-in-plot-all-are-seized-after-demand.html | KIDNAPPING THREAT IS LAID TO 3 IN PLOT; All Are Seized After Demand of $500 From a Bronx Doctor -- Letters Warned of Death. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-rev-hc-stuckenberg.html | THE REV. H.C. STUCKENBERG. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/2000-republicans-at-rally-in-nassau-haddle-aronnd-bonfires-and-hear.html | 2,000 REPUBLICANS AT RALLY IN NASSAU; Haddle Aronnd Bonfires and Hear Warning on Threat of New York's Democrats. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/la-salle-academy-wins-triumphs-over-st-pauls-school-on-gridiron-26.html | LA SALLE ACADEMY WINS.; Triumphs Over St. Paul's School on Gridiron, 26 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/wife-of-exsoldier-shot-accidentally-wounded-as-she-threatens-him.html | WIFE OF EX-SOLDIER SHOT ACCIDENTALLY; Wounded as She Threatens Him Jokingly -- Husband Long With 16th Infantry. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/commodity-markets-futures-uneven-undertone-firm-trading-small-cash.html | COMMODITY MARKETS; Futures Uneven, Undertone Firm, Trading Small -- Cash Grains, Cotton and Rubber Lower. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/utilities-fight-public-ownership-hope-to-swerve-votes-in-many.html | UTILITIES FIGHT PUBLIC OWNERSHIP; Hope to Swerve Votes in Many Sections at Elections Next Month. WON TEST IN BIRMINGHAM Many Municipalities Expect to Swing Projects With Federal Funds, It Is Said. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/finance-in-london-paris-and-berlin-prices-generally-higher-on.html | FINANCE IN LONDON, PARIS AND BERLIN; Prices Generally Higher on English Exchange -- Credit in Fair Demand. DOLLAR RISES IN PARIS German Boerse irregular and Dull -- Profits Are Taken by Professionals. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/beside-the-unfired-thames-herewith-a-few-random-notes-regarding.html | BESIDE THE UNFIRED THAMES; Herewith a Few Random Notes Regarding "Nymph Errant," Gertrude Lawrence and "Ballerina" | True | A.V. COOKMAN | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/no-debt-move-at-paris-sarraut-cabinet-is-expected-to-continue.html | NO DEBT MOVE AT PARIS.; Sarraut Cabinet Is Expected to Continue Ignoring American Issue. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/title-is-captured-by-crown-of-gold-holcombes-gelding-annexes-saddle.html | TITLE IS CAPTURED BY CROWN OF GOLD; Holcombe's Gelding Annexes Saddle Championship in Exhibit at Peekskill. LOVE LOU TRIPLE WINNER Black Gnat Scores in the Open Jumping Class With Perfect Performance. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/classroom-and-campus-girls-tastes-workers-favor-reading-as-a.html | CLASSROOM AND CAMPUS: GIRLS TASTES; Workers Favor Reading as A Leisure Pursuit | True | By Eunice Barnard. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mexican-governor-removed.html | Mexican Governor Removed. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/jones-victor-on-points-defeats-laratonda-in-10-rounds-at-212th.html | JONES VICTOR ON POINTS.; Defeats Laratonda in 10 Rounds at 212th Anti-Aircraft Armory. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/says-farley-quits-fight-fearon-holds-chairman-has-lost-hope-of.html | SAYS FARLEY QUITS FIGHT.; Fearon Holds Chairman Has Lost Hope of Winning Assembly. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/upsala-tops-gallaudet-lifson-with-two-touchdowns-stars-in-277.html | UPSALA TOPS GALLAUDET.; Lifson, With Two Touchdowns, Stars in 27-7 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cuban-labor-calls-a-general-strike-walkout-tomorrow-at-midnight-is.html | CUBAN LABOR CALLS A GENERAL STRIKE; Walkout Tomorrow at Midnight Is Voted in Protest Against 'Repression.' SOLDIERS END LOCKOUTS But Government Apologizes for Action of Troops at Sinclair and Standard Oil Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/deny-import-threat-to-success-of-nra-group-challenges-producers.html | DENY IMPORT THREAT TO SUCCESS OF NRA; Group Challenges Producers' Claim That Foreign Goods Endanger Recovery. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/anne-stuart-wed-to-edgar-b-ore-_____-i-ceremony-performed-by-the.html | ANNE. STUART WED TO EDGAR B. ORE! _____ i; Ceremony Performed by the Rev. William Dunbar Could in Cambridge, Md. | True | I Special to THE N*w YORK TIMES. I | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/milk-board-revokes-dealers-permit-here-testimony-discloses-payment.html | MILK BOARD REVOKES DEALER'S PERMIT HERE; Testimony Discloses Payment of Rebates to Sellers by Bedford Farms. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/i-pliny-fisk-jr-weds-miss-rachel-boehm-grandson-of-the-late-banker.html | I PLINY FISK JR. WEDS MISS RACHEL BOEHM; Grandson of the Late Banker and New York Girl Married in Quiet Ceremony Here. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mercersburg-scores-60-wins-fourth-game-defeating-massanutten-on.html | MERCERSBURG SCORES, 6-0; Wins Fourth Game, Defeating Massanutten, on Forward Pass. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/price-lines-too-high-retail-executive-holds-this-was-responsible.html | PRICE LINES TOO HIGH.; Retail Executive Holds This Was Responsible for Difficulties. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/herriot-has-relapse-painleve-is-weaker-recuperation-by-herriot-at.html | HERRIOT HAS RELAPSE; PAINLEVE IS WEAKER; Recuperation by Herriot at Gien Is Set Back -- Fears Felt for Other of Two Ex-Premiers. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-hat-revelation-new-millinery-exposes-the-face-and-hair-chinese.html | THE HAT REVELATION; New Millinery Exposes the Face and Hair -- Chinese Influence Is Gaining Strength | True | K.C. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/three-deaths-laid-to-a-hired-killing-four-brooklyn-men-accused-of.html | THREE DEATHS LAID TO A HIRED KILLING; Four Brooklyn Men Accused of Slaying Thug in Row Over Fee for Earlier Murder. BYSTANDER ALSO A VICTIM Murdered Gunman Said to Have Shot Two, One by Accident, on Promise of $500. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mayors-to-study-water-plan.html | Mayors to Study Water Plan. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fluctuations-in-berlin.html | Fluctuations in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/passing-broadway-pictures.html | PASSING BROADWAY PICTURES | True | By Mordaunt Hall. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nyu-is-victor-in-dual-run-1738-turns-back-lafayette-harriers-over.html | N.Y.U. IS VICTOR IN DUAL RUN, 17-38; Turns Back Lafayette Harriers Over Six-Mile Course in Van Cortlandt Park. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/henry-schmidt.html | HENRY SCHMIDT. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nobel-prize-award-thrills-california-second-recognition-to-one-of.html | NOBEL PRIZE AWARD THRILLS CALIFORNIA; Second Recognition to One of Her Scientists Arouses State Pride. NRA STIRS HOLLYWOOD Stars in a Ferment Over Possibility of Salary Cuts That Won't Go Through. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hitler-makes-sure-of-full-approval-electors-will-cast-dictated-vote.html | HITLER MAKES SURE OF FULL APPROVAL; Electors Will Cast Dictated Vote of Endorsement at Nov. 12 Elections. UNIFICATION THE MAIN AIM With Reinforced 'Mandate,' Nazis Will Proceed to Eliminate Federated States. HITLER MAKES SURE OF FULL APPROVAL | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dollfuss-assailant-accused.html | Dollfuss Assailant Accused. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/7-flee-prison-are-caught-women-at-bedford-hills-scale-fence-after.html | 7 FLEE PRISON, ARE CAUGHT; Women at Bedford Hills Scale Fence After Tying Matrons. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/recognition-seen-as-boon-to-soviet-diplomatic-relations-with-us.html | RECOGNITION SEEN AS BOON TO SOVIET; Diplomatic Relations With U.S. Would Impress Foes at Home and Abroad. PEACE FACTOR STRESSED Debts and Trade Also Are Involved in Possibility of the Changed Stand by Us. RECOGNITION SEEN AS BOON TO SOVIET | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ask-freedom-of-slayer-south-carolinians-act-in-case-of-man-who-had.html | ASK FREEDOM OF SLAYER.; South Carolinians Act in Case of Man Who Had 'Made Good.' | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/laguardia-wins-at-nyu-mckee-second-and-solomon-third-in-poll-obrien.html | LAGUARDIA WINS AT N.Y.U.; McKee Second and Solomon Third in Poll -- O'Brien Trails. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/germany-warned-in-britons-arrest-simon-is-said-to-have-told-envoy.html | GERMANY WARNED IN BRITON'S ARREST; Simon Is Said to Have Told Envoy He Will Not Tolerate 'Farcical Trial.' TREASON LAID TO PANTER Bavarian State Minister Says Writer Will Be Tried Soon for 'Atrocity' Stories. GERMANY WARNED IN BRITON'S ARREST | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/education-is-urged-in-security-buying-investment-bankers-are-told.html | EDUCATION IS URGED IN SECURITY BUYING; Investment Bankers Are Told Poor Man of Today May Purchase Tomorrow. BRITISH METHODS DIFFER Their Distribution Without Solicitation Would Not Apply Here, Hot Springs Session Hears. | True | From a Staff Correspondent. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/johnson-to-speak-at-academy-nov-8-political-science-group-to.html | JOHNSON TO SPEAK AT ACADEMY NOV. 8; Political Science Group to Discuss the Effects of Recovery Program. YOUNG TO PARTICIPATE Teagle to Preside at Session in Afternoon -- Distinguished Foreigners Invited. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fifth-in-row-won-by-new-rochelle-unscored-on-eleven-crushes.html | FIFTH IN ROW WON BY NEW ROCHELLE; Unscored on Eleven Crushes Peekskill M.A., 57 to 0, as Rizzotti Stars. RYE CONQUERS HARRISON Triumphs, 12-7, for Its First Victory in Series -- Textile High Ahead, 31-6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/reveals-nielsen-ransom-wife-of-american-doctor-paid-manchurian-band.html | REVEALS NIELSEN RANSOM; Wife of American Doctor Paid Manchurian Band $3,700. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/drake-wins-fourth-game-keeps-missouri-conference-lead-by-beating.html | DRAKE WINS FOURTH GAME; Keeps Missouri Conference Lead by Beating Washington U., 6-0. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/field-trial-meet-carded-this-week-annual-competition-of-cocker.html | FIELD TRIAL MEET CARDED THIS WEEK; Annual Competition of Cocker Spaniel Body to Start on Friday at Verbank, N.Y. HUNTINGTON EVENT NEXT Two-Day Program Scheduled at Gould Estate Will Open Nov. 18 -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/judge-denounces-lynching-neglect-scores-maryland-troopers-as-he.html | JUDGE DENOUNCES LYNCHING NEGLECT; Scores Maryland Troopers as He Issues 'Shoot to Kill' Order for Negro's Funeral. STATE BURIES HANGED MAN Labor Defense Loses Plea for Body -- Mob Inquiry Lags on Eastern Shore. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/paris-police-head-hits-at-tradition-m-chiappe-forbids-beating-of.html | PARIS POLICE HEAD HITS AT TRADITION; M. Chiappe Forbids Beating of Carpets in Response to Many Complaints. BUT WOMEN IGNORE ORDER Court Upholds Housewives, So Time Limit Is Placed on Old Custom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/port-washington-6-great-neck-6.html | Port Washington, 6; Great Neck, 6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-england-trend-is-off-textile-orders-decrease-but-retail.html | NEW ENGLAND TREND IS OFF.; Textile Orders Decrease, but Retail Business Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/indiana-mobilizes-2000-in-crime-war-guardsmen-legionaires-police.html | INDIANA MOBILIZES 2,000 IN CRIME WAR; Guardsmen, Legionaires, Police and Volunteers Are Watching All Roads. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/penn-state-6-lafayette-0.html | Penn State, 6; Lafayette, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/buckler-is-star-as-armys-eleven-downs-yale-210-ace-halfbacks-passes.html | BUCKLER IS STAR AS ARMY'S ELEVEN DOWNS YALE, 21-0; Ace Halfback's Passes Account for Two Touchdowns -- His Punts Drive Elis Back. 50,000 WATCH IN BOWL 63-Yard Surprise Kick Paves Way for First-Score by Brown on Long Forward. JOHNSON AND GROVE TALLY Blue Marches 73 Yards in First Half -- Cadets Hold Losers on 3-Yard Line. ARMY TURNS BACK YALE ELEVEN, 21-0 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lafayette-holds-colgate-to-a-00-tie-red-raiders-long-winning-streak.html | Lafayette Holds Colgate to a 0-0 Tie; Red Raiders' Long Winning Streak Broken; LAFAYETTE HOLDS COLGATE TO A TIE | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vmi-tops-virginia-1312-prevails-in-last-half-attack-on-uricks.html | V.M.I. TOPS VIRGINIA, 13-12; Prevails in Last Half Attack on Urick's Placement Kick. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/youngstown-mills-slow-up.html | Youngstown Mills Slow Up. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/spotty-in-northwest-cold-weather-spurs-business-flour-trade-poor.html | SPOTTY IN NORTHWEST.; Cold Weather Spurs Business -- Flour Trade Poor. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-labels-for-liquor-prevent-counterfeiting.html | New Labels for Liquor Prevent Counterfeiting | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/peddie-turns-back-hun-eleven-107-mcguinness-kicks-field-coal-and.html | PEDDIE TURNS BACK HUN ELEVEN, 10-7; McGuinness Kicks Field Coal and Peterson Adds Touchdown to Decide Honors. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/doubts-horse-was-doped-veterinarian-reports-on-autopsy-in.html | DOUBTS HORSE WAS DOPED; Veterinarian Reports on Autopsy in Rapscallion's Death. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/flying-grandmother-aboard.html | Flying Grandmother" Aboard. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/irvington-25-childrens-village-0.html | Irvington, 25; Children's Village, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/snow-delays-trains-in-france.html | Snow Delays Trains in France. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/brazilargentina-bridge-planned.html | Brazil-Argentina Bridge Planned | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/freedom-in-peril-press-is-warned-beck-and-col-mccormick-hold-nra.html | FREEDOM IN PERIL, PRESS IS WARNED; Beck and Col. McCormick Hold NRA Licensing Is a Threat to Historic Right. LIBERTY STILL CODE ISSUE Anniversary of Free Press and Work of Zenger Marked in a Ceremony at East Chester. FREEDOM IN PERIL, PRESS IS WARNED | True | From a Staff Correspondent. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/george-a-combo.html | GEORGE A. COMBO. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/would-postpone-trade-conference-exporters-contend-montevideo.html | WOULD POSTPONE TRADE CONFERENCE; Exporters Contend Montevideo Meeting Has Slim Chance for Success. BAUER APPEALS TO HULL Asks Tariff and Money Policies Be Settled First -- Threat Seen in Cuban Loan Probe. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/helping-veterans-taxes-the-red-cross-flood-of-appeals-comes-with.html | HELPING VETERANS TAXES THE RED CROSS; Flood of Appeals Comes With Cut in Benefits -- 411,124 Were Helped in Year. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cushing-is-winner-hands-deerfield-academy-its-first-defeat-by-14-to.html | CUSHING IS WINNER.; Hands Deerfield Academy Its First Defeat by 14 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/marylebone-cricketers-lead.html | Marylebone Cricketers Lead. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/davls-and-elkins-in-77-deadlock-battles-on-even-terms-with-west.html | DAVIS AND ELKINS IN 7-7 DEADLOCK; Battles on Even Terms With West Virginia in Exciting Battle at Morgantown. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/series-recently-concluded-in-london-show-curious-orchestral.html | Series Recently Concluded in London Show Curious Orchestral Arrangements | True | By F. Bonavia. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gelston-bailey-morris-retired-vice-president-of-the-morrisbailey.html | GELSTON BAILEY MORRIS.; Retired Vice President of the Morris-Bailey Steel Company. | True | I Special to THE NEW TORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ballets-jooss-here-for-a-tour-european-company-to-make-american.html | BALLETS JOOSS HERE FOR A TOUR; European Company to Make American Debut at the Forrest on Tuesday. TO GIVE 'THE GREEN TABLE' Dance Drama That Has Won Favor Abroad Seen as a Satire on Secret Diplomacy. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/auburn-prevails-over-tulane-137-plainsmen-register-a-surprise.html | AUBURN PREVAILS OVER TULANE, 13-7; Plainsmen Register a Surprise Victory Over Green Wave for Second Year in a Row. CAPITALIZE ON FUMBLES Victors' Alertness in Pouncing on Loose Ball Results in Pair of Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/expedition-bears-aegis-of-darwin-twenty-men-and-two-women-will-sail.html | EXPEDITION BEARS AEGIS OF DARWIN; Twenty Men and Two Women Will Sail on Long Scientific Quest in the Galapagos. TO HONOR EVOLUTIONIST West Coast Party Will Erect Shaft to Him on Chatham Island, Where He Studied. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/coat-demand-rises-with-cold-weather-prices-now-strengthening-here.html | COAT DEMAND RISES WITH COLD WEATHER; Prices Now Strengthening Here, Buying Office Says -- Dress Call Continues Quiet. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/thiel-defeats-bethany-rallies-to-triumph-in-homecoming-game-by-24.html | THIEL DEFEATS BETHANY.; Rallies to Triumph in Homecoming Game by 24 to 18. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/freeport-topples-glen-cove-27-to-0-remains-unbeaten-and-unacored.html | FREEPORT TOPPLES GLEN COVE, 27 TO 0; Remains Unbeaten and Unacored Upon as DiMartino Stars in Victory. SEWANHAKA WINS AGAIN Registers Fifth Triumph in Beating Bay Shore -- Other Games on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/allots-8869309-for-public-works-advisory-board-begins-distribution.html | ALLOTS $8,869,309 FOR PUBLIC WORKS; Advisory Board Begins Distribution of Final Third of $3,300,000,000 Fund. ARMY JOBS ARE STARTED Mitchel Field Lighting System Is Included -- Ickes Criticizes Lavishness in Awards. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/powdered-cork-used-to-test-shrimp-sales.html | Powdered Cork Used To Test Shrimp Sales | True | Special Correspondence, THE NEW YORK TIMES | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/south-americas-goodwill.html | SOUTH AMERICA'S GOOD-WILL. | True | From The Daily Oklnhoman. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ship-man-scores-sea-mail-terms-rd-lapham-holds-agreements-should.html | SHIP MAN SCORES SEA MAIL TERMS; R.D. Lapham Holds Agreements Should Take In Other Federal Services Performed. CITES MILITARY BENEFITS Declares Public Impression That the Lines Make Large Profits Is Erroneous. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/london-watching-our-soviet-moves-principal-interest-is-centred-on.html | LONDON WATCHING OUR SOVIET MOVES; Principal Interest Is Centred on Effect of Recognition in the Far East. BLOW TO GERMANY SEEN Loss of Russian Trade Viewed as Influence on Future Course of Reich. | True | BY Augur.special Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/retailing-better-wholesaling-lags-seasonal-movements-in-both.html | RETAILING BETTER, WHOLESALING LAGS; Seasonal Movements in Both Branches of Business Are Reported. NEW POLICY APPRAISED Reactions to President's Move Noted -- Reviews From Federal Reserve Areas. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/van-sweringen-control-of-chesapeake-lowered.html | Van Sweringen Control Of Chesapeake Lowered | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/alumnae-to-give-benefit-holy-child-group-to-hold-dance-nov-29-in.html | ALUMNAE TO GIVE BENEFIT.; Holy Child Group to Hold Dance Nov. 29 in Roof Garden. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sylvania-holden-a-bride.html | Sylvania Holden a Bride. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fetherolfucheney.html | FetherolfuCheney. | True | I Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lewis-breaks-98-at-nyac-traps-triumphs-in-field-of-thirty-in.html | LEWIS BREAKS 98 AT N.Y.A.C. TRAPS; Triumphs in Field of Thirty in Preliminary Event at Travers Island Traps. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/maryland-hanging-put-up-to-ritchie-governor-told-it-is-symptom-of.html | MARYLAND HANGING PUT UP TO RITCHIE; Governor Told It Is Symptom of Disease Requiring Surgical Operation. EFFECT ON HIS CAREER Stands to Alienate Large Negro Vote -- Effective Legislation May Be Outcome. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/debutantes-to-aid-seamens-benefit-will-distribute-programs-and-sell.html | DEBUTANTES TO AID SEAMEN'S BENEFIT; Will Distribute Programs and Sell Sailors' Handiwork at Performance Wednesday. MANY SEATS SUBSCRIBED ' A Divine Drudge,' at Royale, Will Further Work of Church Institute. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/reprieved-dog-wins-prize.html | Reprieved Dog Wins Prize. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cumberledgeudowiiey-.html | CumberledgeuDowiiey. ! | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/window-smashed-6-times-barbers-rival-accused-of-29th-st.html | WINDOW SMASHED 6 TIMES; Barber's Rival Accused of 29th St. Depredations in Price War. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/toscanini-concerts-draw-paris-society-mr-and-mrs-james-roosevelt.html | TOSCANINI CONCERTS DRAW PARIS SOCIETY; Mr. and Mrs. James Roosevelt Among Notable Guests Seen at Wagner Festival. | True | By May Birkhead.special Correspondance, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/northeastern-in-tie-plays-77-deadlock-with-norwich-eleven-at.html | NORTHEASTERN IN TIE.; Plays 7-7 Deadlock With Norwich Eleven at Brookline. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/realty-group-buys-casino-theatre-playhouse-built-in-1931-for-earl.html | REALTY GROUP BUYS CASINO THEATRE; ' Playhouse, Built in 1931 for Earl Carroll, Involved in $2,000,000 Deal. SOLD BY MUTUAL LIFE CO. Insurance Concern Acquired It at Auction for $1,000,000 -- Reopening Is Likely. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/criticizes-queens-work-volunteered-comment-amuses-wilhelmina.html | CRITICIZES QUEEN'S WORK.; Volunteered Comment Amuses Wilhelmina, Mortifies Lad. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/distillers-accept-federal-control-file-agreement-with-aaa-setting.html | DISTILLERS ACCEPT FEDERAL CONTROL; File Agreement With AAA, Setting Up Code Authority for Wallace's Approval. TO USE DOMESTIC GRAIN ' Benefit Payments' Will Raise Prices for Farmers to Parity With Pre-War. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/education-for-liberty-the-new-deal-calls-for-a-higher-level-of.html | EDUCATION FOR LIBERTY; The New Deal Calls for a Higher Level of Understanding, Dean Russell Says | True | By William F. Russell, Dean Teachers College, Columbia. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rail-bid-collusion-laid-by-eastman-to-four-concerns-he-orders-cut.html | RAIL BID COLLUSION LAID BY EASTMAN TO FOUR CONCERNS; He Orders Cut in Price From $37.75 a Ton to $35, or the Opening of Steel Books. UNIFORM' OFFERS SCORED Federal Loans to Roads for Work Program Will Be Held Up Until Demands Are Met. EASTMAN CHARGES RAIL BID COLLUSION | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pastor-makes-record-the-rev-john-s-wilder-ends-26th-year-in-georgia.html | PASTOR MAKES RECORD.; The Rev. John S. Wilder Ends 26th Year in Georgia Temple. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/-miss-frances-c-sykes-wed.html | ; Miss Frances C. Sykes Wed. | True | I Special to THE N1/2w YOBK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nra-opens-drive-on-ticket-gouging-first-case-will-be-against-an.html | NRA OPENS DRIVE ON TICKET GOUGING; First Case Will Be Against an Agency That Asked $30 for Two $4.40 Seats. RETAIL CODE PLAN PASSED Regional Mediation Board to Seek End of Labor Rows Involving 35,000. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cotton-goes-down-as-crop-view-rises-increased-private-estimate-of.html | COTTON GOES DOWN AS CROP VIEW RISES; Increased Private Estimate of Yield Causes Drop of 5 to 10 Points. TRADE IS A BUYER ON DIPS Widening of Spread on Prices for Gold Fails to Stimulate Purchases on Exchange. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-lawrence-plan-is-protested-here-merchants-association-asserts.html | ST. LAWRENCE PLAN IS PROTESTED HERE; Merchants Association Asserts Canadians Will Be Favored in Canal Construction. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/period-furniture-to-go-at-auction-antique-oriental-rugs-and-silver.html | PERIOD FURNITURE TO GO AT AUCTION; Antique Oriental Rugs and Silver Also Among Items Being Sold for T.M. Murray. STUART PAINTING OFFERED Also a Variety of Etchings, Miniatures, Decorative Oils and Sheffield Plate. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/harvard-cubs-win-260-defeat-dartmouth-freshmen-watts-scoring-2.html | HARVARD CUBS WIN, 26-0.; Defeat Dartmouth Freshmen, Watts Scoring 2 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/trade-lags-at-richmond-tobacco-growers-hold-back-crops-hoping-for-a.html | TRADE LAGS AT RICHMOND.; Tobacco Growers Hold Back Crops, Hoping for a Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/stuyvesant-bows-to-g-washington-touchdown-in-first-period-decides.html | STUYVESANT BOWS TO G. WASHINGTON; Touchdown in First Period Decides Struggle, 6-0 -- Other School Results. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/loomis-conquers-choate-by-26-to-7-upsets-rival-on-home-field-to.html | LOOMIS CONQUERS. CHOATE BY 26 TO 7; Upsets Rival on Home Field to Gain First Victory in the Series Since 1927. THOMAS GETS TOUCHDOWN Scores for Losers in the Opening Period -- Slifkus, Lupien Lead Winners' Attack. | True | By Lewis B. Funke.special To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-silk-strike-looms-ribbon-workers-demand-wage-increase-in-jersey.html | NEW SILK STRIKE LOOMS.; Ribbon Workers Demand Wage Increase In Jersey Mills. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vanderbilt-in-77-tie-rallies-to-deadlock-game-with-louisiana-state.html | VANDERBILT IN 7-7 TIE.; Rallies to Deadlock Game With Louisiana State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/george-lewes-and-george-eliot-miss-kitchel-is-the-first-to-write-a.html | George Lewes and George Eliot; Miss Kitchel Is the First to Write a Biography From the Side of the Man Forever Overshadowed by the Novelist GEORGE LEWES AND GEORGE ELIOT. A Review of Records. By Anna Theresa Kitchel. 316 pp. New York: The John Day Company. $2.50. George Lewes | True | By Percy Hutchison | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/auto-sales-code-in-force-thursday-administrator-says-buyers-will.html | AUTO SALES CODE IN FORCE THURSDAY; Administrator Says Buyers Will Get Protection From Fraud for the First Time. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arkansas-turns-back-southern-methodist-30.html | Arkansas Turns Back Southern Methodist, 3-0 | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/walter-butler-northwest-contractor-designed-detroitwindsor-tunnel.html | WALTER BUTLER.; Northwest Contractor Designed Detroit-Windsor Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/litvinoff-ready-to-agree-quickly-says-russians-could-reach-an.html | LITVINOFF READY TO AGREE QUICKLY; Says Russians Could Reach an Accord Here in 'Half Hour' as He Arrives in Berlin. OPTIMISTIC ON OUTLOOK Problem of Gold Is Expected in Washington to Enter the Talks With Roosevelt. LITVINOFF READY TO AGREE QUICKLY | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/programs-in-churches-today.html | Programs in Churches Today | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/two-bridges-in-new-jersey-states-program-advanced-by-highway.html | TWO BRIDGES IN NEW JERSEY; State's Program Advanced by Highway Commission -- Other News in the Week's Reports | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-radios-pick-up-short-waves-with-police-and-airplane-calls.html | NEW RADIOS PICK UP SHORT WAVES WITH POLICE AND AIRPLANE CALLS | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/soviet-russia-held-bad-risk-for-loans-government-considered.html | SOVIET RUSSIA HELD BAD RISK FOR LOANS; Government Considered Insolvent and Ineligible Borrower of Money From Taxpayers | True | JOHN B. TREVOR. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-week-in-science-new-planetarium-a-miniature-universe-in.html | THE WEEK IN SCIENCE: NEW PLANETARIUM; A "Miniature Universe" in Philadelphia As a Memorial -- A Star's Green Lines | True | By Waudemar Kaempffert. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-mexico-criminals-may-get-endless-delays.html | New Mexico Criminals May Get Endless Delays | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/upstate-editorjustice-marries-1000th-couple.html | Up-State Editor-Justice Marries 1,000th Couple | True | Special Correspondence. THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/surplus-stocks.html | SURPLUS STOCKS. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/italy-puts-women-in-secondary-role-feminism-has-taken-backward-step.html | ITALY PUTS WOMEN IN SECONDARY ROLE; Feminism Has Taken Backward Step in the 14 Years of the Fascist Regime. STRESS IS LAID ON HOME Wide Aid Is Provided to Fit Them for the Bearing and Rearing of Children. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/west-coast-molding-even-wholesale-trade-gains-a-bit-but-retail.html | WEST COAST MOLDING EVEN.; Wholesale Trade Gains a Bit, but Retail Falls Off. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/croton-13-north-tarrytown-0.html | Croton, 13; North Tarrytown, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/modern-civilizations-debt-to-the-ancient-egyptians-james-henry.html | Modern Civilization's Debt to the Ancient Egyptians; James Henry Breasted's Lucid and Scholarly Study of the Age of the Pharaohs and Our Own THE DAWN OF CONSCIENCE. By James Henry Breasted. Illustrated. 431 pp. New York: Charles Scribner's Sons. $3. | True | By Louise Maunsell Field | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/watchcase-marking-up-trade-considers-plan-for-placing-quality-stamp.html | WATCH-CASE MARKING UP.; Trade Considers Plan for Placing Quality Stamp on Outside. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/work-at-west-point-viewed-as-valuable-its-graduates-held-to-have.html | WORK AT WEST POINT VIEWED AS VALUABLE; Its Graduates Held to Have Done Their Duty to the Country in Many Different Fields | True | WILLIAM C. RIVERS, | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/football-dances-at-greenwich-clubs-yalearmy-game-is-followed-by.html | FOOTBALL DANCES AT GREENWICH CLUBS; Yale-Army Game Is Followed by Entertaining at Three Clubhouses of Region. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/japan-amid-political-change-looks-back-for-a-guidepost-she-inclines.html | JAPAN, AMID POLITICAL CHANGE, LOOKS BACK FOR A GUIDEPOST; She Inclines Toward the Old System of Super-Party Rule as She Prepares for the Navy Issue and Departure From the League | True | By Hugh Byas. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chess-challenge-arouses-interest-marshall-expected-to-play-kashdan.html | CHESS CHALLENGE AROUSES INTEREST; Marshall Expected to Play Kashdan Early in April if Match Is Arranged. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nice-to-be-the-seat-of-a-new-university-mediterranean-centre.html | NICE TO BE THE SEAT OF A NEW UNIVERSITY; Mediterranean Centre Intended to Specialize in Spread of Latin Culture. | True | Special Correspondance, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-louis-trade-lags-retail-and-wholesale-lines-are-slower-prices.html | ST. LOUIS TRADE LAGS.; Retail and Wholesale Lines Are Slower -- Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/united-states-yards-building-15-ships-total-of-18000-tons-under.html | UNITED STATES YARDS BUILDING 15 SHIPS; Total of 18,000 Tons Under Construction -- Three Vessels of Ocean-Going Type. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/movie-plays-as-studies-critical-taste-of-pupils-can-be-improved-by.html | MOVIE PLAYS AS STUDIES; Critical Taste of Pupils Can Be Improved By Instruction, English Teachers Find | True | By William Lewin, Chairman Photoplay Committee, Council of Teachers of English. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/omaha-bonds-forged-may-total-400000-block-of-42000-sold-to-chicago.html | OMAHA BONDS FORGED; MAY TOTAL $400,000; Block of $42,000 Sold to Chicago Bank -- Security Houses Make Refunds. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/22-hurt-as-stalled-trolley-car-is-rammed-in-darkened-tunnel-of.html | 22 Hurt as Stalled Trolley Car Is Rammed In Darkened Tunnel of Delancey St. Loop | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/westchester-fete-marks-250th-year-progress-in-health-recreation.html | WESTCHESTER FETE MARKS 250TH YEAR; Progress in Health, Recreation, Social Service and Parks Stressed at Dinner. BATTLE DATE OBSERVED Historical Society Celebrates Anniversaries of White Plains and Founding of County. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/debutantes-ball-at-tuxedo-park-held-in-setting-of-russet-and-gold.html | Debutantes' Ball at Tuxedo Park Held In Setting of Russet and Gold Foliage | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/to-honor-dr-douglass-new-jersey-college-for-women-to-hold-memorial.html | TO HONOR DR. DOUGLASS; New Jersey College for Women to Hold Memorial Today. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-nazi-emblem-in-hungary.html | New Nazi Emblem in Hungary. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gore-paroles-trusty-for-bomb-discovery-puerto-rican-university.html | GORE PAROLES TRUSTY FOR BOMB DISCOVERY; Puerto Rican University Alumni Reject Governor's Plan to Study Qualifications of Torres. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/susquehanna-on-top-touchdown-by-rishel-beats-washington-college-by.html | SUSQUEHANNA ON TOP.; Touchdown by Rishel Beats Washington College by 6-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/george-s-hoagland.html | GEORGE S. HOAGLAND. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/president-and-mrs-angell-hosts.html | President and Mrs. Angell Hosts. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/grape-growers-hopeful.html | Grape Growers Hopeful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mrs-george-heimerle.html | MRS. GEORGE HEIMERLE. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/w-and-j-outgains-carnegie-tech-as-teams-battle-to-a-00-deadlock-at.html | W. and J. Outgains Carnegie Tech as Teams Battle to a 0-0 Deadlock at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cortland-normal-triumphs.html | Cortland Normal Triumphs. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/uruguay-to-put-down-disorders.html | Uruguay to Put Down Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/columbia-crushes-penn-state-330-barabas-races-across-for-two.html | COLUMBIA CRUSHES PENN STATE, 33-0; Barabas Races Across for Two Tallies -- McDowell Counts Twice on Aerials. TOMB MAKES FINAL SCORE Montgomery's Running and Passing Brilliant -- Nittany Eleven Fights Hard. COLUMBIA CRUSHES PENN STATE, 33-0 | True | By Daniel C. McCarthy.BY Daniel C. McArthy. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/microphone-presents-.html | MICROPHONE PRESENTS -- | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/revolt-in-brazil-put-up-to-vargas-southern-states-give-president.html | REVOLT IN BRAZIL PUT UP TO VARGAS; Southern States Give President Choice Between Bloodless Coup and Civil War. STRONG FORCE STANDS BY Sao Paulo Group Claims to Be Prepared to Oust Executive, Restore Order in 2 Weeks. | True | By John W. White.special Cable To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gold-expected-to-be-factor.html | Gold Expected to Be factor. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/i-mary-warren-a-bride-brookline-girl-wed-in-boston-to-grayson.html | I MARY WARREN A BRIDE.; Brookline Girl Wed in Boston to Grayson Murphy Jr. | True | Special to THK NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hays-holds-four-innocent-on-fire-believes-all-defendants-except-van.html | HAYS HOLDS FOUR INNOCENT ON FIRE; Believes All Defendants Except van der Lubbe Will Be Acquitted in Reichstag Trial. RIDDLES NAZIS' EVIDENCE Hitlerite Witness, Challenged on Testimony, Says 'a German Officer Does Not Lie.' | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/signalmen-leave-cairo.html | Signalmen Leave Cairo. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/an-analysis-of-deleted-scenes-and-lines-in-survey-what-shocked-the.html | An Analysis of Deleted Scenes and Lines in Survey "What Shocked the Censor" | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/deborah-elton-engaged-will-become-the-bride-of-arthur-eliot-alien.html | DEBORAH ELTON ENGAGED.; Will Become the Bride of Arthur Eliot Alien Jr. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-spectacle-in-paris-rose-of-france-with-score-by-romberg-wins.html | NEW SPECTACLE IN PARIS.; ' Rose of France,' With Score by Romberg, Wins Applause. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-lawrence-in-front-scores-in-third-period-to-beat-st-michaels-by.html | ST. LAWRENCE IN FRONT.; Scores In Third Period to Beat St. Michael's by 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/baseball-man-held-in-crash.html | Baseball Man Held in Crash. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/westfield-eleven-in-scoreless-tie-battles-on-even-terms-with.html | WESTFIELD ELEVEN IN SCORELESS TIE; Battles on Even Terms With Columbia High as Governor Moore Looks On. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/alters-electric-engines-prr-withdraws-some-on-new-york-line-for.html | ALTERS ELECTRIC ENGINES.; P.R.R. Withdraws Some on New York Line for Improvements. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/american-metal-co-sells-25790-shares-of-ontario-refining-to.html | American Metal Co. Sells 25,790 Shares Of Ontario Refining to International Nickel | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/penn-state-to-invade-syracuse-on-saturday.html | Penn State to Invade Syracuse on Saturday | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/seeks-argentine-treaty-belgium-proposes-trade-pact-and-credit.html | SEEKS ARGENTINE TREATY.; Belgium Proposes Trade Pact and Credit Release, Similar to British. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/a-miscellany-of-new-german-books.html | A Miscellany of New German Books | True | GABRIELE REUTER. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/tin-control-scheme-approved-in-london-five-producing-lands-agree-on.html | TIN CONTROL SCHEME APPROVED IN LONDON; Five Producing Lands Agree on the Continuance of Limits on Production and Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/listed-bonds-move-in-narrow-range-domestic-corporation-issues.html | LISTED BONDS MOVE IN NARROW RANGE; Domestic Corporation Issues Irregular, With Losses Outnumbering Gains. FOREIGN LOANS STEADY Federal Group Eases Slightly, With Exception of the Treasury 3 3/8 s. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/halloween-spirit-faithful-to-past-ghosts-goblins-and-witches-if.html | HALLOWEEN SPIRIT FAITHFUL TO PAST; Ghosts, Goblins and Witches, if Only in Effigy, Still Figure in Celebration. MISCHIEF AMONG RITES On Tuesday the Farmer's Cow May Find Herself in the Belfry of the Church. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rutgers-freshmen-win-show-strong-attack-as-they-rout-lafayette.html | RUTGERS FRESHMEN WIN.; Show Strong Attack as They Rout Lafayette Yearlings, 40-12. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/phelps-in-ohio-shows-his-heart-is-at-yale.html | Phelps, in Ohio, Shows His Heart Is at Yale | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/seabury-presses-meneny-issue-charges-affidavit-accusing-mckee-was.html | SEABURY PRESSES M'ENENY ISSUE; Charges Affidavit Accusing McKee Was Kept Out of Court Record. AGAIN DEMANDS A REPLY Says Examiner Got Job Back Despite Link to Evils in Condemnation Cases. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/irvington-12-belleville-0.html | Irvington, 12; Belleville, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/east-side-12-barringer-0.html | East Side, 12; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kenyon-halts-rochester-ohio-eleven-triumphs-by-206-in.html | KENYON HALTS ROCHESTER; Ohio Eleven Triumphs by 20-6 in Intersectional Contest. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ursinus-beats-drexel-maintains-clean-record-by-scoring-7to0-victory.html | URSINUS BEATS DREXEL; Maintains Clean Record by Scoring 7-to-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lebanon-valley-on-top-comes-from-behind-to-beat-delaware-eleven-136.html | LEBANON VALLEY ON TOP.; Comes From Behind to Beat Delaware Eleven, 13-6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/murphy-seeks-end-of-moro-troubles-governor-general-decides-on-firm.html | MURPHY SEEKS END OF MORO TROUBLES; Governor General Decides on Firm but Just Policy to Stop Disorders. CALLS PROBLEM DIFFICULT Careful and Sympathetic Work Needed to Overcome Old Jolo Prejudices. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/democratic-system-is-defended-in-japan-speech-by-wakatsuki-a-former.html | DEMOCRATIC SYSTEM IS DEFENDED IN JAPAN; Speech by Wakatsuki, a Former Premier, Shows Politicians Are Recovering Courage. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/france-welcomes-the-political-exile-her-refugee-colonies-have-been.html | FRANCE WELCOMES THE POLITICAL EXILE; Her Refugee Colonies Have Been Reinforced Lately by Those Who Have Fled the Nazis FRANCE AIDS POLITICAL EXILES Her Refugee Colonies Have Been Reinforced Lately by Those Who Have Fled the Nazis | True | By P.j. Philip | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/detroit-bank-dispute-flares-anew-in-suit-receivers-defending.html | DETROIT BANK DISPUTE, FLARES ANEW IN SUIT; Receivers, Defending Assessments, Say 2 Holding Groups Were Never Solvent. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/denver-hopes-for-central-hegemony-aspires-to-be-capital-of-a-rocky.html | DENVER HOPES FOR CENTRAL HEGEMONY; Aspires to Be Capital of a Rocky Mountain League of States. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mrswscallender-octogenarian-dies-was-the-sister-of-late-new-york.html | MRS.W.S.CALLENDER, OCTOGENARIAN, DIES; Was the Sister of Late New York Society Leader, Mrs. Stayvesant Fish. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/other-shows.html | OTHER SHOWS | True | By Howard Devree. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/programs-of-the-week-recitals-by-kreisler-tibbett-curtis-quartet.html | PROGRAMS OF THE WEEK; Recitals by Kreisler, Tibbett, Curtis Quartet -- Other Items | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/on-subject-pictures-canvases-of-this-type-are-found-greatly.html | ON "SUBJECT" PICTURES; Canvases of This Type Are Found Greatly Outnumbering the Others at Pittsburgh | True | By Elisabeth Luther Cary. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/it-is-a-material-age-luxarious-quality-and-unusual-textures-used-by.html | IT IS A MATERIAL AGE; Luxarious Quality and Unusual Textures Used by Couturiers for Chic Models | True | By Virginia Pope. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/march-of-fascism.html | MARCH OF FASCISM. | True | By Benito Mussolini, | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/horse-show-stake-to-swedish-rider-lieut-sachs-wins-individual.html | HORSE SHOW STAKE TO SWEDISH RIDER; Lieut. Sachs Wins Individual Military Title on Orcilla at World's Fair. MRS. ROTH'S MARE SCORES Sweetheart on Parade Takes the 5-Gaited Saddle Event, With King Genius Second. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/individualisms-fruits.html | INDIVIDUALISM'S FRUITS. | True | By Alfred E. Smith. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/times-square-a-bedlam-as-rival-orators-meet.html | Times Square a Bedlam As Rival Orators Meet | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dr-w-h-dickson-dies-toronto-radiologist-researches-helped-to.html | DR. W. H. DICKSON DIES; TORONTO RADIOLOGIST; Researches Helped to Advance Use of X-Ray in Treating Many Diseases. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ickes-corporation-to-rebuild-slums-starting-with-large-sum-probably.html | ICKES CORPORATION TO REBUILD SLUMS; Starting With Large Sum, Probably $200,000,000, It Plans Wide Program. WILL RENT OR SELL HOMES Proposes in Next Few Months to Promote Understanding of Housing in 20 Cities. ICKES CORPORATION TO REBUILD SLUMS | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vanishing-shrimps-puzzle-to-experts-disappearance-of-crustaceans.html | VANISHING SHRIMPS PUZZLE TO EXPERTS; Disappearance of Crustaceans After Spawning Worries Canneries in the South. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/barbara-s-ie-wald-wed-to-w-h-lamb-ceremony-for-new-york-girl-takes.html | BARBARA S. IE WALD WED TO W. H. LAMB; Ceremony for New York Girl Takes Place in Church at i Brookfield Centre. ty | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dollar-stronger-in-paris.html | Dollar Stronger in Paris. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/121-german-couples-have-mass-wedding-cigarette-concern-gave-bonus.html | 121 GERMAN COUPLES HAVE MASS WEDDING; Cigarette Concern Gave Bonus to Get Its Women Workers to Return to 'Fireside.' | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/airlines-find-overshoes-of-rubber-and-silk-aid-in-full-schedules.html | Airlines Find "Overshoes" Of Rubber and Silk Aid In Full Schedules | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nutley-0-kearny-0.html | Nutley, 0; Kearny, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/russia-resumes-her-place-as-a-great-power-in-world-cultivating-new.html | RUSSIA RESUMES HER PLACE AS A GREAT POWER IN WORLD; Cultivating New Friendships Since Hitler's Rise in Germany, She Now Extends Her Influence in International Affairs | True | By Walter Duranty. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-german-view.html | THE GERMAN VIEW. | True | By Adolf Hitler. German Chancellor, In A Speech Before A Berlin Mass Meeting. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/benefit-wins-help-of-mrs-roosevelt-presidents-wife-among-those.html | BENEFIT WINS HELP OF MRS. ROOSEVELT; President's Wife Among Those Interested in Recital by Iturbi on Nov. 13. FOR WOMEN IN INDUSTRY Carnegie Hall Event to Further Educational Work of the Trade Union League. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/peasant-crafts-that-live-in-this-age-a-picturesque-exhibit-from.html | PEASANT CRAFTS THAT LIVE IN THIS AGE; A Picturesque Exhibit From Poland Shows the Unity Between Modern Decorative Art and the Old OLD CRAFTS THAT LIVE TODAY An Exhibit From Poland Shows the Unity of Peasant Work With Modern Decorative Art | True | By Walter Rendell Storey | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/milliken-defends-film-block-booking-tells-englishspeaking-union.html | MILLIKEN DEFENDS FILM BLOCK BOOKING; Tells English-Speaking Union System Does Not Stand in Way of Good Movies. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/wesleyan-holds-amherst-to-tie-rivals-battle-to-scoreless-deadlock.html | WESLEYAN HOLDS AMHERST TO TIE; Rivals Battle to Scoreless Deadlock in Little Three Conference Game. EACH CLOSE TO A SCORE Sabrinas March to Opponents' 5-Yard Line in Last Period and Pass Is Grounded. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/haverford-1-cornell-0.html | Haverford, 1; Cornell, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/loyola-plays-77-tie-ends-all-even-with-mt-st-marys-before-3000.html | LOYOLA PLAYS 7-7 TIE.; Ends All Even With Mt. St. Mary's Before 3,000 Crowd. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/henry-hazlitts-penetrating-studies-in-criticism-the-anatomy-of.html | Henry Hazlitt's Penetrating Studies in Criticism; THE ANATOMY OF CRITICISM. By Henry Hazlitt. 303 pp. New York: Simon & Schuster. $2.50. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sarah-bernhardt-sarah-bbrnbardt-divine-eccentric-by-g-g-seller.html | Sarah Bernhardt; SARAH BBRNBARDT: DIVINE ECCENTRIC. By G. G. Seller. Translated by E. S. G. Potter. With thirteen reproduction* from photographs. 308 pp. New yorfc: Frederick A. Stokes Company. $2.75. | True | By B.i. Brock | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/amherst-2-wesleyan-1.html | Amherst, 2; Wesleyan, 1. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/motor-boat-show-set-for-jan-1927-twentyninth-annual-exhibit-will-be.html | MOTOR BOAT SHOW SET FOR JAN. 19-27; Twenty-Ninth Annual Exhibit Will Be Held at the Grand Central Palace. BREAKWATER IS PLANNED Atlantic Highlands Also Has Boat Basin Under Consideration -- Federal Support Sought. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fa-silcox-is-named-forest-service-chief-new-yorker-is-chosen-by.html | F.A. SILCOX IS NAMED FOREST SERVICE CHIEF; New Yorker Is Chosen by Wallace to Succeed the Late Major Stuart. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-free-state-of-cape-cod.html | THE FREE STATE OF CAPE COD. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mass-state-in-front-bush-scores-thrice-in-206-victory-over.html | MASS, STATE IN FRONT.; Bush Scores Thrice in 20-6 Victory Over Worcester Tech. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/relic-of-darius-is-given-to-yale-fragment-of-sculptured-palace.html | RELIC OF DARIUS IS GIVEN TO YALE; Fragment of Sculptured Palace Decoration Shows Profile of a Tribute-Bearer. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/what-the-average-farmer-thinks-as-the-new-deal-develops-a-survey.html | WHAT THE AVERAGE FARMER THINKS AS THE NEW DEAL DEVELOPS; A Survey Shows That Discontent Prevails Because of the Course Taken by Prices WHAT THE FARMER IS THINKING NOW Unrest Appears Because of The Course of Prices | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/j-greeneutucker.html | j GreeneuTucker. | True | I Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nancy-putnam-plans-debut.html | Nancy Putnam Plans Debut. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/studio-notes-and-comment-rogers-wynn-and-cantor-to-resume.html | STUDIO NOTES AND COMMENT; Rogers, Wynn and Cantor To Resume Broadcasts | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/political-parties-still-cling-to-the-use-of-their-emblems-the.html | POLITICAL PARTIES STILL CLING TO THE USE OF THEIR EMBLEMS; The Voting Machine Has Altered but Not Killed an Old American Custom, as Symbols in the Current Municipal Campaign Show | True | By John W. Harrington. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/carnegie-aid-won-by-colgate-plan-annual-grant-of-30000-for-4-years.html | CARNEGIE AID WON BY 'COLGATE PLAN'; Annual Grant of $30,000 for 4 Years Will Extend 'Survey Course' System. CUTTEN TO WIDEN SCOPE President Explains His Experiment as Aligned With Preceptorial Method. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cat-hero-shares-cage-with-a-robin-protected-bird-when-it-had-broken.html | CAT HERO SHARES CAGE WITH A ROBIN; Protected Bird When It Had Broken Wing and Now Is Its Playmate In Home. DOG A MOVIE ENTHUSIAST Others Get Medals at 'Animal Day' Event for Saving Lives and Routing Burglars. GAT HERO SHARES CAGE WITH A ROBIN | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/culbertson-backs-monroe-doctrine-principle-of-nonintervention-by.html | CULBERTSON BACKS MONROE DOCTRINE; Principle of Non-Intervention by Europe Is Not Obsolete, Former Envoy Asserts. PAN-AMERICANISM UPHELD It Is 'Embodiment of Mutual Service,' Student Delegates Are Told at Durham, N.H. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/berkshire-defeats-kent-triumphs-by-14-to-0-as-bertha-and-mahlsted.html | BERKSHIRE DEFEATS KENT.; Triumphs by 14 to 0 as Bertha and Mahlsted Register. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/commerce-victor-in-psal-swim-beats-seward-park-4922-in-senior-high.html | COMMERCE VICTOR IN P.S.A.L. SWIM; Beats Seward Park, 49-22, in Senior High Tourney Upset in Washington Pool. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-cecilia-eleven-downs-emerson-triumphs-259-at-fairview-nj-lincoln.html | ST. CECILIA ELEVEN DOWNS EMERSON; Triumphs, 25-9, at Fairview, N.J. -- Lincoln and Bayonne Also Score Victories. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/washington-tops-stanford-6-to-0-huskies-score-surprise-victory.html | WASHINGTON TOPS STANFORD, 6 TO 0; Huskies Score Surprise Victory Before 13,000 on Smith's Two Field Goals. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/albright-is-victor-470-overcomes-st-josephs-eleven-scoring-seven.html | ALBRIGHT IS VICTOR, 47-0.; Overcomes St. Joseph's Eleven, Scoring Seven Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/southeast-europe-is-pressing-unity-but-little-entente-moves-for.html | SOUTHEAST EUROPE IS PRESSING UNITY; But Little Entente Moves for Bulgarian Amity Do Not Aim Primarily at Germany. TURKEY IS AIDING RUSSIA Is Acting as Intermediary in Seeking Good Relations for Sofia and Moscow. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dr-j-hoschander-dies-in-60th-year-taught-biblical-literature-at-the.html | DR. J. HOSCHANDER DIES IN 60TH YEAR; Taught Biblical Literature at the Jewish Theological Seminary Since 1923. NOTED AS ARCHAEOLOGIST Unable to Teach During His Illness, He Continued to Work on Historical Book. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/barclay-plans-siege-artist-jailed-in-bridgeport-will-fight-35000.html | BARCLAY PLANS 'SIEGE.'; Artist, Jailed in Bridgeport, Will Fight $35,000 Alimony Suit. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hanover-speed-trotter-sold.html | Hanover Speed, Trotter, Sold. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mormon-centre-in-alberta-experiments-with-state-medicine-and.html | Mormon Centre in Alberta Experiments With State Medicine and Reports Success | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/bucknell-victor-over-temple-207-gains-17th-straight-triumph-on-own.html | BUCKNELL VICTOR OVER TEMPLE, 20-7; Gains 17th Straight Triumph on Own Field Before 13,000 Home-Comers. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/georgetown-cubs-win-gibeaus-3-touchdowns-help-to-rout-xavier-high-3.html | GEORGETOWN CUBS WIN.; Gibeau's 3 Touchdowns Help to Rout Xavier High, 37-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/56860-is-awarded-to-initiation-victim-father-asserted-that-youth.html | $56,860 IS AWARDED TO INITIATION VICTIM; Father Asserted That Youth Was Made Insane at University of Alberta. | True | By the Canadian Press. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/groton-triumphs-137-subdues-milton-academy-for-first-victory-of.html | GROTON TRIUMPHS, 13-7.; Subdues Milton Academy for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/men-react-more-to-color-than-women-says-chase.html | Men React More to Color Than Women, Says Chase | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/national-prestige.html | NATIONAL PRESTIGE. | True | From The Kansas City Star. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/french-book-sees-us-as-guinea-pig-bertrand-de-jouvenel-says-we-and.html | FRENCH BOOK SEES U.S. AS 'GUINEA PIG'; Bertrand de Jouvenel Says We and Soviet Are Testing Economic Ideas for World. EXPECTS REVOLUTION HERE Our Future Administrators Will Have Tremendous Power Over People, He Writes. | True | By Lansing Warren.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-letters-of-robert-e-lee-to-markie-the-letters-of-robert-e-lee.html | New Letters of Robert E. Lee; " TO MARKIE." The Letters of Robert E. Lee to Martha Custis Williams. From the originals in the Huntington Library. Edited and with introduction by Avery Craven. Portrait frontispiece. 91 pp Huntington Library Publications. Cambridge: The Harvard University Press. $1.50. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/allison-farmer-is-bride-i-uuuuuuuu-wed-to-paul-wescott-in-packer.html | ALLISON FARMER IS BRIDE.; I uuuuuuuu Wed to Paul Wescott in Packer Church at Lehigh. | True | Special to TRK NEW YORK TIMEP. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/frank-reichrath.html | FRANK REICHRATH. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dorothy-moorehead-wed-i-__-i-married-in-chicago-to-asaph-churchill.html | DOROTHY MOOREHEAD WED; I __ . i; Married In Chicago to Asaph Churchill Jr. of This City. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fire-halts-a-train-burning-rail-shoe-holds-up-traffice-in-brooklyn.html | FIRE HALTS A TRAIN.; Burning Rail Shoe Holds Up Traffice in Brooklyn. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/brokers-expect-federal-control-stock-exchange-group-would-aid.html | BROKERS EXPECT FEDERAL CONTROL; Stock Exchange Group Would Aid Congress in Drafting Sound Legislation. ADMIT ABUSES IN PAST Pools and Margin Trading Two Problems Uppermost in Prospective Law. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rodeo-victims-body-sent-home-to-texas-doc-lucas-20-injured-tuesday.html | RODEO VICTIM'S BODY SENT HOME TO TEXAS; Doc Lucas, 20, Injured Tuesday in Leap Front Steer, Died After 2 Days in Hospital. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/john-e-eckerson.html | JOHN E. ECKERSON. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/figures-for-air-and-rail-fatalities-cannot-be-accurately-compared.html | Figures for Air and Rail Fatalities Cannot Be Accurately Compared | True | By Lauren D. Lyman. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/morris-high-blanked-loses-to-middletown-eleven-by-score-of-26-to-0.html | MORRIS HIGH BLANKED.; Loses to Middletown Eleven by Score of 26 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/priest-of-a-parish-of-the-air-waves-father-coughlins-radio-sermons.html | PRIEST OF A PARISH OF THE AIR WAVES; Father Coughlin's Radio Sermons Bring Him a Flood of Letters Telling What People Are Thinking About A PARISH PRIEST OF THE RADIO Father Coughlin's Talks Bring a Flood of Mail | True | By John M. Carlisle | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nation-looks-hopefully-to-return-of-congress-friends-of-new-deal.html | NATION LOOKS HOPEFULLY TO RETURN OF CONGRESS; Friends of New Deal Welcome Prospect Of Corrective Criticism for the Vast Machinery of Recovery. TACIT ACQUIESCENCE ENDING Stimulative Opposition Expected to Review Acts of the Army of Administrators and Analyze New Laws' Effectiveness. | True | By Arthur Krock. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/henry-dickhaut.html | HENRY DICKHAUT. | True | Special to THE NEW TORS TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/peterson-scores-in-psal-race-annexes-manhattan-title-and-leads.html | PETERSON SCORES IN P.S.A.L. RACE; Annexes Manhattan Title and Leads Curtis Harriers to Team Championship. BUTLER IS BRONX VICTOR Clinton Captures Team Honors -- Wilson, Jamaica, Makes Best Time in Borough Runs. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/montclair-academy-wins-scores-120-over-bordentown-brunton-and.html | MONTCLAIR ACADEMY WINS; Scores, 12-0, Over Bordentown, Brunton and Leadbeater Excelling. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hunt-thugs-in-5-states-police-fail-to-trace-four-who-robbed.html | HUNT THUGS IN 5 STATES.; Police Fail to Trace Four Who Robbed Westchester Home. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/workmen-buy-back-tools-sold-for-food-chicago-area-regards-movement.html | WORKMEN BUY BACK TOOLS SOLD FOR FOOD; Chicago Area Regards Movement as Indication That Times Are Improving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ibanez-to-be-buried-in-spanish-soil-today-20000-white-doves-will-be.html | IBANEZ TO BE BURIED IN SPANISH SOIL TODAY; 20,000 White Doves Will Be Freed Before Huge Crowd at Valencia Ceremony. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-seal-of-good-producing-style-and-pace-in-jed-harriss-staging-of.html | THE SEAL OF GOOD PRODUCING; Style and Pace in Jed Harris's Staging of Mordaunt Sharp's "The Green Bay Tree" -- Tragedy of Character and Environment GOOD PRODUCING | True | By Brooks Atkinson. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/a-quartercentury-perspective-of-rimskykorsakoffs-service-to-russian.html | A Quarter-Century Perspective of Rimsky-Korsakoff's Service to Russian Music | True | By Olin Downes. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/flower-show-thursday-horticultural-society-event-will-last-four.html | FLOWER SHOW THURSDAY.; Horticultural Society Event Will Last Four Days. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/society-exhibits-material-on-count-pulaski-rare-map-of-savannah.html | Society Exhibits Material on Count Pulaski; Rare Map of Savannah Siege of 1779 Shown | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hindenburg-is-out-of-the-front-line-germanys-wartime-idol-laurels.html | HINDENBURG IS OUT OF THE FRONT LINE; Germany's Wartime Idol, Laurels Faded, Powers Signed Away, Has Become Merely a Symbol of Glorious Days HINDENBURG IS OUT OF THE LINE | True | By F. T. Birchall | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/yale-freshmen-beaten-daughters-leads-attack-as-holy-cross-yearlings.html | YALE FRESHMEN BEATEN.; Daughters Leads Attack as Holy Cross Yearlings Win, 32-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/trade-jumps-in-southeast-both-wholesale-and-reteil-above-last-week.html | TRADE JUMPS IN SOUTHEAST.; Both Wholesale and Reteil Above Last Week in Atlanta Area. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/zeppelin-flying-sea-toward-home-cruising-east-from-akron-it-salutes.html | ZEPPELIN FLYING SEA TOWARD HOME; Cruising East From Akron, It Salutes Washington and Leaves Land at Cape May. SEVILLE IS THE FIRST GOAL Twenty-five Passengers Are Aboard Airship, Including a 'Flying Grandmother.' | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lalo-concerto-heard.html | Lalo Concerto Heard. | True | H.H. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/food-prices-take-downward-trend-rise-which-started-with-the.html | FOOD PRICES TAKE DOWNWARD TREND; Rise Which Started With the Recovery Program Was Halted by Oct. 10. EIGHTEEN ITEMS DECLINED Decrease Was Felt in 32 of 51 Cities Reporting to the Labor Department. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/detroit-wins-by-226-titans-prove-too-strong-for-marquette-eleven.html | DETROIT WINS BY 22-6.; Titans Prove Too Strong for Marquette Eleven. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/decrease-in-debits-at-member-banks-report-of-federal-board-shows-a.html | DECREASE IN DEBITS AT MEMBER BANKS; Report of Federal Board Shows a Drop of 1 Per Cent in Week to Oct. 25. ONLY FIVE BUSINESS DAYS Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/modernisms-pioneer-how-291-preluded-the-armory-marins-evolution.html | MODERNISM'S PIONEER; How "291" Preluded the Armory -- Marin's Evolution -- Polish and Other Shows | True | By Edward Alden Jewell. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mount-kisco-6-pleasantville-0.html | Mount Kisco, 6; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/bright-spots-in-our-city-of-many-hues-in-the-deep-east-side-where.html | BRIGHT SPOTS IN OUR CITY OF MANY HUES; In the Deep East Side, Where the Port Breathes and the Melting Pot Glows, Poverty Is Less Notable Than Cheer BRIGHT SPOTS IN A VIVID CITY Where the Port Breathes and the Melting Pot Boils Most Intensely There Is Cheer | True | By H.i. Brock | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sets-ina-claires-tax-appeals-board-rules-that-she-owes-8561-on-1929.html | SETS INA CLAIRE'S TAX.; Appeals Board Rules That She Owes $8,561 on 1929 Income. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/charlotte-young-engaged-to-wed-massachusetts-girls-troth-to-allston.html | CHARLOTTE YOUNG ENGAGED TO WED; Massachusetts Girl's Troth to Allston Boyer of This City Is Announced. HAD HER DEBDT IN BOSTON Her Father a Former Speaker in Bay State HouseuFiance With Trust Company" Here. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/f-and-m-eleven-victor-defeats-swarthmore-140-for-the-fifth.html | F. AND M. ELEVEN VICTOR.; Defeats Swarthmore, 14-0, for the Fifth Successive Year. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pacifist-scores-nra-speaker-says-program-is-tinged-with-militarism.html | PACIFIST SCORES NRA.; Speaker Says Program Is Tinged With Militarism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/taft-eleven-tops-pomfret-by-196-kings-80yard-run-on-first-play-of.html | TAFT ELEVEN TOPS POMFRET BY 19-6; King's 80-Yard Run on First Play of Victors' Offense Is Highlight of Battle. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/human-nature-makes-boss-rule-inevitable-irish-group-is-told-at.html | Human Nature Makes 'Boss Rule' Inevitable, Irish Group Is Told at Tammany Rally | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/americans-conquer-peak-in-new-guinea-austin-rand-reports-success-in.html | AMERICANS CONQUER PEAK IN NEW GUINEA; Austin Rand Reports Success in Expedition to 13,000-Foot Top of Mount Albert Edward. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/palestine-quota-disappoints-jews-5500-labor-immigrants-will-be.html | PALESTINE QUOTA DISAPPOINTS JEWS; 5,500 Labor Immigrants Will Be Accepted -- Agency Asked for 25,000. ARABS HOSTILITY RISES Workers' Party Angers Natives by Barring Them From Most of the Available Jobs. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/west-orange-7-orange-6.html | West Orange, 7; Orange, 6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-defense-rests.html | The Defense Rests. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/students-sketch-future-columbia-five-prizewinning-designs-envision.html | STUDENTS SKETCH FUTURE COLUMBIA; Five Prize-Winning Designs Envision Extension of Campus Southward. RENAISSANCE STYLE KEPT Wide Approach to St. John's Would Be Sole Break in Unit Below 116th St. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/princeton-eleven-wins-tiger-150pound-team-downs-lafayette-by-196.html | PRINCETON ELEVEN WINS.; Tiger 150-Pound Team Downs Lafayette by 19-6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/boston-college-victor-defeats-boston-university-250-by-attack-in.html | BOSTON COLLEGE VICTOR.; Defeats Boston University, 25-0, by Attack in First Half. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/foreign-service-changes-new-yorker-assigned-to-peiping-two-consuls.html | FOREIGN SERVICE CHANGES; New Yorker Assigned to Peiping -- Two Consuls Transferred. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/capt-nelson-thomasson.html | CAPT. NELSON THOMASSON. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/books-and-authors.html | Books and Authors | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/france-selects-the-chateau-de-la-mouette-near-paris-as-a-residence.html | France Selects the Chateau de la Mouette, Near Paris, as a Residence for the Premier | True | Special Correspondent, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/panters-arrest-explained.html | Panter's Arrest Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/questions-security-data-trade-board-suspends-effectiveness-of-two.html | QUESTIONS SECURITY DATA; Trade Board Suspends Effectiveness of Two Statements. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/waiting-for-germany.html | WAITING FOR GERMANY. | True | By J. Ramsay MacDonald, Prime Minister of Great Britain, In An Address At Crawley. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/od-young-predicts-commerce-return-he-says-at-queens-university.html | O.D. YOUNG PREDICTS COMMERCE RETURN; He Says at Queen's University Better International Spirit Will Stimulate Trade. RECEIVES HONORARY LL. D. Two Envoys, Major Herridge and W.D. Robbins, Honored by Canadian University. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/james-brooks-partner-in-the-building-firm-of-william-brown-of-new.html | JAMES BROOKS.; Partner in the Building Firm of William Brown of New York. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/prospects-for-american-culture-mr-orion-weighs-our-potential.html | Prospects for American Culture; Mr. Orion Weighs Our Potential Capacities Both for Creation and Appreciation in the Arts AMERICA IN SEARCH OF CULTURE. By William Aylott Orton. Illustrated. 310 pp. Boston: Little, Brown & Co. $3. | True | By R.l. Duffus | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/laguardia-holds-mkee-cause-lost-district-leaders-who-bolted-are.html | LAGUARDIA HOLDS M'KEE CAUSE LOST; District Leaders Who Bolted Are Returning to Tammany, He Says in Brooklyn. WOULD REOPEN BUDGET Declares It Is Necessary to Go to Legislature for Relief for Taxpayers. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/moratorium-bill-passed-colombian-house-votes-to-halt-service-on.html | MORATORIUM BILL PASSED.; Colombian House Votes to Halt Service on Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chicago-buying-jumps-retail-trade-rises-sharply-with-advent-of.html | CHICAGO BUYING JUMPS.; Retail Trade Rises Sharply With Advent of Colder Weather. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nra-and-aaa.html | NRA AND AAA. | True | From the Cleveland Plain Dealer. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/furman-mercer-tie-66-each-gains-touchdown-in-third-period-on.html | FURMAN, MERCER TIE, 6-6.; Each Gains Touchdown In Third Period on Forward Passes. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/columbia-eights-gain-even-break-jayvees-beat-rutgers-second-junior.html | COLUMBIA EIGHTS GAIN EVEN BREAK; Jayvees Beat Rutgers Second Junior Varsity on the Raritan by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vermont-triumphs-130-defeats-new-hampshire-in-upset-showing-strong.html | VERMONT TRIUMPHS, 13-0.; Defeats New Hampshire in Upset, Showing Strong Attack. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/buffalo-downs-adrian-prevails-by-1914-score-for-first-triumph-of.html | BUFFALO DOWNS ADRIAN.; Prevails by 19-14 Score for First Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/plans-ironcoal-trade-newfoundland-premier-reveals-negotiations-with.html | PLANS IRON-COAL TRADE.; Newfoundland Premier Reveals Negotiations With Britain. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/reader-i-roomed-with-him.html | Reader, I Roomed With Him | True | By Frank Sullivan. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hearst-calls-nra-menace-to-nation-imperils-liberty-and-retards.html | HEARST CALLS NRA MENACE TO NATION; Imperils Liberty and Retards Recovery, He Says, Calling for Fight by Press. HOLDS IT STEALS ACCLAIM Takes the Credit for Recovery Brought About by Other Agencies, He Declares. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/civil-wa-nurse-dies-at-95.html | Civil Wa. Nurse Dies at 95. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/two-nazi-inquiries-are-started-here-medalie-subpoenas-twenty-as.html | TWO NAZI INQUIRIES ARE STARTED HERE; Medalie Subpoenas Twenty as Bennett Seeks Violations of State Law by League. O'BRIEN TAKES 'CHALLENGE' Says He Will Not Be Coerced in Retort to Threat to 'Make Him Sorry' on Election Day. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/miscellaneous-brief-reviews-of-recent-nonfiction-on-the-side-of.html | Miscellaneous Brief Reviews of Recent Non-Fiction; ON THE SIDE OF MERCY. Problems in Social Read Readjustment. By Alice Davis Menken, Introduction by Herbert H. Lehman, Governor of New York. With tables and chaits. 224 pp. New York: Covici, Friede. $2. Miscellaneous Brief Reviews | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sewanhaka-6-bay-shore-0.html | Sewanhaka, 6; Bay Shore, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/william-and-mary-tops-georgetown-smiths-90yard-run-afte.html | WILLIAM AND MARY TOPS GEORGETOWN; Smith's 90-Yard Run Afte Intercepting Pass Results in 12-6 Victory. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/six-east-side-youths-stow-away-on-cruise-spend-most-of-time.html | SIX EAST SIDE YOUTHS STOW AWAY ON CRUISE; Spend Most of Time Holystoning Decks of the Anchor Liner Transylvania. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/more-curtailment.html | MORE CURTAILMENT. | True | JAMES WATERS. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/steel-operations-lag-but-machine-tool-output-rises-in-cleveland.html | STEEL OPERATIONS LAG.; But Machine Tool Output Rises in Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/miners-lose-5000000-pittsburgh-district-strike-costs-labor-that-sum.html | MINERS LOSE $5,000,000.; Pittsburgh District Strike Costs Labor That Sum, Lesher Asserts. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/60000-see-navy-defeat-penn-130-middies-mass-drives-in-first-and.html | 60,000 SEE NAVY DEFEAT PENN, 13-0; Middies Mass Drives in First and Final Periods to Win at Franklin Field. BORRIES FIRST TO CROSS Dornin Intercepts Pass Near Close and Goes Over for Second Touchdown. 60,000 SEE NAVY DEFEAT PENN, 13-0 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/swarthmore-wins-at-soccer-2-to-1-harlows-second-goal-breaks-tie-in.html | SWARTHMORE WINS AT SOCCER, 2 TO 1; Harlow's Second Goal Breaks Tie in Fourth Period to Defeat Princeton. PENN STATE EASY VICTOR Turns Back Lafayette, 6 to 0 -- Amherst Tops Wesleyan, 2 to 1 -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/trustees-for-the-frisco-appointment-of-lonsdale-and-kurn-approved.html | TRUSTEES FOR THE FRISCO; Appointment of Lonsdale and Kurn Approved by Court. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nyu-selects-76-to-edit-the-violet-hj-halton-is-put-at-head-of.html | N.Y.U. SELECTS 76 TO EDIT THE VIOLET; H.J. Halton Is Put at Head of Commerce School Year-book for 1934. DADE AND LEVIN HIS AIDES Former Editor of The Log Made Chief of Organization -- Business Staff Chosen. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/appoints-farm-attache-united-states-names-nielsen-to-embassy-in.html | APPOINTS FARM ATTACHE.; United States Names Nielsen to Embassy In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rye-12-harrison-7.html | Rye, 12; Harrison, 7. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/senators-to-study-more-wiggin-profits-chase-exchairman-will-be.html | SENATORS TO STUDY MORE WIGGIN PROFITS; Chase Ex-Chairman Will Be Questioned Tuesday on Gains of Millions. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/leisurely-essays-on-italian-places-an-italian-winter-by-charles-s.html | Leisurely Essays on Italian Places; AN ITALIAN WINTER. By Charles S. Brooks. 350 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/peace-pact-for-americas-is-forecast-in-mexico.html | Peace Pact for Americas Is Forecast in Mexico | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/princeton-prep-wins-upsets-blair-academy-eleven-by-score-of-7-to-0.html | PRINCETON PREP WINS.; Upsets Blair Academy Eleven by Score of 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/curtis-conquers-roosevelt-high-pass-in-last-three-minutes-of-play.html | CURTIS CONQUERS ROOSEVELT HIGH; Pass in Last Three Minutes of Play Wins for Staten Islanders, 9 to 6. DE WITT CLINTON VICTOR Defeats Evander Childs Eleven, 19-0 -- Crowd of 12,000 Sees Twin Bill at Yankee Stadium. | True | By Louis Effrat. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arizona-adopts-lethal-gas.html | Arizona Adopts Lethal Gas. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/throttlebottom-says.html | THROTTLEBOTTOM SAYS: | True | By Bosley Crowther. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chilean-volcano-is-active.html | Chilean Volcano Is Active. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ludwig-finds-chaplin-most-interesting-biographer-of-napoleon-way.html | LUDWIG FINDS CHAPLIN 'MOST INTERESTING'; Biographer of Napoleon Way Write Book on Screen Comedian With Further Study. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/duke-eleven-stops-kentucky-by-14-to-7-touchdown-in-the-final.html | DUKE ELEVEN STOPS KENTUCKY BY 14 TO 7; Touchdown in the Final Quarter Wins for Blue Devils -- Cox Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/princeton-is-held-to-60-by-w-and-l-wins-when-chick-kaufman-tallies.html | PRINCETON IS HELD TO 6-0 BY W. AND L.; Wins When Chick Kaufman Tallies -- Rivals Cross Goal but Score Is Disallowed. PRINCETON IS HELD TO ONE TOUCHDOWN | True | By James B. McGiffert.SPECIAL To the New York Times.by James B. McGiffert. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/canny-columbus-of-modern-art-ambroise-vollard-who-recognized-the.html | CANNY COLUMBUS OF MODERN ART; Ambroise Vollard, Who Recognized the Genius of Cezanne, Renoir and Degas When Few Wanted Their Paintings, Will Show Some of His Treasures Here THE CANNY FRENCH COLUMBUS OF MODERN ART Ambroise Vollard, Who Recognized the Genius of Cezanne, Renoir And Degas When They Were Obscure, Will Show Treasures Here | True | By Herbert L. Matthews | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/an-aristocrats-visit-to-the-new-russia-first-to-go-back-an.html | An Aristocrat's Visit to the New Russia; FIRST TO GO BACK. An Aristocrat in Soviet Russia. By Irina Skariatina (Mrs. Victor F. Blaheslee), Formerly Countess Irina Wladimirovna Keller. 316 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-rev-roman-kramer.html | THE REV. ROMAN KRAMER. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/consumers-board-aids-standards-use-pg-agnew-reports-that-trend-to.html | CONSUMERS' BOARD AIDS STANDARDS USE; P.G. Agnew Reports That Trend to Them Is Strongly Backed By NRA Advisers. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/girl-sues-harry-brown-marjorie-gay-says-he-broke-promise-in-wedding.html | GIRL SUES HARRY BROWN.; Marjorie Gay Says He Broke Promise in Wedding Sally Eilers. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dorothy-parkers-stories-and-other-recent-works-of-fiction-after.html | Dorothy Parker's Stories and Other Recent Works of Fiction; AFTER SUCH PLEASURES. By Dorothy Parker. 232 pp. New York: The Viking Press. $2.25. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/war-on-city-crime-pledged-by-mkee-he-charges-police-are-bossed-by.html | WAR ON CITY CRIME PLEDGED BY M'KEE; He Charges Police Are Bossed by Curry, Mines and Others as Rackets Flourish. ASKS ABLE MAGISTRATES Promises Stern Prosecution and End of 'Fixing' -- Lays Untruth to Seabury. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mdonald-cabinet-wanes-in-prestige-byelection-shows-shift-from-15000.html | M'DONALD CABINET WANES IN PRESTIGE; By-Election Shows Shift From 15,000 Conservative Victory to 5,000 for Labor. FOREIGN POLICY A WRECK Tories Openly Urge Big Army After Shambles at Geneva -- Rift on Domestic Issues. | True | By Charles A. Selden.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gettysburg-on-top-96-provides-upset-in-conquering-muhlenberg-in.html | GETTYSBURG ON TOP, 9-6.; Provides Upset in Conquering Muhlenberg in Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lyle-entry-first-in-newark-feature-hollyrood-onward-captures-second.html | LYLE ENTRY FIRST IN NEWARK FEATURE; Hollyrood Onward Captures Second and Fourth Heats to Take Free-for-All. KEDCWICK WINS 1ST BRUSH Axlee Accounts for Other Brush in Leading Event of Closing Light-Harness Program. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-passeur-method-of-playwrighting-new-plays-by-deval-and-savoir.html | The Passeur Method of Playwrighting -- New Plays by Deval and Savoir | True | PHILIP CARR. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-administrations-obscure-program.html | THE ADMINISTRATION'S OBSCURE PROGRAM. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nra-interprets-the-retail-code-actual-cost-defined-as-net-delivered.html | NRA INTERPRETS THE RETAIL CODE; Actual Cost Defined as Net Delivered or Current Replacement Price. RETAIL STORES DEFINED Dealers in Food, Milk and Tobacco Do Not Come Under These Regulations. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/deferences-to-officials-prohibited-in-argentina.html | Deferences to Officials Prohibited in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/for-owners-of-dogs-the-dog-owners-guide-by-eric-fitch-daglish-with.html | For Owners of Dogs; THE DOG OWNER'S GUIDE. By Eric Fitch Daglish. With 20 Wood Engravings and 48 Line-Drawings by the Author. 243 pp. New York: William Morrow & Co., Inc. $2.75. | True | JAMES W. POLING. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/a-new-oconnell-plot-gang-had-planned-to-seize-late-senate-clerk-at.html | A NEW O'CONNELL PLOT.; Gang Had Planned to Seize Late Senate Clerk at Albany. | True |  | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/japan-will-stay-in-arms-parley-sato-tells-davis-its-view-that-task.html | JAPAN WILL STAY IN ARMS PARLEY; Sato Tells Davis Its View That Task Is Europe's Does Not Mean Withdrawal. TO TAKE A PASSIVE PART League of Nations Asked to Send Delegate to Pan-American Congress at Montevideo. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/panaman-president-greeted-in-salvador-arias-gets-big-welcome-on.html | PANAMAN PRESIDENT GREETED IN SALVADOR; Arias Gets Big Welcome on Arrival at the Capital by Airplane From Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/place-vendome-napoleon-to-appear-in-new-dress.html | Place Vendome Napoleon To Appear in New Dress | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/buenos-aires-police-raid-paper-giving-bomb-data.html | Buenos Aires Police Raid Paper Giving Bomb Data | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/in-place-of-a-visit-to-paris-paul-morand-and-doris-siegel-sketch.html | In Place of a Visit to Paris; Paul Morand and Doris Siegel Sketch the City on the Seine With Admirable Gusto and Understanding PARIS TO THE LIFE. A Sketch Book. Drawings by Doris Siegel. Text by Paul Morand, translated by Gerard Hopkins. 104 pp. New York: The Macmillan Company. $3. | True | By C.g. Poore | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/soviet-suggests-shrimp-fleet.html | Soviet Suggests Shrimp Fleet. | True |  | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/storedoor-rates-filed-by-prr-road-will-furnish-service-up-to-261.html | STORE-DOOR RATES FILED BY P.R.R.; Road Will Furnish Service Up to 261 Miles at No Advance on Rail Tariff. SLIDING SCALE PROVIDED Charge for Collection or Delivery Above 261 Miles Is 2 to 6 Cents a 100 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/managing-currency.html | MANAGING CURRENCY. | True | By Edwin W. Kemmerer, Professor of Economics and Finance At Princeton, Discussing the President'S Program. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/turkey-to-start-festivities-today-threeday-celebration-of-10th.html | TURKEY TO START FESTIVITIES TODAY; Three-Day Celebration of 10th Anniversary of Republic Set on Great Scale. THOUSANDS WILL PARADE Fleet and 200 Planes to Take Part - -101-Gun Salute Will Be Fired. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/connecticut-ready-with-control-plan-measure-adopted-last-spring.html | CONNECTICUT READY WITH CONTROL PLAN; Measure Adopted Last Spring Believed Adequate After Repeal. HOTELS ASK FOR CHANGE Oppose Provision Making Hard Liquor Available Only at Package Stores. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/untermyer-calls-mkee-a-faker-demands-candidate-publicly-and.html | UNTERMYER CALLS M'KEE A 'FAKER'; Demands Candidate 'Publicly and Promptly' Repudiate McLaughlin Attack. HOLDS PLEDGES RECKLESS Economy Program Impossible, He Says -- Undecided Upon Whom to Support. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rod-and-gun.html | Rod and Gun | True | By Vebnon van Ness. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-dance-coming-of-jooss-ballet-in-the-repertoire-to-be-seen-in.html | THE DANCE; COMING OF JOOSS BALLET; In the Repertoire to Be Seen in New York a Social Theme Is to Be Introduced, Including Bitter Invective Against War | True | By John Martin. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/electricians-almost-ready-to-give-artisans-the-cue-to-decorate.html | Electricians Almost Ready to Give Artisans the Cue to Decorate Temple of Broadcasting | True | By Orrin E. Dunlap Jr. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cagermannweds-dorothy-hanson-i-uuuuuuuuuuuuuuuuu-the-rev-a-h-judge.html | C.A.GERMANNWEDS DOROTHY HANSON; I uuuuuuuuuuuuuuuuu The Rev. A. H. Judge, Who Married Her Parents, Per- forms Ceremony. ^ BRIDE HAS 2 ATTENDANTS Was a Student at Sarah Law- rence CollegeuBridegroom a Swiss Consulate Attache. | True | I Special to THK NBW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hartwick-in-van-7-to-0-nichols-dashes-sixty-yards-for-score-against.html | HARTWICK IN VAN, 7 TO 0.; Nichols Dashes Sixty Yards for Score Against N.Y. Aggies. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/25-passengers-are-aboard.html | 25 Passengers Are Aboard. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/captain-george-a-bent.html | CAPTAIN GEORGE A. BENT. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/san-juan-official-defends-gov-gore-ortega-says-defeated-party-is.html | SAN JUAN OFFICIAL DEFENDS GOV. GORE; Ortega Says Defeated Party Is Behind the Agitation and Strike in Puerto Rico. RECENT GAINS ARE LISTED Desire for Some Adaptation of NRA Idea to Protect the Island's Labor Is Voiced. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/white-plains-high-subdues-davis-126-scores-in-westchester-iaa-game.html | WHITE PLAINS HIGH SUBDUES DAVIS, 12-6; Scores in Westchester I.A.A. Game Before 10,000 -- Mamaroneck Beats Gorton. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-mystery-stories-the-crank-in-this-corner-by-christopher-bush.html | New Mystery Stories; THE CRANK IN THIS CORNER. By Christopher Bush. 290 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kemals-new-turkey-is-ten-years-old-while-bringing-vast-changes-to.html | KEMAL'S NEW TURKEY IS TEN YEARS OLD; While Bringing Vast Changes to His People, the Dictator Has Raised the Republic's Standing in World Affairs KEMAL'S TURKEY A DECADE OLD The Dictator, While Changing His Country, Has Raised Its Standing in the World | True | By J. Walter Collins | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/piccard-expected-to-get-nobel-prize-professor-may-receive-1933.html | PICCARD EXPECTED TO GET NOBEL PRIZE; Professor May Receive 1933 Award in Physics and an American That for 1932. SPANIARD PLANS ASCENT Air Officer Will Go Up in an Open Gondola in Effort to Reach 12 1/2 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/at-old-phillips-mill.html | AT OLD PHILLIPS MILL | True | By Frank Jewett Mather Jr. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/s-drew-thomas.html | S. DREW THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/barbara-burrs-plans-i-uuuuu-i-she-willba-married-to-e-john.html | BARBARA BURR'S PLANS.; I uuuuu i She Will.Ba Married to E. John Allegaert Jr. on Nov. 17. | True | Special to THB Now YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/us-field-hockey-team-scores-in-ireland-32.html | U.S. Field Hockey Team Scores in Ireland, 3-2 | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/geneva-on-top-13-to-7-aerial-offensive-produces-victory-over-st.html | GENEVA ON TOP, 13 TO 7.; Aerial Offensive Produces Victory Over St. Vincent. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ccny-battles-to-scoreless-tie-shows-marked-improvement-in-encounter.html | C.C.N.Y. BATTLES TO SCORELESS TIE; Shows Marked Improvement in Encounter With Lowell Textile Eleven. DIAMOND BACK IN ACTION Lavender Twice Is Close to Score in Opening Quarter at Lewisohn Stadium. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/for-russia-to-say.html | FOR RUSSIA TO SAY. | True | From The St. Louis Post-Dispatch. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/letournerlepage-win-triumph-in-toronto-sixday-bike-race-audy-team.html | LETOURNER-LEPAGE WIN.; Triumph in Toronto Six-Day Bike Race -- Audy Team Second. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/repeal-is-awaited-by-keuka-region-our-champagne-capital-is-busy.html | REPEAL IS AWAITED BY KEUKA REGION; Our Champagne Capital Is Busy Preparing Pre-Volstead Wine for Distribution. EXPERT VINTNERS GATHER New York Company Recalls Them to Put Finishing Touches on Stored Supply. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-world-on-the-threshold-of-a-new-middle-ages-this-theory-is.html | The World on the Threshold of a New Middle Ages; This Theory Is Advanced by Nicholas Berdyaev, Russian Religious Thinker and Historian THE END OF OUR TIME. By Nicholas Berdyaev. 258 pp. New York: Sheed & Ward. $2.25. A New Middle Ages | True | By John Cournos | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/calls-polish-parliament.html | Calls Polish Parliament. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/strike-in-san-juan-dips-into-politics-move-to-turn-out-the-defeated.html | STRIKE IN SAN JUAN DIPS INTO POLITICS; Move to Turn Out the Defeated Liberals Is Behind Issue Causing Student Action. LEADERS SHOW MATURITY And Situation Is Held Quite Unlike That Prevailing in Cuban Student Circles. | True | By Habwood Hull.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dog-fountain-unveiled.html | Dog Fountain Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rpi-triumphs-160-two-long-runs-by-sawyer-gains-victory-over-union.html | R.P.I. TRIUMPHS, 16-0.; Two Long Runs by Sawyer Gains Victory Over Union. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/abbott-baseball-veteran-chosen-atlanta-manager.html | Abbott, Baseball Veteran, Chosen Atlanta Manager | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/halloween-party-by-humane-group-prominent-women-to-hold-carnival-at.html | HALLOWEEN PARTY BY HUMANE GROUP; Prominent Women to Hold Carnival at the Plaza Tomorrow Night. COUNTY FAIR A FEATURE Amateurs Will Give a Play and Broadway Stars Will Provide Various Acts. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arrest-uncovers-trail-of-deaths-insurance-man-is-held-in-los.html | ARREST UNCOVERS TRAIL OF DEATHS; Insurance Man Is Held in Los Angeles for Inquiry -- Poison in His Possession. HIS WIFE DIED SUDDENLY Her Body and That of Brother-in-Law Exhumed -- Two Other Bodies Were Cremated. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/farm-price-ratio-is-above-year-ago-exchange-value-is-40-under.html | FARM PRICE RATIO IS ABOVE YEAR AGO; Exchange Value Is 40% Under Pre-War, as Against 47% in October, 1932. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-books-for-children-tabitha-mary-a-littlk-girl-of-1810-by-ethel.html | New Books for Children; TABITHA MARY: A LITTLK GIRL OF 1810. By Ethel fart on. Illus- trated by Margaret Platt. 244 pp. New York: The Viking Press. J2. | True | By Anne T. Eaton | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-social-economics-of-the-new-deal-berle-interprets-the.html | THE SOCIAL ECONOMICS OF THE NEW DEAL; Berle Interprets the Philosophy Behind the Program for Reconstruction Through Control of the Old Forces THEORY BEHIND THE NEW DEAL Berle Interprets the Plan For National Recovery | True | By A.a. Berle Jr. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/michigan-to-plan-laws-in-advance-creates-a-legislative-council-to.html | MICHIGAN TO PLAN LAWS IN ADVANCE; Creates a Legislative Council to Prepare Program for Lawmakers. BODY NOW AT WORK Better Legislation Expected and Fewer Pet Projects to Delay Session. | True | By William J. Duchaine.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/suffolk-county-reaches-its-250th-anniversary-the-celebration-next.html | SUFFOLK COUNTY REACHES ITS 250TH ANNIVERSARY; The Celebration Next Saturday Recalls the Days of The First Settlements and a Charter of Liberties | True | By Diana Rice. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/texas-bank-debits-rise-new-cotton-and-crop-bonus-checks-spur.html | TEXAS BANK DEBITS RISE.; New Cotton and Crop Bonus Checks Spur Business. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/millrose-aa-captures-us-crosscountry-title.html | Millrose A.A. Captures U.S. Cross-Country Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/silk-unions-vote-to-press-strike-delegates-at-port-jervis-also-call.html | SILK UNIONS VOTE TO PRESS STRIKE; Delegates at Port Jervis Also Call for Renewal of Picketing Tomorrow. COOLIE WAGES SPURNED Jacob Panken Says Walkout Will Continue Until 'Fair' Code Terms Are Achieved. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/trinity-eleven-wins-forward-passing-attack-beats-connecticut-state.html | TRINITY ELEVEN WINS.; Forward Passing Attack Beats Connecticut State, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/valley-stream-0-mineola-0.html | Valley Stream, 0; Mineola, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/moderates-keep-power-in-french-cabinet-shift-new-paris-alignment.html | MODERATES KEEP POWER IN FRENCH CABINET SHIFT; New Paris Alignment Expected to Continue Policy of Calm Toward Developments in Germany. NO HOT-HEADS IN GOVERNMENT Albert Sarraut as Premier, With Paul-Boncour As Foreign Minister, Will Restrain Extremist Nationalist Factions. | True | By Edwin L. James. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/flies-to-his-fathers-funeral.html | Flies to His Father's Funeral. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mamaroneck-20-gorton-0.html | Mamaroneck, 20; Gorton, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/south-american-stars-beat-kozeluh-nusslein.html | South American Stars Beat Kozeluh, Nusslein | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/auto-lines-slow-down-but-late-season-demand-for-cars-continues-a.html | AUTO LINES SLOW DOWN; But Late Season Demand For Cars Continues -- A Ford Show | True | By E.y. Watson. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/buying-new-gold-has-little-effect-fails-to-control-movement-of.html | BUYING NEW GOLD HAS LITTLE EFFECT; Fails to Control Movement of Dollar or Swerve Home Prices Much. VIEW OF BANKERS UPHELD Government Purchase of Metal Abroad, Next Probable Step, May Open a Contest. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/miss-anna-lamb-a-bride-uuuuu-i-it-married-in-montclalr-n-j-to.html | MISS ANNA LAMB A BRIDE.' uuuuu I; It Married in Montclalr, N. J., to! Edward Kastner Jr. I | True | Special to THE NBW YORK Trail. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-thomas-scores-76-rallies-to-vanquish-springfield-college-on.html | ST. THOMAS SCORES, 7-6.; Rallies to Vanquish Springfield College on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/would-forbid-marriages-of-12yearold-girls.html | Would Forbid Marriages Of 12-Year-Old Girls | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/money-at-the-grass-roots.html | MONEY AT THE GRASS ROOTS. | True | By George N. Peek, Chief of the Aaa. In A Radio Address To the Farmers of the Country. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arabs-riot-again-palestine-unrest-spreading-outside-demonstrations.html | ARABS RIOT AGAIN; PALESTINE UNREST SPREADING OUTSIDE; Demonstrations of Sympathy Held in Damascus, Baghdad and Transjordan Towns. TWO DIE IN HAIFA CLASHES But Leaders' Arrests, Military Precautions and Planes From Cairo Limit Disorders. 7 JEWS IN BUS INJURED Stoned by an Arab Throng -- Jewish Families Move to Jerusalem for Safety. ARABS RIOT AGAIN; UNREST SPREADS | True | By Joseph M. Levy.special Cable To the New York Times.by Joseph M. Levy. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/east-orange-6-montclair-high-6.html | East Orange, 6; Montclair High, 6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/fordham-triumphs-over-alabama-20-as-50000-look-on-safety-provides.html | FORDHAM TRIUMPHS OVER ALABAMA, 2-0, AS 50,000 LOOK ON; Safety Provides the Margin of Victory and Ends Unbeaten Record of Southerners. SARNO IN ROLE OF HERO Blocks Howell's Kick in End Zone in the First Period to Give Rams Two Points. A BATTLE OF LINE TITANS Brilliant Work of Forward Walls Marks Game -- Victory 5th in Row for Maroon. FORDHAM DEFEATS ALABAMA BY 2 TO 0 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/urges-support-of-fleet-belgian-maritime-league-asks-people-to-keep.html | URGES SUPPORT OF FLEET.; Belgian Maritime League Asks People to Keep Flag on Seas. | True | Special Corretpondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/canzoneri-wins-turns-back-klick-exlightweight-champion-gets.html | CANZONERI WINS; TURNS BACK KLICK; Ex-Lightweight Champion Gets Decision in Ten Rounds at Ridgewood Grove. FELDMAN IS A VICTOR Outpoints Rubinetti in SemiFinal -- Milling, Bor and Carter Also Score. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-strange-case-of-mr-sherlock-holmes-himself-the-private-life-of.html | The Strange Case of Mr. Sherlock Holmes Himself; THE PRIVATE LIFE OF SHERLOCK HOLMES. By Vincent Starrett. 214 pp. New York: The Macmillan Company. $2. | True | ISAAC ANDERSON. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/royal-station-a-tea-room.html | Royal Station a Tea Room. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/europe-rallying-from-reich-blow-hope-grows-at-geneva-of-solving.html | EUROPE RALLYING FROM REICH BLOW; Hope Grows at Geneva of Solving German Withdrawal Problem by Negotiation. PROBLEM SEEN AS NAZIS' Action Held to Stress Social Differences Between Hitler Followers and Junkers. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/union-harriers-win-make-perfect-score-to-defeat-rpi-by-15-to-40.html | UNION HARRIERS WIN.; Make Perfect Score to Defeat R.P.I. by 15 to 40. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/garden-city-7-marquand-school-0.html | Garden City, 7; Marquand School, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/englands-edwardian-decade-andre-maurois-executes-a-brilliant.html | ENGLAND'S EDWARDIAN DECADE; Andre Maurois Executes a Brilliant Portrait of the Period THE EDWARDIAN ERA. By Andre Maurois. Illustrated New York: D. Appleton-Century Company. $3. The Edwardian Decade | True | By P.w. Wilson | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/many-join-in-drive-for-travelers-aid-theatre-party-tuesday-night.html | MANY JOIN IN DRIVE FOR TRAVELERS AID; Theatre Party Tuesday Night for 'Let 'Em Eat Cake' Wins Widespread Support. MRS. THIERIOT IN CHARGE Miss Brokaw Heads Committee of Young Women Who Will Distribute Programs. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-amendments.html | THE AMENDMENTS. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/centenary-in-scoreless-tie.html | Centenary in Scoreless Tie. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pmc-eleven-victor-winners-aerial-attack-defeats-dickinson-college.html | P.M.C. ELEVEN VICTOR.; Winners' Aerial Attack Defeats Dickinson College, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/philadelphia-holds-gains-some-mills-increase-output-retail-trade.html | PHILADELPHIA HOLDS GAINS.; Some Mills Increase Output -- Retail Trade Good. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dickinson-scores-in-nassau-tourney-he-and-maxwell-defeat-beekman.html | DICKINSON SCORES IN NASSAU TOURNEY; He and Maxwell Defeat Beekman Pool and Mills at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/grants-7524023-relief-federal-board-makes-allotments-to-eight.html | GRANTS $7,524,023 RELIEF.; Federal Board Makes Allotments to Eight States. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-farmers-profits.html | THE FARMER'S PROFITS. | True | From The Omaha World Herald. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/villanova-routs-manhattan-470-shows-varied-offensive-to-tally-in.html | VILLANOVA ROUTS MANHATTAN, 47-0; Shows Varied Offensive to Tally in Every Quarter as 20,000 Look On. VICTORS STAR AT BLOCKING Patzsch Runs Sixty-five Yards to Score One of Visitors' Seven Touchdowns. | True | By Joseph M. Sheehan. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-confederacys-secretary-of-state-judah-p-benjamin-statesman-of.html | The Confederacy's Secretary of State, JUDAH P. BENJAMIN: STATESMAN OF THE LOST CAUSE. By Rollin Osterweis. 205 pp. New York: G.P. Putnam's Sons. $3. | True | CHARLES WILLIS THOMPSON. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/spaniard-to-seek-record.html | Spaniard to Seek Record. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sarraut-to-follow-daladiers-policies-new-french-premier-will.html | SARRAUT TO FOLLOW DALADIER'S POLICIES; New French Premier Will Protect Gold Franc, Urge Security and Continue Trade Quotas. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/salary-reductions-by-southern-railroad-impelled-rfc-to-cut-loan.html | Salary Reductions by Southern Railroad Impelled RFC to Cut Loan Interest to 5% | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/georgia-tech-tops-north-carolina-wilcoxs-field-goal-and-touchdown.html | GEORGIA TECH TOPS NORTH CAROLINA; Wilcox's Field Goal and Touchdown by Phillips Win in Fourth Period, 10-6. TARHEELS RALLY FAILS Score Once With Aerial Attack, but Miss Chance When Final Pass Goes Astray. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/syracuse-subdued-by-michigan-state-spartans-come-back-after.html | SYRACUSE SUBDUED BY MICHIGAN STATE; Spartans Come Back After Trailing in First Half and Triumph, 27-3. WARMBEIN VICTORS STAR Makes Two Touchdowns, Dashing 70 Yards for Second Tally of East Lansing Game. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rialto-gossip-news-of-the-shuberts-farflung-front-dorothy-thompson.html | RIALTO GOSSIP; News of the Shuberts' Far-Flung Front -- Dorothy Thompson Writes a Play -- Other Varied Items | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mrs-john-d-gossel.html | MRS. JOHN D. GOSSEL. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hill-eleven-held-to-scoreless-tie-wags-an-even-battle-with.html | HILL ELEVEN HELD TO SCORELESS TIE; Wags an Even Battle With Lawrenceville as Rivals Meet in 28th Game. WYLIE STARS ON DEFENSE Intercepts Pass in Last Period to Check Lawrenceville's Spirited Rally. | True | By Lincoln A. Werden.special To The New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cincinnati-victor-347-kaemmerle-and-schwarburg-star-in-triumph-over.html | CINCINNATI VICTOR, 34-7.; Kaemmerle and Schwarburg Star in Triumph Over Butler. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nc-state-plays-tie-rallies-in-third-period-to-draw-even-with.html | N.C. STATE PLAYS TIE.; Rallies in Third Period to Draw Even With Davidson, 6-6. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/exhibit-to-trace-history-relics-of-countys-past-to-be-put-on-view.html | EXHIBIT TO TRACE HISTORY.; Relics of County's Past to Be Put on View at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/-cynthia-smiths-bridal-englewood-girl-to-be-married-tg-r-def.html | : CYNTHIA SMITH'S BRIDAL,; Englewood Girl to Be Married tg R. deF. Whitman on Nov. 11. | True | Special to THE Niw YOHK TUIES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/st-marks-victor-146-triumphs-over-st-georges-eleven-at-newport-ri.html | ST. MARK'S VICTOR, 14-6.; Triumphs Over St. George's Eleven at Newport, R.I. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/steel-mens-letters-setting-prices-on-rails.html | Steel Men's Letters Setting Prices on Rails | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/two-couples-wed-at-home-for-aged-isabella-institution-has-gala-day.html | TWO COUPLES WED AT HOME FOR AGED; Isabella Institution Has Gala Day for Brides, One 68, the Other 70. CHEESE AND BEER SERVED Limburger Sandwiches Served to 150 Guests at Party After Double Ceremony. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hunter-girls-elect-34-class-officers-college-dramatic-society-also.html | HUNTER GIRLS ELECT 34 CLASS OFFICERS; College Dramatic Society Also Admits 35 New Members -- Technical Staff Named. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/virginia-prepares-crawfords-trial-considers-reindicting-him-through.html | VIRGINIA PREPARES CRAWFORD'S TRIAL; Considers Reindicting Him Through Grand Jury Including Negroes. TO HAVE FULL DEFENSE Member of Own Race May Be Put on Jury That Tries Him for Murder. VIRGINIA PREPARES CRAWFORD'S TRIAL | True | By Virginius Dabney.editorial Correspondence, the New York Times.by Virginius Dabney. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/iissloisittm-i-becomes-a-bride-married-to-eldon-b-sullivan-of.html | IISSLOISITTM i BECOMES A BRIDE; Married to Eldon B. Sullivan of Corning. N. YM in Main Ballroom of the Pierre. SHE HAS FIVE ATTENDANTS! uuuuuu I Bride Was Graduated From Smith College _nd the Bride-groom From Yale. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/candidates-asked-for-policy-on-parks-charter-revision-needed-to.html | CANDIDATES ASKED FOR POLICY ON PARKS; Charter Revision Needed to Take Recreation Areas Oat of Politics, E.J. Litchfield Says. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/oregon-state-wins-20-from-washington-state.html | Oregon State Wins, 2-0, From Washington State | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cleared-in-auto-death.html | Cleared in Auto Death. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/robert-hillyers-collected-poems-collected-verse-by-robert-hillyer.html | Robert Hillyer's Collected Poems; COLLECTED VERSE. By Robert Hillyer. 190 pp. New York: Alfred A. Knopf. $2. Hillyer's Poetry | True | P.H. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/educators-to-hold-2day-meeting-here-urban-universities-group-to.html | EDUCATORS TO HOLD 2-DAY MEETING HERE; Urban Universities Group to Convene Thursday With Many Papers Scheduled. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/invents-safety-hatch-cover.html | Invents Safety Hatch Cover. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/10-bidwell-weds-mrs-f-j-mallory-simple-ceremony-at-home-of.html | 1.0. BIDWELL WEDS MRS. F. J. MALLORY; Simple Ceremony at Home of Bridegroom by the Rev. Dr. Erdman Harris. ONLY RELATIVES PRESENT Both the Bridegroom and Bride Are Members of Early Colonial Families. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/federal-review-of-trade-department-of-commerce-comments-on-week-to.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Comments on Week to Oct. 21. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/economic-nationalism-fails-says-dodd-citing-history-the-full-text.html | ECONOMIC NATIONALISM FAILS, SAYS DODD, CITING HISTORY; The Full Text of the American Ambassador's Address Dealing With Past Ventures That Led to Reaction or Disaster | True | By William E. Dodd. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kansas-state-prevails-60.html | Kansas State Prevails, 6-0. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/relief-bond-issue-vital-leaders-say-public-and-private-welfare.html | RELIEF BOND ISSUE VITAL, LEADERS SAY; Public and Private Welfare Groups Call for Support of Proposition One. NEED FOUND INCREASING Requirements in City Alone Are Put at $10,000,000 to $15,000,000 a Month. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/naval-auxiliaries-seen-as-deficient-weakness-is-also-declared-to.html | NAVAL AUXILIARIES SEEN AS DEFICIENT; Weakness Is Also Declared to Exist in Bases, Personnel and the Navy Yards. PLANE GUARDS' NEEDED Our Merchant Fleet Is Said to Be Not Fully Adaptive to the Purposes of War. | True | By Hanson W. Baldwin. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/patchogue-0-riverhead-0.html | Patchogue, 0; Riverhead, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/killed-by-his-own-saber.html | Killed by His Own Saber. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kansas-city-trade-rises-favorable-weather-and-buynow-drive-swell.html | KANSAS CITY TRADE RISES.; Favorable Weather and Buy-Now Drive Swell Volume. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ford-defended-by-fletcher.html | Ford Defended by Fletcher. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/auto-mishaps-kill-3-in-jersey-one-here-three-of-victims-are-women.html | AUTO MISHAPS KILL 3 IN JERSEY, ONE HERE; Three of Victims Are Women -- Two Others Injured as Car and Track Crash. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chattanooga-tied-0-to-0-held-even-by-mississippi-college-in-dixie.html | CHATTANOOGA TIED, 0 TO 0.; Held Even by Mississippi College in Dixie Conference Game. | True | Special to THE NEW YORK TIMES | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/grains-drop-eased-by-federal-buying-government-reported-as-giving.html | GRAINS' DROP EASED BY FEDERAL BUYING; Government Reported as Giving Support When Declines Neared Set Limits. WHEAT OFF ONLY 1/8 TO 5/8 C Rye Loses 2 3/8 to 2 3/4 c, Corn 1 1/4 to 1 3/8, Oats 3/8 to 1/2, Barley 7/8 to 1 1/8. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/western-maryland-wins-shepherds-2-touchdowns-beat-university-of.html | WESTERN MARYLAND WINS.; Shepherd's 2 Touchdowns Beat University of Maryland, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/frederick-lucking.html | FREDERICK LUCKING. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/consignment-sales-off-due-to-banning-in-codes.html | Consignment Sales Off Due to Banning in Codes | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/many-clubs-hold-halloween-fetes-one-of-largest-westchester-dances.html | MANY CLUBS HOLD HALLOWEEN FETES; One of Largest Westchester Dances Is at Ardsley -- Dinners Are Given. MUCH ENTERTAINING DONE Mrs. Whalen Will Give a Tea Wednesday for Heads of Child-Aid Drive. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/cowed-by-propaganda.html | COWED BY PROPAGANDA | True | JOHN H. PROTHEROE. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rawproduct-exports-larger-in-september-21603000-increase-over.html | RAW-PRODUCT EXPORTS LARGER IN SEPTEMBER; $21,603,000 Increase Over August in Crude-Material Shipments. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/west-side-20-south-side-0.html | West Side, 20; South Side. 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/summit-13-glen-ridge-7.html | Summit, 13; Glen Ridge, 7. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/a-family-portrait-in-time-of-crisis-the-old-man-dies-by-elizabeth.html | A Family Portrait in Time of Crisis; THE OLD MAN DIES. By Elizabeth Sprigge, 349 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/enemies-of-the-nra.html | ENEMIES OF THE NRA. | True | By William Green, President of the A.f. of L., In A Speech In New York. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rockefeller-fund-spent-11577064-foundation-in-1932-aided-public.html | ROCKEFELLER FUND SPENT $11,577,064; Foundation in 1932 Aided Public Health Work Throughout World With $2,500,000. $3,090,973 TO MEDICINE Psychiatric Research Stressed -- Trend Now is to Grants for Specific Projects. | True |  | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/princeton-cubs-win-irwin-stars-in-triumph-over-columbia-freshmen.html | PRINCETON CUBS WIN.; Irwin Stars in Triumph Over Columbia Freshmen, 37-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/shutout-scored-by-carroll-club-team-routs-phi-delta-8-to-0-in-field.html | SHUTOUT SCORED BY CARROLL CLUB; Team Routs Phi Delta, 8 to 0, in Field Hockey Match on Prospect Park Field. | True |  | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/in-the-current-art-magazines.html | IN THE CURRENT ART MAGAZINES | True |  | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nyu-is-routed-by-georgia-250-bulldogs-uncover-powerful-attack.html | N.Y.U. IS ROUTED BY GEORGIA, 25-0; Bulldogs Uncover Powerful Attack Before Crowd of 25,000 at Athens. GRANT TALLIES TWICE Scores Touchdown on 47-Yard Run -- Brown Also Thrills With a 59-Yard Dash. N.Y.U. IS ROUTED BY GEORGIA, 25-0 | True | By Louis G. Black.special To the New York Times.by Louis G. Black. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mrs-farrimton-dies-in-90th-year-clergymans-widow-a-member-of-kip.html | MRS. FARRIMTON DIES IN 90TH YEAR; Clergyman's Widow a Member of Kip Family, Pioneer New Yorkers. WED IN CIVIL WAR DAYS Her Husband Founded Holy Innocents' Church in West Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arrests-increase-in-beer-regime-total-in-the-state-in-6-months-was.html | ARRESTS INCREASE IN BEER REGIME; Total in the State in 6 Months Was 10 Per Cent Over Figures for 1932. MORE MOTORISTS SEIZED Rise of 1 Per Cent in Cases of Intoxicated Drivers Is Reported by Bureau in Albany. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/prince-of-wales-is-better.html | Prince of Wales Is Better. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/a-british-view.html | A BRITISH VIEW. | True | From The London Week-End Review. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/debt-talks-to-end-with-britain-soon-called-futile-now-roosevelt.html | DEBT TALKS TO END WITH BRITAIN SOON; CALLED FUTILE NOW; Roosevelt Expected to Halt Parleys in Capital After Seeing Conferees. HE PUTS RECOVERY FIRST British Offer Reported as 25% While We Ask 75% -- Token Payment Likely Dec. 15. DEBT TALKS TO END WITH BRITAIN SOON | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/alumni-of-rutgers-select-committees-hr-segoine-again-head-the.html | ALUMNI OF RUTGERS SELECT COMMITTEES; H.R. Segoine Again Head the Council -- University Marks Homecoming Day. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/to-hear-crawford-case-judge-ls-named-to-rule-on-virginia-quash.html | TO HEAR CRAWFORD CASE.; Judge Is Named to Rule on Virginia Quash Motion. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mrs-seth-f-dawson.html | MRS. SETH F. DAWSON. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/holds-nra-forces-marketing-change-ldh-weld-cites-factors-which-will.html | HOLDS NRA FORCES MARKETING CHANGE; L.D.H. Weld Cites Factors Which Will Seriously Affect Selling Procedure. FINDS SHIFT IN MARKETS Some Sections Will Prosper More Than Others -- Quality and Style to Fore in Advertising. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/jim-parleys-visit-stirs-texas-hopes-great-expectations-of-rewards.html | JIM PARLEY'S VISIT STIRS TEXAS HOPES; Great Expectations of Rewards to Come Animate the Faithful. GETS IMPRESSIVE WELCOME Postmaster General Greeted in Garner's Home State, but Keeps Clear of Politics. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hotchkiss-victor-430-overwhelms-pawling-eleven-in-game-at-lakeville.html | HOTCHKISS VICTOR, 43-0.; Overwhelms Pawling Eleven In Game at Lakeville, Conn. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/wo-mcgeehan-iii-in-south.html | W.O. McGeehan III in South. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mexican-nationality-extended.html | Mexican Nationality Extended. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/unfair-practices-defined-by-nra-six-basic-principles-approved-and.html | UNFAIR PRACTICES DEFINED BY NRA; Six Basic Principles Approved and Urged for Inclusion in Pending Codes. RESULT OF A WIDE SURVEY ' Inaccuracy,' 'Attacking Competitors' and 'Price Discrimination' Among Evils Covered. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vocational-aid-at-a-milestone-a-womans-college-that-stresses-the.html | VOCATIONAL AID AT A MILESTONE; A Woman's College That Stresses the Practical to Induct New President | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-york-liquor-dealers-may-transfer-to-jersey.html | New York liquor Dealers May Transfer to Jersey | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/doris-e-warland-is-married-here-wed-to-clarence-rapelje-conger-3d.html | DORIS E. WARLAND IS MARRIED HERE; Wed to Clarence Rapelje Conger 3d in Chapel of St. Bartholomew's Church. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/so-carolina-eleven-defeats-vpi-120-clary-scores-two-touchdowns-to.html | SO. CAROLINA ELEVEN DEFEATS V.P.I., 12-0; Clary Scores Two Touchdowns to Star in Battle at Blacksburg, Va. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/flushing-defeats-john-adams-137-keeps-record-clean-by-firstperiod.html | FLUSHING DEFEATS JOHN ADAMS, 13-7; Keeps Record Clean by First-Period Attack Before 6,000 at Dexter Park. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/riverdale-school-conquers-hackley-captures-annual-meeting-by-127-as.html | RIVERDALE SCHOOL CONQUERS HACKLEY; Captures Annual Meeting by 12-7 as Sheridan and Van den Heuvel Cross Line. BRONXVILLE HIGH ON TOP Triumphs Over Ossining by 37-0 for Fourth Victory in Row -- Justin Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/economy-no-issue-solomon-asserts-socialist-says-rivals-fail-to-note.html | ECONOMY NO ISSUE, SOLOMON ASSERTS; Socialist Says Rivals Fail to Note That $25,000,000 Has to Be Raised. DEMANDS DEFINITE POLICY' Good Housekeeping' Pledge Alone Will Not Save City, Candidate Declares. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/farmers-strike-wabbles-at-start-impression-of-first-week-of-the.html | FARMERS' STRIKE WABBLES AT START; Impression of First Week of the 'Holiday' Is One of Ineffectiveness. CROPS GOING TO MARKET Small, Zealous Group Follows Tub-Thumping Leaders but Majority Takes No Part. FARMERS' STRIKE WABBLES AT START | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/ireland-is-urging-industrial-plans-new-plants-for-cement-paper.html | IRELAND IS URGING INDUSTRIAL PLANS; New Plants for Cement, Paper, Silk and Shoes Are to Be Established Soon. POLITICAL OBSTACLE SEEN Full Confidence for Investors Is Impossible Until Free State's Status Is Fixed. | True | By Hugh Smith.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/vegetable-prices-show-varying-trends-carrots-iceberg-lettuce-and.html | VEGETABLE PRICES SHOW VARYING TRENDS; Carrots, Iceberg Lettuce and Peppers Rose in Week -- Asparagus, Peas Lower. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rev-aa-walker-dies-suddenly-rhinebeck-clergyman-falls-to-floor-in.html | REV. A.A. WALKER DIES SUDDENLY; Rhinebeck Clergyman Falls to Floor in Parsonage While Preparing to Shave. ACTIVE IN DENOMINATION Editor of Church Publication and Statistician for 25 Years of Methodist Conference. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lusk-assails-nra-as-socialistic-former-state-senator-charges-some.html | LUSK ASSAILS NRA AS 'SOCIALISTIC'; Former State Senator Charges Some Roosevelt Advisers Had Communistic Affiliations. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rev-john-i-wilds-dead-in-77th-year-served-seventh-presbyterian.html | REV. JOHN I. WILDS DEAD IN 77TH YEAR; Served Seventh Presbyterian Church for Last 48 Years, Longest in City. COLLEGE-MATE OF WILSON Felicitated by President on 33d Anniversary of Ordination> Was Writer of Verse. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/french-airmindedness-extends-to-pneumatics.html | French Air-Mindedness Extends to Pneumatics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/4-more-burlesques-face-ban-by-levine-summonses-now-oat-against.html | 4 MORE BURLESQUES FACE BAN BY LEVINE; Summonses Now Oat Against Seven Theatres -- Hearings to Be Held Tomorrow. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/weddell-denies-talk-on-american-credits-ambassador-to-argentina.html | WEDDELL DENIES TALK ON AMERICAN CREDITS; Ambassador to Argentina Says He Has Received No Instruction From Washington in Matter. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/soongs-resignation-accepted-by-nanking-kung-brotherinlaw-succeeds.html | SOONG'S RESIGNATION ACCEPTED BY NANKING; Kung, Brother-in-Law, Succeeds Him as Finance Minister -- Wide Changes Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kutztown-prevails-1312-brogan-outstanding-in-victory-over-montclair.html | KUTZTOWN PREVAILS, 13-12; Brogan Outstanding in Victory Over Montclair Teachers. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/miss-helen-latimer-wed.html | Miss Helen Latimer Wed. | True | Special to THE NEW YORK TIMBS. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/municipal-loan-carlisle-pa.html | MUNICIPAL LOAN.; Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/sociology-and-the-church.html | SOCIOLOGY AND THE CHURCH. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/famous-court-beauty-lies-in-hospital-ward.html | Famous Court Beauty Lies in Hospital Ward | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gold-price-advanced-6-cents-to-3182-an-ounce-stocks-and-commodities.html | Gold Price Advanced 6 Cents to $31.82 an Ounce -- Stocks and Commodities Show Moderate Losses. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rond-du-roi-61-wins-sixteenth-running-of-the-new-jersey-hunt-cup-at.html | Rond du Roi, 6-1, Wins Sixteenth Running Of the New Jersey Hunt Cup at Far Hills; ROUND DU ROI WINS FAR HILLS FEATURE | True | By Vernon van Ness.special To the New York Times.by Vernon van Ness. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/france-is-anxious-on-pounds-status-report-that-london-considers.html | FRANCE IS ANXIOUS ON POUND'S STATUS; Report That London Considers Action Parallel to Roosevelt's is Doubted, However. THE FRANC WOULD SUFFER Paris Holds Such a Step Would Be in the Direction of Monetary Chaos. | True | Wireless to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/alcatraz-plan-held-admirable-proposal-viewed-as-step-in-the-right.html | Alcatraz Plan Held Admirable; Proposal Viewed as Step in the Right Direction | True | E. STAGG WHITIN, | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/return-of-saloon-alarms-bay-state-its-emergence-disguised-as-tavern.html | RETURN OF SALOON ALARMS BAY STATE; Its Emergence Disguised as 'Tavern' Is Seen in New Control Plan. BEFORE GENERAL COURT Eclipsed by Earlier Proposal Which Was Dropped, and a Fight Impends. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/maine-downs-bates-marches-85-yards-in-second-half-to-beat-rivals.html | MAINE DOWNS BATES.; Marches 85 Yards in Second Half to Beat Rivals, 12-7. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/big-immigration-rise-denied.html | Big Immigration Rise Denied. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/young-rapscallions-vividly-alive-worth-remembering-is-a-novel-that.html | Young Rapscallions Vividly Alive; " Worth Remembering" Is a Novel That Deserves a Place on the Shelf With the Few Classics of Childhood WORTH REMEMBERING. By Rhys James. With drawings by John Gincano. 423 pp. New York: Longmans, Green & Co. $2. Young Rapscallions | True | By Fred T. Marsh | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/kansas-still-firm-for-its-dry-law-resigned-to-national-repeal.html | KANSAS STILL FIRM FOR ITS DRY LAW; Resigned to National Repeal, Prairie Sections Want State Restrictions. ENCOURAGED BY GOVERNOR Landon Cheers Anti-Liquor Group and a Last-Ditch Fight Is in the Making. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/not-at-all-tired-of-life-dog-stops-owners-suicide.html | Not at All Tired of Life, Dog Stops Owner's Suicide | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/activities-of-musicians-here-and-afield-thompsons-second-symphony.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Thompson's Second Symphony With Philharmonic -- Nessy Debut at Town Hall --- Other Items | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dr-logan-clendenings-spirited-story-of-medicine-behind-the-doctor.html | Dr. Logan Clendening's Spirited Story of Medicine; BEHIND THE DOCTOR. By Logan Clendening. Illustrated. 469 pp. New York: Alfred A. Knopf. $3.75. | True | FLORENCE FINCH KELLY | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/the-undeclared-war-in-the-far-east-the-first-full-account-covering.html | The Undeclared War In the Far East; The First Full Account Covering, the Conflict Between Japan and China THE FAR EASTERN FRONT. By Edgar Snow. Xv, 336 pp. Illustrated with photos. New York: Harrison Smith & Robert Haas. $3.75. | True | By A.m. Nikolaieff | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/french-deputies-find-a-defender-frequent-cabinet-upsets-are.html | FRENCH DEPUTIES FIND A DEFENDER; Frequent Cabinet Upsets Are Explained on the Basis of National Characteristics. NO HIT-OR-MISS METHODS Chamber Proceedings Reflect Care in Defining Ideas and Dogged Defense of Them. | True | By P.j. Philip.wireless To the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/new-hampshire-cubs-down-andover-187-nathanson-scores-two-touchdowns.html | NEW HAMPSHIRE CUBS DOWN ANDOVER, 18-7; Nathanson Scores Two Touchdowns and Kicks Field Goal in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/bloomfield-defeats-dickinson-high-330-berlinski-and-grigonis-lead.html | BLOOMFIELD DEFEATS DICKINSON HIGH, 33-0; Berlinski and Grigonis Lead Strong Attack -- Irvington Wins -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chile-acts-to-curb-political-unrest-provincial-governors-urged-to.html | CHILE ACTS TO CURB POLITICAL UNREST; Provincial Governors Urged to Suppress All Agitation Against Government. NATION SEEN RECOVERING Fiscal Gains, Drop in Jobless, Balanced Budget and Growing Support of President Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/taft-and-kent-elevens-will-meet-on-saturday.html | Taft and Kent Elevens Will Meet on Saturday | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/georgia-cities-prepare-for-end-of-prohibition.html | Georgia Cities Prepare For End of Prohibition | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/seek-galapagos-colony.html | Seek Galapagos Colony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/miss-geis-plans-bridal-connecticut-girl-will-bo-wed-td-dr-e-b-hoyt.html | MISS GEIS PLANS BRIDAL.; Connecticut Girl Will Bo Wed td Dr. E. B. Hoyt on Dec. 18. | True | Special to THE Nsw TORS Tnnss. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pennington-wins-277-beats-allentown-but-3year-scoreless-home-record.html | PENNINGTON WINS, 27-7.; Beats Allentown, but 3-Year Scoreless Home Record Ends. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/chinese-civil-servants-must-buy-native-goods.html | Chinese Civil Servants Must Buy Native Goods | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/liquor-embargo-held-temporary-jb-herzog-says-ban-against-foreign.html | LIQUOR EMBARGO HELD TEMPORARY; J.B. Herzog Says Ban Against Foreign Liquor Cannot Hold After Repeal. CITES NRA REGULATIONS Many Steps Necessary Before Ruling to Bar Any Article Can be Issued, He Says. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/21-cheeses-praised-in-verse.html | 21 Cheeses Praised in Verse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/benigno-chavarri-dead.html | Benigno Chavarri Dead. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/9-mexican-officers-held-in-army-plot-are-accused-of-having-planned.html | 9 MEXICAN OFFICERS HELD IN ARMY 'PLOT'; Are Accused of Having Planned to Emulate Recent Coup in the Cuban Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/si-ble-yurohrbach.html | Si ble yuRohrbach. | True | I Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pemhletonueccles.html | PemhletonuEccles. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/arnold-eleven-victor-129.html | Arnold Eleven Victor, 12-9. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/erasmus-subdues-new-utrecht-270-luckman-tallies-all-of-the-points.html | ERASMUS SUBDUES NEW UTRECHT, 27-0; Luckman Tallies All of the Points in Game Before Crowd of 6,500. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rutgers-conquers-lehigh-by-27-to-0-holds-upper-hand-throughout-to.html | RUTGERS CONQUERS LEHIGH BY 27 TO 0; Holds Upper Hand Throughout to Win Before Homecoming Crowd of 6,000. NILAN AND WINIKA EXCEL Victors Drive for Two Touchdowns in Second Period and Two in Final. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/wl-ward-estate-put-at-655077-bulk-of-westchester-leaders-property.html | W.L. WARD ESTATE PUT AT $655,077; Bulk of Westchester Leader's Property in Securities Is Valued at $730,564. DEBTS LISTED AT $189,986 Port Chester Home Not Part of Holdings -- 4 Children Share Equally Under Will. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/rhode-island-scores-overcomes-coast-guard-academy-in-last-period-to.html | RHODE ISLAND SCORES.; Overcomes Coast Guard Academy, in Last Period to Win, 20-12. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/greenwich-plans-for-concert-nov-7-ossip-cabrilowitsch-pianist-will.html | GREENWICH PLANS FOR CONCERT NOV. 7; Ossip Cabrilowitsch, Pianist, Will Appear on Program by Singing Club. HUNTER TRIALS SATURDAY Christmas Holiday Dance Will Be Held at Round Hill Club Dec. 26 for Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/stop-foreclosing-2589-mortgages-home-loans-cover-9903920-paper-in.html | STOP FORECLOSING 2,589 MORTGAGES; Home Loans Cover $9,903,920 Paper in Oct. 20 Week, With Total Reaching $65,271,957. 11,331 PLEAS APPROVED This Brings Number to 82,220, With Value of $244,082,233 -- Rise for Week in Volume. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/beach-drowning-toll-cut-to-2.html | Beach Drowning Toll Cut to 2. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/many-projects-started-work-under-federal-highway-appropriation-is.html | MANY PROJECTS STARTED; Work Under Federal Highway Appropriation Is Designed to Increase Jobs Rather Than Mileage | True | By William Ullman. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/dartmouth-gains-tie-with-harvard-clarks-great-55yard-run-for-score.html | DARTMOUTH GAINS TIE WITH HARVARD; Clark's Great 55-Yard Run for Score Near End of Game Earns 7-7 Deadlock. CRIMSON COUNTS ON PASS 35,000 See Locke Make a Brilliant 44-Yard Dash for Touchdown in 3d Period. DARTMOUTH TIES HARVARD, 7 TO 7 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mussolini-spurs-italy-to-advance-on-11th-anniversary-of-fascist.html | MUSSOLINI SPURS ITALY TO ADVANCE; On 11th Anniversary of Fascist Regime He Urges 'Primacy on Earth and in Skies.' OPENS AVENUES IN ROME He Starts Other Public Works -- Addresses 20,000 Veterans, Who March Before King. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/penn-5-lehigh-0.html | Penn, 5; Lehigh, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/grau-says-cuba-deserves-to-be-recognized-by-us-holds-refusal-to-act.html | Grau Says Cuba Deserves To Be Recognized by Us; Holds Refusal to Act Would Be 'Intervention by Inertia' -- Declares Government Can Protect 'Life, Property and Liberty.' GRAU HOLDS CUBA NEEDS RECOGNITION | True | By Russell B. Porter.by Russell B. Porter. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/nra-warns-mkee-on-use-of-emblem-gen-johnson-wires-that-it-must-not.html | NRA WARNS M'KEE ON USE OF EMBLEM; Gen. Johnson Wires That It Must Not Be Printed on Campaign Literature. HOEY AIDE TAKES BLAME McKee Declares Pamphlets Were Not His and Were Issued Without His Knowledge. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/bronxville-37-ossinine-0.html | Bronxville, 37; Ossinine, 0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mosque-guides-in-paris-refuse-proffered-tips.html | Mosque Guides in Paris Refuse Proffered Tips | True | Special Correspodence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/textile-31-concordia-6.html | Textile, 31; Concordia, 6. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/johns-hopkins-victor-scores-twice-in-second-half-to-beat-haverford.html | JOHNS HOPKINS VICTOR.; Scores Twice in Second Half to Beat Haverford, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/clarkson-prevails-76-gaffney-makes-deciding-kick-in-battle-with.html | CLARKSON PREVAILS, 7-6.; Gaffney Makes Deciding Kick in Battle With Niagara. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/pheasant-hunting-a-peril-short-open-season-in-midwest-brings-many-a.html | PHEASANT HUNTING A PERIL; Short Open Season In Midwest Brings Many Accidents. | True | Special Correipondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/hampered-capitalism.html | HAMPERED CAPITALISM. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gold-production-drops-in-ontario-september-output-3366898-smallest.html | GOLD PRODUCTION DROPS IN ONTARIO; September Output $3,366,898, Smallest Amount in Any Month This Year. PORCUPINE STILL LEADS Canada's Yield in August Up From July -- Teck-Hughes's Assets $9,145,653. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/colby-conquers-bowdoin-scores-by-60-as-rancourt-goes-across-in.html | COLBY CONQUERS BOWDOIN; Scores by 6-0 as Rancourt Goes Across in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/lhevinne-in-chopin-recital.html | Lhevinne in Chopin Recital. | True | H.H. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/tammany-opens-sharp-offensive-lashes-at-critics-obrien-accuses.html | TAMMANY OPENS SHARP OFFENSIVE; LASHES AT CRITICS; O'Brien Accuses Newspapers of Unfairness -- Declares That Women Will Elect Him. NRA WARNS ON BLUE EAGLE Johnson Wires Political Use of It Is Barred -- Pamphlet Repudiated by McKee. McKEE PLANS CRIME DRIVE LaGuardia Sees Bolters Going Back to O'Brien -- Untermyer Calls McKee 'Faker.' The City Campaign. TAMMANY OPENS SHARP OFFENSIVE | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/art-groups-to-honor-edmund-c-stedman-poet-critic-and-banker-born.html | Art Groups to Honor Edmund C. Stedman, Poet, Critic and Banker, Born 100 Years Ago | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/7000-boys-hold-air-celebration-students-at-haaren-school-of.html | 7,000 BOYS HOLD AIR CELEBRATION; Students at Haaren School of Aviation Throng Floyd Bennett Field. 400 MODELS IN CONTESTS Army and Navy Men Put On Show -- Prizes Awarded by Commander Hawks. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/scottsboro-again-plagues-alabama-third-trial-of-negroes-brings.html | SCOTTSBORO AGAIN PLAGUES ALABAMA; Third Trial of Negroes Brings Misgivings of Racial Antagonisms. NEW JUDGE APPOINTED Counter-Tide to Prejudice Is Rising Through Activity of Negro and White Leaders. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/mad-dog-bit-emperor-annam-potentate-recovers-after-pasteur.html | MAD DOG BIT EMPEROR.; Annam Potentate Recovers After Pasteur Treatment in Paris. | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/survey-old-silk-route-party-will-plan-for-highway-on-2000yearold.html | SURVEY OLD SILK ROUTE.; Party Will Plan for Highway on 2,000-Year-Old Track. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/exploding-the-tammany-myth-although-the-tiger-has-thrived-on-its.html | EXPLODING THE TAMMANY MYTH; Although the Tiger Has Thrived on Its Reputation for Invulnerability, It Has Often Been Beaten at The Polls and the Present Municipal Campaign Reveals Anew Its Political Weaknesses EXPLODING THE OLD MYTH OF TAMMANY HALL The Tiger, Far From Being Invulnerable, Has Often Been Beaten at The Polls and the Present Campaign Reveals Weaknesses Anew | True | By Harold Phelps Stokes | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-29 | 1933-10-29 | https://www.nytimes.com/1933/10/29/archives/gold-mining-further-spurred-by-our-new-monetary-policy.html | GOLD MINING FURTHER SPURRED BY OUR NEW MONETARY POLICY | True | | C1B 204905,C1B 204906,C1B 204907,C1B 204908,C1B 204909,C1B 204910,C1B 204911 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/new-deal-on-taxes-pledged-by-mkee-promises-no-new-levies-and-end-of.html | NEW DEAL ON TAXES PLEDGED BY M'KEE; Promises No New Levies and End of Water-Rate Increase and Impost on Taxi Rides. CITES HIS APPOINTMENTS Says He Avoided Boss Dictation -- Booed on Reaching Y.M.H.A. Meeting, Cheered on Leaving. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/justifying-chiselers-presidents-use-of-the-word-is-de-fended-as-apt.html | JUSTIFYING 'CHISELERS.'; President's Use of the Word Is De- fended as Apt and Clear. | True | JACQUES W. REDWAY. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/plan-south-atlantic-air-mail.html | Plan South Atlantic Air Mail. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/symes-to-govern-in-sudan.html | Symes to Govern in Sudan. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stocks-in-berlin-hold-level-in-week-reichs-new-valorization-loan-in.html | STOCKS IN BERLIN HOLD LEVEL IN WEEK; Reich's New Valorization Loan in Demand -- Dollar Bonds Weaken in Light Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/green-bay-subdues-philadelphia-359-launches-fourthperiod-drive-that.html | GREEN BAY SUBDUES PHILADELPHIA, 35-9; Launches Fourth-Period Drive That Yields Three Touchdowns -- Goldenberg Stars. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/buster-triumphs-in-hunter-trials-miss-laniers-entry-is-named-ox.html | BUSTER TRIUMPHS IN HUNTER TRIALS; Miss Lanier's Entry Is Named Ox Ridge Champion for the Second Year in Row. RESERVE GOES TO BRAZIL Mrs. Gimbel's Hunt Team Takes Blue in Master's Plate Event -- Quentin Durwood Scores. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/paris-forecasts-cheaper-dollar-believes-roosevelt-will-be-forced-to.html | PARIS FORECASTS CHEAPER DOLLAR; Believes Roosevelt Will Be Forced to Intervene to Raise Prices Here. PUZZLED BY GOLD MOVE Bankers Wonder How Buying in America Will Alter Exchange Abroad. | True | By Fernand Maroni.wireless To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/wallenstein-to-the-fore.html | Wallenstein to the Fore. | True | H.H. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/budget-dilemma-up-to-board-today-with-election-near-officials-face.html | BUDGET DILEMMA UP TO BOARD TODAY; With Election Near, Officials Face Drive for Economies and Banks' Demands. UNTERMYER TO ASK CUTS Wants 5% Slash in All Grants -- $25,000,000 Loan Needed to Meet Nov. 1 Payroll. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/walkuere-is-sung-in-the-hippodrome-big-audience-hears-chicago.html | WALKUERE IS SUNG IN THE HIPPODROME; Big Audience Hears Chicago Company's Performance of Wagner Music-Drama. HARRY LADEK, CONDUCTOR Miss Norma France as Fricka Wins Vocal Honors -- 'Lucia' to Be Presented Tonight. | True | H.H. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/bridge-crash-is-fatal.html | Bridge Crash Is Fatal. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/harry-r-wheeler.html | HARRY R. WHEELER. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/britain-urged-to-end-locarno-obligations-two-london-meetings-call.html | BRITAIN URGED TO END LOCARNO OBLIGATIONS; Two London Meetings Call on Nation to Free Itself From Possible War Entanglement. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/fetes-keep-nazis-busy-on-weekend-poet-war-ace-goebbelss-36th.html | FETES KEEP NAZIS BUSY ON WEEK-END; Poet, War Ace, Goebbels's 36th Birthday and Turks' Republic Are Hailed. HITLER BARS WAR INSANITY But Builds on 'Hard Fists' -- Frick Says State Regimes Will Be Speedily Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/aviation-concern-loses-north-american-and-units-report-355859.html | AVIATION CONCERN LOSES.; North American and Units Report $355,859 Nine-Month Setback. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/laguardia-keeps-lead-over-rivals-but-loses-ground-mayoralty-race-is.html | LAGUARDIA KEEPS LEAD OVER RIVALS BUT LOSES GROUND; Mayoralty Race Is Tightening, With O'Brien Still Held to Be in Third Place. McKEE GIVES TAX PLEDGE ' New Deal' Includes No New Levies and End of Water-Rate Increase and Taxi Impost. CIVIL SERVICE CRAFT SEEN LaGuardia Says Promotions Are Paid For -- Tammany Taunts Opponents. The City Campaign. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/aid-for-jobless-will-be-renewed-alcp-again-to-provide-work-for.html | AID FOR JOBLESS WILL BE RENEWED; A.l.C.P. Again to Provide Work for Those Not Getting Help From Other Agencies. C.N. BLISS EXPLAINS AIM Experience Has Proved That 'Made Work' Is Far Better Than Cash Aid, He Says. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/-ouuuuuuuuuuuuuuuuu-miss-mary-d-du-b01s-plights-her-troth-englewood-.html | > ouuuuuuuuuuuuuuuu MISS MARY D. DU B01S PLIGHTS HER TROTH; Englewood Girl to Become the Bride of Frederick A. 0. Schwarz of Greenwich. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/calless-daughter-has-child.html | Calles's Daughter Has Child. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/grain-price-fixing-puzzles-traders-chicago-trying-to-tell-from.html | GRAIN PRICE FIXING PUZZLES TRADERS; Chicago Trying to Tell From Conflicting Reports What Washington's Plans Are. MANY CRITICISMS HEARD Government's Farm Advisers Viewed as 'Long' on Theory but 'Short' on Practice. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/soft-coal-output-rises-over-7000000-tons-for-first-week-under-nra.html | SOFT COAL OUTPUT RISES.; Over 7,000,000 Tons for First Week Under NRA Code. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/succeeds-hillquit-as-socialist-head-leo-krzycki-of-milwaukee-is.html | SUCCEEDS HILLQUIT AS SOCIALIST HEAD; Leo Krzycki of Milwaukee Is Named National Chairman by the Executive Board. 30 YEARS A PARTY LEADER Long in Labor Movement, He Is Now National Organizer for Clothing Workers. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/i-dixie-platt-wed-in-reno-kin-of-zellerfaachs-is-bride-of-m-j-well.html | I DIXIE PLATT WED IN RENO.; Kin of Zellerfaachs Is Bride of M. J. Well, Oil Lawyer's Son. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/resident-offices-report-on-trade-cold-weather-revives-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Cold Weather Revives Activity in Wholesale Trades Here, as Store Sales Gain. COATS SELL MORE FREELY Fur Promotions Also Important Factor -- Gift Buying Stresses Lingerie -- Topcoats Bought. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/illinois-will-point-for-michigan-game-zappke-lays-plans-to-upset.html | ILLINOIS WILL POINT FOR MICHIGAN GAME; Zappke Lays Plans to Upset Wolverines in Big Ten Fea- ture Next Saturday. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mrs-england-mrs-ireland-and-mrs-scotland-arrive.html | Mrs. England, Mrs. Ireland And Mrs. Scotland Arrive | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/araki-asks-parley-with-8-countries-on-peace-in-orient-suggests.html | ARAKI ASKS PARLEY WITH 8 COUNTRIES ON PEACE IN ORIENT; Suggests Tokyo Conference With U.S., Britain, France, Russia and Others. NAVAL ACCORDS ONE AIM War Minister Says Asiatics Might 'Become Permanent Servants of White Races.' | True | By Hugh Byas.wireless To the New York Times. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/brooklyn-eleven-victor-in-soccer-beats-brookhattan-by-21-as.html | BROOKLYN ELEVEN VICTOR IN SOCCER; Beats Brookhattan by 2-1 as McCrindle, Smith Tally in League Encounter. IRISH -AMERICANS SCORE Two Goals by Stark Feature 3-0 Triumph Over Celtics Team -- First Germans Prevail. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/valencia-honors-ashes-of-ibanez-1000000-line-the-streets-as-casket.html | VALENCIA HONORS ASHES OF IBANEZ; 1,000,000 Line the Streets as Casket Is Carried From Warship to Chapel. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/two-found-dead-of-gas-bodies-of-men-discovered-in-rear-of-barber.html | TWO FOUND DEAD OF GAS; Bodies of Men Discovered in Rear of Barber Shop. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/new-link-speeded-for-city-viaduct-bids-open-friday-for-third.html | NEW LINK SPEEDED FOR CITY VIADUCT; Bids Open Friday for Third Section of Elevated Auto Route on West Side. COST IS PUT AT $1,184,878 Construction From 38th to 46th Streets Will Eliminate Grade Crossing at 42d St. Ferry. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/waldron-fordham-out-veteran-guard-through-for-season-because-of.html | WALDRON, FORDHAM, OUT.; Veteran Guard Through for Season Because of Broken Wrist. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/code-pay-equality-urged-by-women-discrimination-in-eight-recent-nra.html | CODE PAY EQUALITY URGED BY WOMEN; Discrimination in Eight Recent NRA Agreements Is Charged by National Party. ASK JOHNSON FOR POLICY Differences Favoring Men Are Harmful and Are Illegal, in Two States, Letter Says. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mrs-amos-c-barstow-jr.html | MRS. AMOS C. BARSTOW JR. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mutiny-on-board-the-combermere-in-a-nautical-play-entitled-eight.html | Mutiny on Board the Combermere in a Nautical Play Entitled 'Eight Bells.' | True | By Brooks Atkinson. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/team-trophy-won-by-u-s-officers-victors-with-84-12-faults-lead.html | TEAM TROPHY WON BY U. S. OFFICERS; Victors, With 84 1/2 Faults, Lead Swedish, Irish, Czecho- slovak Riders at Chicago. HALLBERG ANNEXES TITLE Swedish Captain Captures Individual Military Cham- pionship With Aida. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/autogiros-used-to-fight-pennsylvania-bonus-bill.html | Autogiros Used to Fight Pennsylvania Bonus Bill | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/eastern-elevens-gain-in-stature-army-fordham-and-holy-cross-among.html | EASTERN ELEVENS GAIN IN STATURE; Army, Fordham and Holy Cross Among Teams That Added to Prestige on Saturday. FINE COMEBACK BY NAVY Discouraging Season for Notre Dame -- Columbia Impresses With Revamped Line. | True | By Allison Danzig. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/pirates-vanquish-redskins-16-to-14-pittsburgh-pro-eleven-scores-at.html | PIRATES VANQUISH REDSKINS, 16 TO 14; Pittsburgh Pro Eleven Scores at Boston in National League Game. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nazis-to-rule-colleges-reich-minister-will-appoint-uni-versity.html | NAZIS TO RULE COLLEGES; Reich Minister Will Appoint Uni- versity Rectors Hereafter. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/argentine-fascists-rout-socialists-one-is-killed.html | Argentine Fascists Rout Socialists; One Is Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stage-to-observe-booth-centenary-tributes-to-actor-to-be-paid-in.html | STAGE TO OBSERVE BOOTH CENTENARY; Tributes to Actor to Be Paid in Theatres Throughout Nation on Nov. 13 MEMORIAL AT ST. JOHN'S The Players to Mark Occasion With Dinner at Clubhouse, Tragedian's Old Home. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/says-dutch-aid-nazi-arms-paper-reports-eight-factories-turning-out.html | SAYS DUTCH AID NAZI ARMS; Paper Reports Eight Factories Turning Out Munitions. | True | Special Cable to The Chicago Tribune. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/76-awards-made-to-cornell-men-varsity-and-freshman-athletes-honored.html | 76 AWARDS MADE TO CORNELL MEN; Varsity and Freshman Athletes Honored -- Captains and Managers Also Named. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/prince-of-waless-cold-gone.html | Prince of Wales's Cold Gone. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/cummins-assails-anglocatholics-editor-in-poughkeepsie-sermon.html | CUMMINS ASSAILS ANGLO-CATHOLICS; Editor in Poughkeepsie Sermon Charges Bishops 'Betrayed Trust' in Recent Mass. REGRETS MANNING SPEECH Knowledge of History 'Painfully Limited' on Church Origin, the Rector Declares. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/tax-plans.html | TAX PLANS. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/a-week-of-bewilderment-government-policies-and-efforts-to-reason.html | A Week of Bewilderment -- Government Policies and Efforts to Reason From Them. | True | By Alexander D. Notes. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/zeppelin-dodges-gales-changes-return-course-to-north-of-azores.html | ZEPPELIN DODGES GALES; Changes Return Course to North of Azores -- Reports 'All Well.' | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/man-killed-in-newark.html | Man Killed in Newark. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mr-rogers-finds-nra-has-a-task-on-gridiron.html | Mr. Rogers Finds NRA Has a Task on Gridiron | True | WILL ROGERS. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/peter-f-w-ruther-new-york-lawyer-succumbs-as-he-parks-car-at-club.html | PETER F. W. RUTHER.; New York Lawyer Succumbs as He Parks Car at Club In Rye. | True | Special to THB NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/a-soviet-thieves-comedy.html | A Soviet Thieves' Comedy. | True | H.T.S. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/walker-near-weight-for-bout-in-garden-scales-176-pounds-in-training.html | WALKER NEAR WEIGHT FOR BOUT IN GARDEN; Scales 176 Pounds in Training for Championship Fight With Rosenbloom. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/byrd-ship-to-arrive-at-the-canal-today-admiral-radios-request-for-a.html | BYRD SHIP TO ARRIVE At THE CANAL TODAY; Admiral Radios Request for a Boom to Handle Plane on Deck of Jacob Ruppert. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/continental-oil-co-earns-61c-a-share-net-income-2898990-against.html | CONTINENTAL OIL CO. EARNS 61C A SHARE; Net Income $2,898,990, Against Deficit of $2,135,722 in Preceding Quarter. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/tank-causes-freight-tieup.html | Tank Causes Freight Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/says-christ-honored-jews-by-his-birth-bishop-moreland-declares-race.html | SAYS CHRIST HONORED JEWS BY HIS BIRTH; Bishop Moreland Declares Race Was Chosen Because It Sought After God. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/hurricane-rakes-jamaica.html | Hurricane Rakes Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/design-workshop-resumes.html | Design Workshop Resumes. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/charles-s-french.html | CHARLES S. FRENCH. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mcgeehans-condition-better.html | McGeehan's Condition Better. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/liquor-vessel-seized-schooner-lucia-jr-caught-in-sound-with-50000.html | LIQUOR VESSEL SEIZED.; Schooner Lucia Jr. Caught in Sound With $50,000 Cargo. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/dall-deer-hunting-in-maine.html | Dall Deer Hunting in Maine. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nebraska-is-nearing-big-six-championship-cornhuskers-only-unbeaten.html | NEBRASKA IS NEARING BIG SIX CHAMPIONSHIP; Cornhuskers, Only Unbeaten Team in Circuit, Headed for Third Title in Row. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/voila-longchamps-victor-hennessy-entry-wins-prix-gladi-ator-with.html | VOILA LONGCHAMPS VICTOR; Hennessy Entry Wins Prix Gladi- ator With Kirmusin Second. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/rivals-for-mayor-back-relief-bonds-leading-candidates-here-and-88.html | RIVALS FOR MAYOR BACK RELIEF BONDS; Leading Candidates Here and 88 Elsewhere in State Join Plea for $60,000,000 Issue. MANNING AND STIRES AID Emergency Board Reveals That a Fifth of Children in New York Are in Families on Relief Rolls. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/polish-miners-on-hunger-strike.html | Polish Miners on Hunger Strike. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/benefit-concert-planned-whiteman-orchestra-to-play-for-church.html | BENEFIT CONCERT PLANNED; Whiteman Orchestra to Play for Church Mission of Help Dec. 15. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/ecole-benefit-arranged-let-em-eat-cake-on-nov-6-to-aid-institutions.html | ECOLE BENEFIT ARRANGED.; ' Let 'Em Eat Cake' of Nov. 6 to Aid Institution's Charity Work. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/johann-singer-appears.html | Johann Singer Appears. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/to-hold-snowshoe-carnival.html | To Hold Snowshoe Carnival. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/winter-tops-list-of-easts-scorers-davis-and-elkins-back-shows-way.html | WINTER TOPS LIST OF EAST'S SCORERS; Davis and Elkins Back Shows Way to Two Mates With a Total of 67 Points. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/christianity-is-held-like-a-steeplechase-rev-s-m-shoemaker-says.html | CHRISTIANITY IS HELD LIKE A STEEPLECHASE; Rev. S. M. Shoemaker Says Many of Us Still Are in Paddock and Have Not Begun the Race. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/topics-of-the-times.html | Topics of The Times | True | Dr. EWING. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/campbell-scores-in-dinghy-sailing-takes-two-first-and-two-sec-ond.html | CAMPBELL SCORES IN DINGHY SAILING; Takes Two First and Two Sec- ond Places in Class B Races at Larchtmont Y. C. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/church-marks-descendants-day.html | Church Marks Descendants' Day. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/war-leaders-pay-tribute-lloyd-george-and-baker-recall-associations.html | WAR LEADERS PAY TRIBUTE.; Lloyd George and Baker Recall Associations With Painleve. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/french-public-revenues-increased-in-september.html | French Public Revenues Increased in September | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/washington-hopes-to-avoid-monetary-war-bank-of-england-may-be.html | Washington Hopes to Avoid Monetary War; Bank of England May Be Consulted in Deals | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/tugwell-defines-soundest-dollar-offering-equality-from-year-to-year.html | TUGWELL DEFINES 'SOUNDEST DOLLAR'; Offering Equality From Year to Year in Paying Power, It Defeats the 'Shylocks.' NO 'CRAWLING BACK' NOW Heaped-Up Corporate Surpluses Herd 'Death of Trade' in Speech Made at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/jewish-youths-back-antinazi-boycott-junior-leagues-act-to-appeal-to.html | JEWISH YOUTHS BACK ANTI-NAZI BOYCOTT; Junior Leagues Act to Appeal to Consumers and Merchants, and to Raise Funds for Move. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/openings-this-week.html | Openings This Week. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/1500-at-masonic-service-bronx-and-manhattan-square-clubs-hold.html | 1,500 AT MASONIC SERVICE.; Bronx and Manhattan Square Clubs Hold Memorial Exercises. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/argentine-wools-rise-on-big-sales-interest-keen-for-fine-grades-and.html | ARGENTINE WOOLS RISE ON BIG SALES; Interest Keen for Fine Grades and Crossbreds -- Govern- ment Issues Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/inner-mongolian-autonomy-near-araki-asks-parley-on-peace-in-orient.html | Inner Mongolian Autonomy Near.; ARAKI ASKS PARLEY ON PEACE IN ORIENT | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/tammany-uses-logic-on-rivals-holds-mckee-and-laguardia-prove-each.html | TAMMANY USES LOGIC ON RIVALS; Holds McKee and LaGuardia Prove Each Other Unfit by Truths or Untruths. FINDS THEY LAUD O'BRIEN Kaplan Says the Only Thing They Agree Upon Is That the Mayor Is Honest. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/8000000-for-ship-material.html | $8,000,000 for Ship Material. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/lady-marion-weller-dead-at-87-in-london-daughter-of-third-marquess.html | LADY MARION WELLER DEAD AT 87 IN LONDON; Daughter of Third Marquess of Ely Was a Favorite of Queen Victoria. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/moore-praises-aid-to-cripples.html | Moore Praises Aid to Cripples. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/united-health-aid-urged-for-nation-countrywide-plan-directed-by-one.html | UNITED HEALTH AID URGED FOR NATION; Country-Wide Plan Directed by One Federal Chief Proposed by Milbank Fund. NEED FOR FUNDS STRESSED Existing Facilities Inadequate to Conserve Human Wel- fare, Report Asserts. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/jersey-city-oarsmen-win-whaleboat-race-row-a-mile-in-11-minutes-in.html | Jersey City Oarsmen Win Whaleboat Race; Row a Mile in 11 Minutes in Navy Boat | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/church-held-a-haven-in-chaotic-times-bishop-lloyd-declares-people.html | CHURCH HELD A HAVEN IN 'CHAOTIC' TIMES; Bishop Lloyd Declares People Come Back to It Because It Does Not Change. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/luncheon-musicale-honors-princess-arthur-williams-is-host-to.html | LUNCHEON MUSICALE HONORS PRINCESS; Arthur Williams Is Host to Marie-Antonia de Braganza at Brook Corners. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/david-davenport-92-is-dead-fought-in-61-retired-from-manufacturing.html | DAVID DAVENPORT, 92, IS DEAD; FOUGHT IN '61; Retired From Manufacturing of Leather Goods Almost Thirty Years Ago. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/to-fight-nazism-in-jersey-group-formed-in-irvington-to-com-bat.html | TO FIGHT NAZISM IN JERSEY; Group Formed In Irvington to Com- bat Spread of Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mexico-upsets-red-plot-many-arrests-in-army-expected-after.html | MEXICO UPSETS RED PLOT.; Many Arrests In Army Expected After Conference of Generals. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/methodist-pastor-quits-virginian-had-been-reinstated-af-ter.html | METHODIST PASTOR QUITS.; Virginian Had Been Reinstated Af- ter Expulsion for Drinking Eggnog. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/church-marks-75th-year-history-of-brick-presbyterian-is-traced-by.html | CHURCH MARKS 75TH YEAR; History of Brick Presbyterian Is Traced by Its Minister. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/trading-in-cotton-hesitant-in-south-rally-in-new-orleans-from.html | TRADING IN COTTON HESITANT IN SOUTH; Rally in New Orleans From Gold-Buying Plan Is Lost Later in Week. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/eh-sothern.html | E.H. SOTHERN. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/gas-kills-manufacturer-enrico-campo-found-dead-in-his-home-by-his.html | GAS KILLS MANUFACTURER.; Enrico Campo Found Dead in His Home by His Wife. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/oneal-condemns-strike.html | O'Neal Condemns Strike. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/for-a-managed-currency-goldstandard-money-held-not-su-perior-to-any.html | FOR A MANAGED CURRENCY.; Gold-Standard Money Held Not Su- perior to Any Other Kind. | True | DAVID NOVICK. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/ickes-answers-talk-of-oklahoma-exodus-secretary-explains-suggestion.html | ICKES ANSWERS TALK OF OKLAHOMA EXODUS; Secretary Explains Suggestion of Better Land for Farmers of Drought Area. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/paolpainleye69-expremier-dead-last-of-frances-wartime-cabinet.html | PAOLPAINLEYE,69, EX-PREMIER, DEAD; Last of France's Wartime Cabinet Chiefs Is Victim of a Heart Attack. NOTED AS MATHEMATICIAN A Prodigy at Figures, He Gained World Distinction Also in Field of Metaphysics. | True | Wireless to Tax N&w YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/to-discuss-school-problems.html | To Discuss School Problems. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nicaraguans-hail-arias-president-of-panama-and-wife-feted-in.html | NICARAGUANS HAIL ARIAS.; President of Panama and Wife Feted In Managua. | True | By Tropical Radio To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/seeks-court-preference-patrolman-asks-damage-suit-priority-as-he.html | SEEKS COURT PREFERENCE; Patrolman Asks Damage Suit Priority as He Was Hurt on Duty. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/churio-golf-victor-scores-303-to-win-first-inter-national-open-in.html | CHURIO GOLF VICTOR.; Scores 303 to Win First Inter- national Open in Chile. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/lupe-velez-married-wed-to-weismuller-early-on-oct-8-at-las-vegas.html | LUPE VELEZ MARRIED.; Wed to Weismuller Early on Oct. 8 at Las Vegas. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/liquor-ads-barred-from-dry-states-postoffice-department-will.html | LIQUOR ADS BARRED FROM DRY STATES; Postoffice Department Will Exclude Them From Mails Under Reed Law. ACTS ON CUMMINGS RULING Order Affects Newspapers and Other Publications Having National Circulation. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/religions-problem-now-dr-fosdick-says-question-is-is-christianity.html | RELIGION'S PROBLEM NOW.; Dr. Fosdick Says Question Is, 'Is Christianity Possible?' | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/british-and-indians-agree-on-textiles-protection-granted-to.html | BRITISH AND INDIANS AGREE ON TEXTILES; Protection Granted to Colonial Industry Against Imports From United Kingdom. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/frederic-dixon-in-recital.html | Frederic Dixon in Recital. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/steel-men-await-gains-after-jan-1-derive-comfort-from-prospect-of.html | STEEL MEN AWAIT GAINS AFTER JAN. 1; Derive Comfort From Prospect of Increased Demand After Jan. 1. BUYING LAGS AT PRESENT Ingot Production for 10 Months About 45% Above Whole of 1932. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/david-baer.html | DAVID BAER. | True | Special to THB NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/marylebone-scores-easily.html | Marylebone Scores Easily. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/chiangs-home-guarded.html | Chiang's Home Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/argentines-riot-again-one-man-killed-when-fascists-break-up.html | ARGENTINES RIOT AGAIN.; One Man Killed When Fascists Break Up Socialist Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/steel-output-at-30-low-stocks-expected-to-force-higher-rate-of.html | STEEL OUTPUT AT 30%.; Low Stocks Expected to Force Higher Rate of Operations. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/german-industries-gain-32-since-jan-1-export-orders-for-steel-rise.html | GERMAN INDUSTRIES GAIN 32% SINCE JAN. 1; Export Orders for Steel Rise, With Competition From the Japanese Being Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/rangers-top-bruins-in-practice-match-3500-see-new-york-six-score.html | RANGERS TOP BRUINS IN PRACTICE MATCH; 3,500 See New York Six Score Thrice in Final Period to Win, 6-3, at Quebec. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/british-hear-nazis-may-free-panter-but-are-cold-to-intimations-of.html | BRITISH HEAR NAZIS MAY FREE PANTER; But Are Cold to Intimations of Expulsion Instead of Trial for Treason. PRESS TONE IS INDIGNANT Sunday Observer Says Ger- man Journalists in London May Have to Be Checked. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/lehmans-progress-continues.html | Lehman's Progress Continues. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/15-armed-men-raid-rail-station-in-india-wound-seven-employes-and.html | 15 ARMED MEN RAID RAIL STATION IN INDIA; Wound Seven Employes and Rifle Safe and Mail Bags -- Seven of Band Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/revival-demanded-of-spirit-of-peace-dr-soper-ohio-wesleyan-head.html | REVIVAL DEMANDED OF SPIRIT OF PEACE; Dr. Soper, Ohio Wesleyan Head, Pleads for Faith in Face of Unrest in Europe. IDEALS FOUND ENDURING Anniversary Services Held at John Street Church, America's First Methodist Edifice. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/45-groups-study-aid-to-reich-jews-conference-on-the-relief-of.html | 45 GROUPS STUDY AID TO REICH JEWS; Conference on the Relief of Refugees and Those Still in Germany Opens in London. 65,000 SAID TO HAVE FLED Weizmann Asks for Concerted Action on Problem -- Meeting to Last for Four Days. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/bankers-forecast-gold-retaliation-currency-war-held-possible-under.html | BANKERS FORECAST GOLD RETALIATION; Currency War Held Possible Under Second Phase of New Money Policy. FRANCE'S POSITION CITED But a Cooperative Agreement With London Could Avert Strife, They Hold. BANKERS FORECAST GOLD RETALIATION | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/corn-traders-uncertain-unable-to-gauge-market-gains-of-58-to-1-18.html | CORN TRADERS UNCERTAIN; Unable to Gauge Market -- Gains of 5/8 to 1 1/8 Cents for Week. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/soviet-recognition-favored-by-press-two-out-of-three-newspapers-are.html | SOVIET RECOGNITION FAVORED BY PRESS; Two Out of Three Newspapers Are for Establishing of Diplomatic Relations. OUR POLICY IS DEFINED Recognition Does Not Imply Approval of a Government, Bok Committee Shows. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/walsh-dedicates-orphan-home.html | Walsh Dedicates Orphan Home. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/farm-strike-fails-to-stop-marketing-grains-milk-produce-and.html | FARM STRIKE FAILS TO STOP MARKETING; Grains, Milk, Produce and Livestock Are Moved in Nearly Full Volume. PICKETS ARE CALLED OFF Holiday Association Wiff Seek the Aid of Governors of Ten States at Parley Today. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/obrien-rebukes-mkee-for-tactics-says-recovery-nominee-hangs-to-coat.html | O'BRIEN REBUKES M'KEE FOR TACTICS; Says Recovery Nominee Hangs to Coat Tails of Federal and State Leaders. STRAUS AND DEUTSCH TALK Mayor Cites Many Speeches as Excuse 'if My Brain Doesn't Click With Accustomed Celerity.' | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mr-laguardias-remarks.html | Mr. LaGuardia's Remarks. | True | BOARDMAN WRIGHT. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/three-blasts-in-havana-but-none-of-bombs-in-downtown-district.html | THREE BLASTS IN HAVANA.; But None of Bombs in Downtown District Causes Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/to-speak-at-dobbs-ferry.html | To Speak at Dobbs Ferry. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/newark-establishes-world-airport-mark-100000-passengers-have-used.html | NEWARK ESTABLISHES WORLD AIRPORT MARK; 100,000 Passengers Have Used the Field So Far This Year -- Express Traffic Rises 120%. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stock-index-up-in-london.html | Stock Index Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/to-hear-election-cases-court-of-appeals-will-convene-in-albany.html | TO HEAR ELECTION CASES.; Court of Appeals Will Convene in Albany Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/peter-g-jantzer.html | PETER G. JANTZER. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mormons-confer-here-importance-of-churchs-educa-tional-work-is.html | MORMONS CONFER HERE.; Importance of Church's Educa-tional Work Is Emphasized. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/reporters-advise-bankers-on-policy-investment-convention-asks.html | REPORTERS ADVISE BANKERS ON POLICY; Investment Convention Asks Counsel and Is Told to Be Frank With Public. PRESS CONTACT IS URGED This Is Held Way 'to Regain Confidence' -- Arthur Dean for Fight on Securities Law. REPORTERS ADVISE BANKERS ON POLICY | True | From a Staff Correspondent. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/incitement-of-reds-charged-at-madrid-socialists-accuse-government.html | INCITEMENT OF REDS CHARGED AT MADRID; Socialists Accuse Government -- De Rivera's Son Exhorts Spanish Fasasti. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/government-maturities-2903321200-in-year.html | Government Maturities $2,903,321,200 in Year | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/social-insurance-urged-by-socialist-solomon-declares-industry-must.html | SOCIAL INSURANCE URGED BY SOCIALIST; Solomon Declares Industry Must Be Compelled to Aid Its Own Cast-Offs. OTHER CANDIDATES SCORED McKee and LaGuardia Charged With a Misconception of Municipal Government. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/sarraut-projects-new-french-policy-moderate-fiscal-plans-to-be.html | SARRAUT PROJECTS NEW FRENCH POLICY; Moderate Fiscal Plans to Be Offered Chamber First for Gradual Reform. OPPOSITION READY TO AID Majority Spokesmen Advocate Steps to Recover Trade in Order to Balance Budget. | True | By P.j. Philip.wireless To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/laguardia-charges-civil-service-graft-asserts-employes-must-pay-for.html | LAGUARDIA CHARGES CIVIL SERVICE GRAFT; Asserts Employes Must Pay for Promotion -- Seabury Again Challenges McKee. CUNNINGHAM HITS BUDGET Calls It Fraud on Taxpayers and City Workers -- Garden Rally Set for Thursday. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/ford-boycott-protested-dr-boyle-of-ithaca-warns-the-president-it-is.html | FORD BOYCOTT PROTESTED; Dr. Boyle of Ithaca Warns the President It Is Unwise. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/450th-birthday-of-luther-marked-his-principles-have-flourished-here.html | 450TH BIRTHDAY OF LUTHER MARKED; His Principles Have Flourished Here, Dr. Romoser Says at Special Service. SIMONS LAUDS REFORMER Unitarian Minister Calls Him 'One of the World's Great Emancipators.' | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/commodity-average-fractionally-higher-general-index-number-recov.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; General Index Number Recovered Slightly Last Week -- Still Below Fortnight Ago. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/american-buyers-inspect-argentine-mendoza-wines.html | American Buyers Inspect Argentine Mendoza Wines | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/three-are-killed-in-texas.html | Three Are Killed in Texas. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mata-hari-climbs-in-track-earnings-now-second-among-2yearolds-for.html | MATA HARI CLIMBS IN TRACK EARNINGS; Now Second Among 2-Year-Olds for 1933, With $55,364 -- Singing Wood Leads. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/money-rates-rise-in-paris-market-tighter-conditions-caused-by.html | MONEY RATES RISE IN PARIS MARKET; Tighter Conditions Caused by Approach of Month-End Expansion. WITHDRAWALS OF GOLD Recent Anxiety in Holland and Switzerland Over Position of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/chidwick-opens-new-church.html | Chidwick Opens New Church. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/peruchilean-eleven-in-tie.html | Peru-Chilean Eleven in Tie. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/entire-cadet-corps-acclaims-army-team-on-its-triumphal-return-to.html | Entire Cadet Corps Acclaims Army Team On Its Triumphal Return to West Point | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/more-players-join-bisons.html | More Players Join Bisons. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/reclaiming-bryant-park.html | Reclaiming Bryant Park. | True | CLARENCE FOWLER. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/aid-to-bonds-seen-in-new-reich-law-bank-act-for-openmarket-policy.html | AID TO BONDS SEEN IN NEW REICH LAW; Bank Act for Open-Market Policy Is Viewed as a Stimulating Force. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/gold-policy-in-other-days.html | Gold Policy' in Other Days. | True | S.E. RONK. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/helen-teschner-tas-gives-violin-recital-tartini-respighi-and-bach.html | HELEN TESCHNER TAS GIVES VIOLIN RECITAL; Tartini, Respighi and Bach the Main Features in Her Town Hall Program. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/girl-scouts-get-own-little-house-tiny-bungalow-the-city-built-for.html | GIRL SCOUTS GET OWN 'LITTLE HOUSE'; Tiny Bungalow the City Built for Them in Pelham Bay . Park Is Dedicated. HOME-MAKING IS PURPOSE Rooms Furnished by the Girls Themselves, Who Will Spend Week-Ends There. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/indians-hold-powwow-many-tribes-represented-at-the-national-fete-in.html | INDIANS HOLD POW-WOW.; Many Tribes Represented at the National Fete in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/silver-bloc-plans-drive-in-congress-western-senators-will-meet-this.html | SILVER BLOC PLANS DRIVE IN CONGRESS; Western Senators Will Meet This Month to Formulate Program. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/gold-move-splits-opinion-at-capital-fletcher-holds-it-ls-worth.html | GOLD MOVE SPLITS OPINION AT CAPITAL; Fletcher Holds It Is 'Worth Trying' -- Thomas Sees Bene- fit in 'Selling Dollars.' REPUBLICANS ARE CRITICAL Couzens and Nye Call Course Uncertain -- Others Predict Failure and Bitterness." | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/col-robert-m-scranton.html | COL. ROBERT M. SCRANTON. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/lieut-murrell-accused-exfootball-star-of-army-held-on-womans-charge.html | LIEUT. MURRELL ACCUSED.; Ex-Football Star of Army Held on Woman's Charge in Texas. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/police-chief-munro-dies-harrison-official-infected-by-pistol-shot.html | POLICE CHIEF MUNRO DIES.; Harrison Official Infected by Pistol Shot Two Months Ago. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/turks-celebrate-10-years-of-regime-military-and-civilians-in-huge.html | TURKS CELEBRATE 10 YEARS OF REGIME; Military and Civilians in Huge Parade Before President at Angora Race Course. WORLD LEADERSHIP URGED Kemal Says He Is Determined to Spread Her Cultural Bound- aries Far Into Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/status-of-newsboys-child-labor-committee-charges-its-stand-on-code.html | STATUS OF NEWSBOYS.; Child Labor Committee Charges Its Stand on Code It Distorted. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/heads-drexel-trustees-aj-drexel-paul-has-been-active-on-institute.html | HEADS DREXEL TRUSTEES.; A.J. Drexel Paul Has Been Active on Institute Board. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mayoralty-race-tightens-lagdardia-held-still-in-the-lead.html | Mayoralty Race Tightens.; LAGDARDIA HELD STILL IN THE LEAD | True | By James A. Hagerty.by James A. Hagerty. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/johnson-mapping-a-western-tour-will-go-if-presidents-parley-on.html | JOHNSON MAPPING A WESTERN TOUR; Will Go if President's Parley on Mines With Steel Men Is Successful. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/morgan-trio-give-berkshire-recital-sisters-heard-by-colonists-at.html | MORGAN TRIO GIVE BERKSHIRE RECITAL; Sisters Heard by Colonists at the Scoville Library in Salisbury, Conn. C.C. CHESNEY IS FETED Head of Bank in Pittsfield Is Honored on Birthday -- Halloween Parties. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stock-average-higher-fisher-index-fractionally-ad-vanced-for-last.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Fractionally Advanced for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nyu-ends-toyery-control.html | N.Y.U. Ends Toyery Control. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stray-shot-hits-hunter-and-dog.html | Stray Shot Hits Hunter and Dog | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/the-main-question.html | THE MAIN QUESTION. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/dean-russell-fears-tyranny-in-new-deal-unless-people-become.html | Dean Russell Fears Tyranny in 'New Deal' Unless People Become Politically Educated | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mary-lease-dead-long-dry-agitator-active-in-kansas-politics-in.html | MARY LEASE DEAD; LONG DRY AGITATOR; / Active in Kansas Politics in Period of Populism and the Farmers Alliance. AIDED IN INGALLS DEFEAT A Lawyer of Wichita, She Was Prominent in Councils of Knights of Labor. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stocks-in-london-rise-on-gold-policy-here-foreign-funds-flow-in-for.html | Stocks in London Rise on Gold Policy Here; Foreign Funds Flow In for Investment | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/move-for-naval-parley-seen.html | Move for Naval Parley Seen. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/federal-men-help-avert-kidnapping-with-police-they-set-trap-for.html | FEDERAL MEN HELP AVERT KIDNAPPING; With Police, They Set Trap for Suspects After Bronx Doctor Cot Death Threats. THREE LETTERS SENT Negro Agent of Justice Depart- ment in Rags Watched While Money Package Was Delivered. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/ship-grounds-near-halifax.html | Ship Grounds Near Halifax. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/board-has-settled-110-labor-disputes-senator-wagner-reports-that.html | BOARD HAS SETTLED 110 LABOR DISPUTES; Senator Wagner Reports That Mediation Has Put 250,000 Back to Work. ONLY 16 CASES REFERRED Most of the Conflicts Were Over Rights of Workers in Collective Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/youngstown-for-canal-steel-concerns-fight-for-lake-erie-ohio-river.html | YOUNGSTOWN FOR CANAL.; Steel Concerns Fight for Lake Erie- Ohio River Waterway. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/cincinnatis-pro-eleven-beats-st-louis-by-7-to-0.html | Cincinnati's Pro Eleven Beats St. Louis by 7 to 0 | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/denmark-pleased-by-swedish-attitude-cooperative-plan-for.html | DENMARK PLEASED BY SWEDISH ATTITUDE; Cooperative Plan for Scandinavia Aims to Save Democratic Civilization From Nazism. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nazis-honor-turks-in-berlin.html | Nazis Honor Turks in Berlin. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/dies-from-injuries.html | Dies From Injuries. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/fear-american-rivalry-but-germans-doubt-estimates-on-our-exports-to.html | FEAR AMERICAN RIVALRY.; But Germans Doubt Estimates on Our Exports to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/commodity-dollar-feared-assorted-hardships-anticipated-if-pres.html | COMMODITY DOLLAR FEARED.; Assorted Hardships Anticipated if Pres- ident Pursues His Plan. | True | THEODORE MARBURG. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/flower-show-opens-thursday.html | Flower Show Opens Thursday. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/the-deposit-liquidation-board.html | The Deposit Liquidation Board. | True | HOWARD LESTER FISCHER. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/quality-standards-requested-for-codes-consumers-board-urges-devel.html | QUALITY STANDARDS REQUESTED FOR CODES; Consumers' Board Urges Devel- opment in the Bareau of Standards. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/wing-fabric-ripped.html | Wing Fabric Ripped. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/trade-in-midwest-reported-spotty-increased-caution-noticeable-in.html | TRADE IN MID-WEST REPORTED SPOTTY.; Increased Caution Noticeable in Returns on Business, Chicago Reports. PRICE RISES NUMEROUS Profits Curtailed in the Heavy Industries -- Processing Tax Is Checking Buying. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/robert-william-wallace.html | ROBERT WILLIAM WALLACE. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/school-football-marked-by-upsets-choate-unbeaten-since-1930-halted.html | SCHOOL FOOTBALL MARKED BY UPSETS; Choate, Unbeaten Since 1930, Halted by Loomis -- Hill Held to Scoreless Tie. EXETER AND HUN STOPPED Hotchkiss Took 4th Contest in Row -- Curtis Scored Notable Triumph in City. | True | By Kingsley Childs. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/william-powell-eugene-pallette-and-mary-astor-in-the-film-of-the.html | William Powell, Eugene Pallette and Mary Astor in the Film of 'The Kennel Murder Case.' | True | By Mordaunt Hall. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/clinton-p-knight-financier-is-dead-former-official-of-rhode-island.html | CLINTON P. KNIGHT, FINANCIER, IS DEAD; Former Official of Rhode Island Cotton Textile Firm Owned by His Family. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/scores-press-on-nra-howard-union-head-says-some-papers-are-defiant.html | SCORES PRESS ON NRA.; Howard, Union Head, Says Some Papers Are Defiant of Codes. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/for-grain-via-pittsburgh-rivermen-see-port-expanded-as-barge-routes.html | FOR GRAIN VIA PITTSBURGH; Rivermen See Port Expanded as Barge Routes West Open. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/portsmouth-downs-stapleton-by-147-spartans-triumph-in-exhibition-in.html | PORTSMOUTH DOWNS STAPLETON BY 14-7; Spartans Triumph in Exhibition in Stolen Island Game Be- fore 6,000 Crowd. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nursing-service-asks-funds.html | Nursing Service Asks Funds. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/fairchester-wins-at-field-hockey-scores-victory-over-new-york.html | FAIRCHESTER WINS AT FIELD HOCKEY; Scores Victory Over New York Association, 8 to 0, at Rosemary Hall Field. MISS NOLAN SETS PACE Tallies Four Times as Connecti- cut Team Gets Quartet of Goals in Each Period. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/experts-at-white-house-reserve-board-is-likely-to-act-as-rfc-agent.html | EXPERTS AT WHITE HOUSE; Reserve Board Is Likely to Act as RFC Agent in Dealings Abroad. FIRST STEP NOT ENOUGH Three-Hour Meeting Discusses Ineffectiveness of Domestic Purchase Policy. MACHINERY NEARLY READY Indications Are That Govern- ment Will Be Prepared to Start This Week. WE WILL BUY GOLD IN WORLD MARKET | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/cdklotzman-dies-in-hotel-room-here-i-birmingham-business-man-is.html | C.D.KLOTZMAN DIES \ IN HOTEL ROOM HERE i; Birmingham Business Man Is Victim of Heart Attack After Alabama-Fordham Game. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/misrule-of-city-scored-in-pulpits-holmes-urges-not-only-defeat-of.html | MISRULE' OF CITY SCORED IN PULPITS; Holmes Urges Not Only Defeat of Tammany at Polls but End of the Organization. BETTER CIVIC SPIRIT SEEN Dr. Sockman Says People Have Been Shaken Out of 'Lazy Indifference' to Graft. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/eh-sothern-dies-of-pneumonia-at-73-julia-marlowe-at-deathbed-of.html | E.H. SOTHERN DIES OF PNEUMONIA AT 73; Julia Marlowe at Deathbed of Famous Actor in Their Hotel Suite Here. HE WAS ILL A FORTNIGHT Co-Stars of Shakespearean Stage Had Recently Come From Abroad for Visit. E.H. SOTHERN DIES OF PNEUMONIA AT 73 | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/germans-to-reply-to-obrien-tonight-meeting-will-decide-on-stand.html | GERMANS TO REPLY TO O'BRIEN TONIGHT; Meeting Will Decide on Stand Following Mayor's Ban on Their Celebration. POPCKE QUITS LEADERSHIP Carl Nicolai, New Acting Head of Societies, Gets Subpoena in Spanknoebel Inquiry. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/girl-scouts-hold-church-services-beginning-of-their-national-week.html | GIRL SCOUTS HOLD CHURCH SERVICES; Beginning of Their National Week Is Observed Here by Various Faiths. 1,500 AT ST. PATRICK'S Apostolic Delegate Addresses Them -- Jewish and Protestant Groups Meet. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/afternoon-of-chamber-music.html | Afternoon of Chamber Music. | True | H.T. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/miss-isabel-i-e-cohen-is-wed.html | Miss Isabel I e Cohen Is Wed. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/hull-talks-on-screen-explains-stand-of-the-president-toward-russia.html | HULL TALKS ON SCREEN.; Explains Stand of the President Toward Russia at Embassy. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/outlook-uncertain-in-the-hog-trade-farmers-and-packers-are-in-doubt.html | OUTLOOK UNCERTAIN IN THE HOG TRADE; Farmers and Packers Are in Doubt as to Effects of Proc- essing Tax. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/earned-basis-for-bonds-brandramhenderson-of-canada-to-vote-on.html | EARNED BASIS FOR BONDS.; Brandram-Henderson of Canada to Vote on Change in Interest. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/price-abroad-hits-american-cotton-cheaper-growths-displacing.html | PRICE ABROAD HITS AMERICAN COTTON; Cheaper Growths Displacing Product of the Country in Numerous Markets. SPINNING UP FROM 1932 Stocks of United States Staple Off in September -- Week's Quotations Rise Here. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/governors-island-takes-polo-final-subdues-first-division-four-97.html | GOVERNORS ISLAND TAKES POLO FINAL; Subdues First Division Four, 9-7, and Gains Second Leg on Colyer Trophy. FIVE SPILLS MARK GAME Losers' 2-Goal Handicap Al- lowance Overcome -- Crowd of 4,000 Attends. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/dr-a-m-homans-dies-a-retired-educator-former-wellesley-teacher-was.html | DR. A. M. HOMANS DIES; A RETIRED EDUCATOR; Former Wellesley Teacher Was a Pioneer in the Field of Physical Training. | True | I Special to THB Naw TORE TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/jerusalem-scene-of-arab-rioting-3-killed-70-hurt-demonstrators.html | JERUSALEM SCENE OF ARAB RIOTING; 3 KILLED, 70 HURT; Demonstrators Against Jewish Immigration Fire on the Police in Two Clashes. JEWS CLOSE THEIR SHOPS Many Civilians Are Enrolled as Constables -- Immigrant Ships Warned Away. JERUSALEM SCENE OF ARAB RIOTING | True | By Joseph M. Levy.wireless To the New York Times.by Joseph M. Levy. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/first-germans-win-by-5-2.html | First Germans Win by 5 -- 2. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/sales-in-new-jersey-several-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in Turnover. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/dr-george-j-eckel.html | DR. GEORGE J. ECKEL. | True | Special to THZ NKW YORK Tares. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/nyu-students-to-get-medals.html | N.Y.U. Students to Get Medals. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/football-dodgers-top-cardinals-70-uncover-strong-passing-attack-to.html | FOOTBALL DODGERS TOP CARDINALS, 7-0; Uncover Strong Passing Attack to Win Before 18,000 at Ebbets Field. FRIEDMAN IN STAR ROLE His Toss to Douglas, Caught Over Goal Line, Produces Brooklyn Touchdown. | True | By Walter Fleisher. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/stores-file-brief-against-nra-rules-protective-committee-opposes.html | STORES FILE BRIEF AGAINST NRA RULES; Protective Committee Opposes Ten Provisions Contained in Producers' Codes. DISCOUNTS HELD INCENTIVE Price-Fixing Scored -- Retention of Ad Allowances Asked -- Would Change Return Time Limit. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/judge-chides-catholics-mclaughlin-says-they-do-not-exert-needed.html | JUDGE CHIDES CATHOLICS; McLaughlin Says They Do Not Exert Needed Moral Influence. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/drop-by-canadian-pacific-net-earnings-for-september-put-at-3003328.html | DROP BY CANADIAN PACIFIC; Net Earnings for September Put at $3,003,328. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/canisius-topples-brooklyn-college-runs-up-a-score-of-540-by-air.html | CANISIUS TOPPLES BROOKLYN COLLEGE; Runs Up a Score of 54-0 by Air Attack and Remains Unbeaten in Season. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/paris-was-fully-prepared.html | Paris Was Fully Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/prison-eleven-wins-sixth-game.html | Prison Eleven Wins Sixth Game. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/offers-stutz-motor-stock.html | Offers Stutz Motor Stock. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mrs-isaac-p-jernigan.html | MRS. ISAAC P. JERNIGAN. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/entertainment-aids-actors-dinner-club-audience-nearly-fills.html | ENTERTAINMENT AIDS ACTORS DINNER CLUB; Audience Nearly Fills Imperial Theatre -- Many Stage Stars Lend Their Talent. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/berlin-skeptical-of-gold-move-here-plan-called-impracticable-unless.html | BERLIN SKEPTICAL OF GOLD MOVE HERE; Plan Called Impracticable Unless America Aims at Trade Isolation. PRICE STABILITY DOUBTED Some Contend Fluctuations Are a Vital Stimulus to Busi- ness Activity. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/obrien-dedicates-memorial-to-flier-tablet-is-unveiled-at-bennett.html | O'BRIEN DEDICATES MEMORIAL TO FLIER; Tablet Is Unveiled at Bennett Field for Lieutenant E.F. Conway, Killed in Crash. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/rodeo-championship-goes-to-canadian-herman-lindner-takes-allround.html | RODEO CHAMPIONSHIP GOES TO CANADIAN; Herman Lindner Takes All-Round Cowboy Title -- Seven Will Share $42,000 Prizes. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/living-standards-rise-says-ickes-he-declares-255457771-of-works.html | LIVING STANDARDS RISE, SAYS ICKES; He Declares $255,457,771 of Works Fund Will Improve Urban Communities. MANY NEEDS PROVIDED FOR These Include Waterworks and Sewers, Schools, Hospitals and Slum Removal. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/misses-crawford-to-be-wed-nov-48-double-ceremony-to-be-held-in.html | MISSES CRAWFORD TO BE WED NOV. 48; Double Ceremony to Be Held in RyeuMiss Molly to Be Married to B. E. Hopper. MISS EVNA ALSO AS BRIDE /' Will Become Wife of Jerome ft. AlienuReception Will Be Given at Parents' Home. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/alaskan-gold-flow-loosed-by-price-rise-pioneers-expect-greatest-ac.html | ALASKAN GOLD FLOW LOOSED BY PRICE RISE; Pioneers Expect Greatest Activity Next Year Since the Klondike Rush. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/rye-market-bullish-as-short-age-is-seen-heavy-consumption-of-grain.html | RYE MARKET BULLISH AS SHORT AGE IS SEEN; Heavy Consumption of Grain Before Prohibition Is Cited -- Prices Up 1 to 2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/leasehold-deals-dominate-trading-longterm-contracts-lead-demand-for.html | LEASEHOLD DEALS DOMINATE TRADING; Long-Term Contracts Lead Demand for Wide Variety of Property. SITES SOLD IN BRONX Several Lots Are Bought for Im- provement With Houses -- Warehouse Is Leased. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/hampering-recovery-government-viewed-as-impairing-in-surance-and.html | HAMPERING RECOVERY.; Government Viewed as Impairing In- surance and Savings Bank Capital. | True | S.G. ROSENBAUM. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/george-bluks-dies-8uddenlyinstreet-famous-painter-66-was-once.html | GEORGE B.LUKS DIES 8UDDENLYINSTREET; Famous Painter, 66, Was Once Member of 'The Eight/ Foes of Academicians. NATIVE ART ENTHUSIAST Proud of Former Amateur Lightweight Boxing Champion- ship and Newspaper Work. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/transit-bonds-get-interest.html | Transit Bonds Get Interest. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/kiss-h-d-sober-engaged-to-be-wed-affianced-to-dr-irving-w-raymond.html | KISS H. D. SOBER ENGAGED TO BE WED; ^Affianced to Dr. Irving W. Raymond, Faculty Member of Columbia University, OF OLD MARYLAND FAMILY Her Fiance's Forebear Settled in Salem, Mass., in 1632uRites to Take Place in Spring. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/no-lameduck-charter.html | NO LAME-DUCK CHARTER. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/the-philosopherpeer.html | THE PHILOSOPHER-PEER. | True | | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/pay-rate-approved-by-longshoremen-majority-of-unions-in-worth.html | PAY RATE APPROVED BY LONGSHOREMEN; Majority of Unions in Worth Atlantic Ports Accept a Compromise for Year. INCREASES ARE PROVIDED New Contract Expected to Be Effective Wednesday -- Ryan Pleased at Settlement. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/225yearold-church-marks-anniversary-manning-preaches-at-service-at.html | 225-YEAR-OLD CHURCH MARKS ANNIVERSARY; Manning Preaches at Service at the Historic St. Andrew's -- Queen's Chalice Used. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/road-users-unit-for-jersey.html | Road Users' Unit for Jersey. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/a-fashion-comedy-in-german.html | A Fashion Comedy in German. | True | H.T.S. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/whelpley-denies-nitrate-gambling-guggenheim-partner-says-chilean.html | WHELPLEY DENIES NITRATE GAMBLING; Guggenheim Partner Says Chilean Holdings Were Never Used for Speculation. DEPUTY REPEATS CHARGES Carceres Declares London Papers Bear Out Views of Opposition in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/miss-gladys-graham-to-marry-on-nov-29-she-will-be-wed-to-gilbert.html | MISS GLADYS GRAHAM TO MARRY ON NOV. 29; She Will Be Wed to Gilbert Ottley in the Chapel of St. Bartholomew's Church. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/twenty-rouault-canvases-that-reveal-disdain-for-brush-and-devotion.html | Twenty Rouault Canvases That Reveal Disdain for Brush and Devotion to Palette Knife. | True | By Edward Alden Jewell. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/part-of-recent-declines-recovered-last-week-sugar-in-lead-with-gain.html | Part of Recent Declines Recovered Last Week -- Sugar in Lead With Gain of 20 Per Cent. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/prof-a-calmette-pasteur-aide-dies-noted-for-bacillus-developed-as.html | PROF. A. CALMETTE, PASTEUR AIDE, DIES; Noted for Bacillus Developed as Tuberculosis Preventive and for Venom Serum. ACTIVE IN RABIES FIGHT Began as Naval Surgeon and Was Held Hostage at Lille in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | uuuuuu Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/chauffeur-killed-in-collision.html | Chauffeur Killed in Collision. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/capitals-abroad-await-gold-action-roosevelts-move-to-buy-causes.html | CAPITALS ABROAD AWAIT GOLD ACTION; Roosevelt's Move to Buy Causes Considerable Anxiety to London Interests. PARIS FEARS THE RESULT Reynaud Warns That France May Be Obliged to Make a 'Decisive Counter Move.' CAPITALS ABROAD AWAIT GOLD ACTION | True | Special Cable to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/oats-market-overbought-weakness-in-wheat-and-corn-brings-realizing.html | OATS MARKET OVERBOUGHT; Weakness in Wheat and Corn Brings Realizing Sales. | True | Special to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/2-cardinals-assist-at-church-jubilee-villeneuve-of-quebec-and-hayes.html | 2 CARDINALS ASSIST AT CHURCH JUBILEE; Villeneuve of Quebec and Hayes Officiate at Mass at St. Jean Baptists. O'BRIEN GUEST OF PASTOR French Consul General Also Present at Celebration of Canadian Order. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/money-policy-here-a-puzzle-to-british-perplexity-misunderstanding-a.html | MONEY POLICY HERE A PUZZLE TO BRITISH; ' Perplexity, Misunderstanding and Bewilderment' on Plan Reported in London. GOLD BUYING CRITICIZED Course of Sterling in Readjust- ment Period Compared With the Dollar's Moves. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/religion-has-changed-in-last-ninety-years-says-bowie-on-grace.html | Religion Has Changed in Last Ninety Years, Says Bowie on Grace Church Anniversary | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/frederick-d-lancaster-one-of-3-survivors-of-lombard-post-g-a-r-in-g.html | FREDERICK D. LANCASTER.; One of 3 Survivors of Lombard Post, G. A. R., in Greenwich. I | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/a-daughter-is-born-to-john-coolidges-son-of-late-president-becomes.html | A DAUGHTER IS BORN TO JOHN COOLIDGES; Son of Late President Becomes a Father at New Haven -- Child Weighs Almost 8 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/federal-bids-show-influence-of-code-contractors-put-in-uniform.html | FEDERAL BIDS SHOW INFLUENCE OF CODE; Contractors Put In Uniform Prices in Bidding for Govern- ment Contracts. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/report-cubs-seek-stars-klein-hafey-named-but-phils-and-reds-deny.html | REPORT CUBS SEEK STARS.; Klein, Hafey Named, but Phils and Reds Deny Deals. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/grumpy-in-spanish.html | Grumpy' in Spanish. | True | A.D.S. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/thomas-p-pratt-senior-captain-of-merchants-and-miners-ship-line.html | THOMAS P. PRATT. |; Senior Captain of Merchants and Miners Ship Line. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/business-favors-reciprocal-trade-pacts-replies-to-nationwide.html | Business Favors Reciprocal Trade Pacts, Replies to Nation- Wide Questionnaire Show | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/powers-wins-final-in-nassau-tourney-downs-nightingale-at-squash.html | POWERS WINS FINAL IN NASSAU TOURNEY; Downs Nightingale at Squash Racquets to Gain Leg on the Luckenbach Cup. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/mrs-arthur-a-hurd-dies-in-washington-was-prominent-in-the-affairs.html | MRS. ARTHUR A. HURD DIES IN WASHINGTON; Was Prominent in the Affairs of the Women's National Democratic Club. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/crescents-prevail-41-triumph-over-philadelphia-c-c-in-soccer.html | CRESCENTS PREVAIL, 4-1.; Triumph Over Philadelphia C. C. In Soccer Encounter. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 205621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/open-drive-to-push-banks-insurance-leaders-named-over-nation-to.html | OPEN DRIVE TO PUSH BANKS' INSURANCE; Leaders Named Over Nation to Help 9,000 State Banks Meet Requirements. COUCH EXPLAINS AIMS Capital Expansion to Meet Local Needs by Safe of Stock Linked to Deposit Safety. | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/the-ross-centenary.html | THE ROSS CENTENARY. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/1-killed-10-hurt-in-an-auto-crash-eight-still-in-hospital-after-two.html | 1 KILLED, 10 HURT IN AN AUTO CRASH; Eight Still in Hospital After Two Cars Collide at 74th St. and 12th Av., Brooklyn. WOMAN IS HIT-RUN VICTIM Chauffeur Fatally Injured and 3 Are Hurt in Collision at New Hyde Park. | True | | C1B 205621 |
| 1933-10-30 | 1933-10-30 | https://www.nytimes.com/1933/10/30/archives/3-men-and-woman-die-in-plane-crash-with-wing-fabric-ripping-off.html | 3 MEN AND WOMAN DIE IN PLANE CRASH; With Wing Fabric Ripping Off, Machine Plunges Into Barn- yard at Westboro, Mass. THREE KILLED IN TEXAS Stunting Planes Collide During Air Circus at Amarillo and Hurtle to Ground. 3 MEN AND WOMAN DIE IN PLANE DIVE | True | Special to THE NEW YORK TIMES. | C1B 205621 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-walter-orr.html | MRS. WALTER ORR. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/g-a-willard.html | G. A. WILLARD. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/airport-fund-approved-federal-aid-also-voted-for-project-at.html | AIRPORT FUND APPROVED.; Federal Aid Also Voted for Project at Princeton, Lipman Reports. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/corn-loans-to-11-states-six-more-qualify-as-having-suitable-storage.html | CORN LOANS TO 11 STATES.; Six More Qualify as Having Suitable Storage Laws. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/miners-ignore-nra-plea-wilkesbarre-meeting-takes-no-action-to-end.html | MINERS IGNORE NRA PLEA.; Wilkes-Barre Meeting Takes No Action to End Strikes. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hoping-for-the-best-in-the-meantime-lover-of-good-cooking-will-make.html | HOPING FOR THE BEST.; In the Meantime Lover of Good Cooking Will Make Certain Demands. | True | BUSH. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/louis-h-cornish.html | LOUIS H. CORNISH. | True | Special to THI Nuw YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/gore-goes-to-hospital-governor-of-puerto-rico-to-be-treated-for.html | GORE GOES TO HOSPITAL.; Governor of Puerto Rico to Be Treated for Kidney Ailment. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/limits-nra-exemptions-johnson-keeps-lumber-and-coal-men-in-villages.html | LIMITS NRA EXEMPTIONS.; Johnson Keeps Lumber and Coal Men in Villages Under Codes. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/827-couples-wed-in-rome-ceremony-hundreds-more-also-marry-in-other.html | 827 COUPLES WED IN ROME CEREMONY; Hundreds More Also Marry in Other Places as Drive for Higher Birth Rate Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/silver-holds-its-gains-as-erratic-trends-develop-in-other-staples.html | Silver Holds Its Gains as Erratic Trends Develop in Other Staples. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/asks-if-age-bars-jobs-cochran-criticizes-civil-service-on-excluding.html | ASKS IF AGE BARS JOBS.; Cochran Criticizes Civil Service on 'Excluding' Persons Over 45. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/identified-as-missing-boy.html | Identified as Missing Boy. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/held-in-kidnap-threat-3-youths-accused-of-plot-on-bronx-doctors.html | HELD IN KIDNAP THREAT.; 3 Youths Accused of Plot on Bronx Doctor's Grandson. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/doris-warners-bridal-plans.html | Doris Warner's Bridal Plans. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/zimmerman-case-up-appellate-division-hears-plea-to-oust-long-beach.html | ZIMMERMAN CASE UP.; Appellate Division Hears Plea to Oust Long Beach Judge. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/coal-men-bar-pay-to-johnson-aides-nine-trade-associations-join-in.html | COAL MEN BAR PAY TO JOHNSON AIDES; Nine Trade Associations Join in Fight on the Plan for NRA Code Attaches. | True | By Louis Stark. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/kills-300-ford-attacks-detroit-board-dismisses-complaints-of-nra.html | KILLS 300 FORD ATTACKS.; Detroit Board Dismisses Complaints of NRA Violations. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/harvard-begins-work-for-lehigh-reserves-scrimmage-against-scrubs-as.html | HARVARD BEGINS WORK FOR LEHIGH; Reserves Scrimmage Against Scrubs as Most of Varsity Men Enjoy a Rest. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/suicide-leap-fails-girl-hangs-from-14thstory-window-as-foot-catches.html | SUICIDE LEAP FAILS.; Girl Hangs From 14th-Story Window as Foot Catches in Radiator. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mr-rogers-doesnt-get-all-this-gold-stuff.html | Mr. Rogers Doesn't Get All This Gold Stuff | True | WILL ROGERS. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/john-hoffman.html | JOHN HOFFMAN. | True | Special to THE New YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/killed-man-for-40-cents-3-youths-in-camden-get-long-terms-for.html | KILLED MAN FOR 40 CENTS.; 3 Youths in Camden Get Long Terms for Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/judge-c-dorefflus-dies-in-ridge100d-banker-and-lawyer-had-been-a.html | JUDGE C. DOREfflUS DIES IN RIDGE100D; Banker and Lawyer Had Been a Leader in the Develop- ment of Village. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-john-holland.html | MRS. JOHN HOLLAND. | True | Special to THI NEW TORE TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/forthumarks.html | ForthuMarks. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/british-municipal-voting-tomorrow-to-test-trend.html | British Municipal Voting Tomorrow to Test Trend | True | By the Canadian Press. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/taylorueysmans.html | TayloruEysmans. | True | Special to THE NBW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/battle-of-statistics.html | BATTLE OF STATISTICS. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/paris-market-closes-firm.html | Paris Market Closes Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/army-reserves-active-first-team-contents-itself-with-conditioning.html | ARMY RESERVES ACTIVE.; First Team Contents Itself With Conditioning Work. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/to-sing-in-buenos-aires.html | To Sing in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/department-stores-under-ban-of-nazis-party-forbids-purchases-by.html | DEPARTMENT STORES UNDER BAN OF NAZIS; Party Forbids Purchases by Members Despite Hands-Off Policy of Hitler Government. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/stock-registration-suspended-by-board-van-cortlandt-recreation.html | STOCK REGISTRATION SUSPENDED BY BOARD; Van Cortlandt Recreation Corporation Held to Have Failed to Disclose Some Existing Facts. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/prr-joins-tax-fight.html | P.R.R. Joins Tax Fight. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/3-candidates-back-womens-platform-answer-queries-on-economy-fair.html | 3 CANDIDATES BACK WOMEN'S PLATFORM; Answer Queries on Economy, Fair Taxes, Reclassification of Jobs and Relief. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/lindbergh-is-guest-of-bleriot-in-paris-dines-with-pioneer-airman-he.html | LINDBERGH IS GUEST OF BLERIOT IN PARIS; Dines With Pioneer Airman -- He and Wife Visit Painleve Home -- Go to Le Bourget. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hard-drill-at-tulane-squad-works-overtime-on-blocking-and-tackling.html | HARD DRILL AT TULANE.; Squad Works Overtime on Blocking and Tackling Dummies. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/thrift-shop-seeks-gifts-articles-are-wanted-to-sell-for-social.html | THRIFT SHOP SEEKS GIFTS.; Articles Are Wanted to Sell for Social Service Groups. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/stuffed-czarist-bear-lost-near-lampoon.html | Stuffed Czarist Bear 'Lost' Near Lampoon | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/grau-regime-faces-student-defection-cuban-university-men-debate.html | GRAU REGIME FACES STUDENT DEFECTION; Cuban University Men Debate Giving Confidence Vote Until Saturday. | True | By J. D. Phillips. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/68-by-langklein-ties-donlapkozak-long-island-amateurpro-golf-at.html | 68 BY LANG-KLEIN TIES DONLAP-KOZAK; Long Island Amateur-Pro Golf at Garden City C.C. Results in Deadlock. | True | By William D. Richardson. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/5th-av-bus-vote-weighed-nra-may-order-a-plebiscite-on-company-union.html | 5TH AV. BUS VOTE WEIGHED.; NRA May Order a Plebiscite on Company Union. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/oklahoman-wins-us-handicap-golf-jb-bass-of-conoco-club-is-victor-in.html | OKLAHOMAN WINS U.S. HANDICAP GOLF; J.B. Bass of Conoco Club Is Victor in Play-Off -- W.F. Zentler of Leewood Second. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/i-frederick-p-bagley-i.html | I FREDERICK P. BAGLEY. i | True | Special to THB NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sets-relief-precedent-nassau-rejects-overhauling-bids-to-give-work.html | SETS RELIEF PRECEDENT.; Nassau Rejects Overhauling Bids to Give Work to Jobless. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-new-monetary-policy-the-federal-governments-plan-to-purchase.html | THE NEW MONETARY POLICY.; The Federal Government's Plan to Purchase Gold Comes In for Criticism. | True | FRANK D. GRAHAM. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/navy-asks-77000000-deferred-repairs-program-laid-before-works.html | NAVY ASKS $77,000,000.; ' Deferred Repairs' Program Laid Before Works Administration. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-question-of-retaliation-on-currency-is-exploded.html | The Question of Retaliation on Currency Is Exploded. | True | By Arthur Krock. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/eastman-studies-rail-savings-plan-prince-proposal-would-make.html | EASTMAN STUDIES RAIL SAVINGS PLAN; Prince Proposal Would Make Drastic Cuts in Operation of Eastern Lines. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/vanderlip-for-gold-move-exbanker-declares-theory-of-commodity.html | VANDERLIP FOR GOLD MOVE; Ex-Banker Declares Theory of Commodity Dollar Is Sound. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/federal-housing-sought-state-chamber-sees-hazards-in-slum-clearance.html | FEDERAL HOUSING SOUGHT; State Chamber Sees Hazards In Slum Clearance Plan. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/chicago-financiers-approve-bank-plan-clearing-house-association.html | CHICAGO FINANCIERS APPROVE BANK PLAN; Clearing House Association Endorses RFC Proposals for Stronger Structure. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/judge-leer-victor-in-wyoming-purse-stages-belated-rush-to-beat.html | JUDGE LEER VICTOR IN WYOMING PURSE; Stages Belated Rush to Beat Algeria in Neck Finish at Latonia Track. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/phillies-secure-hopkins.html | Phillies Secure Hopkins. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/french-war-aviator-dies-in-plane-crash-baron-de-verneilhpuyrazeau.html | FRENCH WAR AVIATOR DIES IN PLANE CRASH; Baron de Verneilh-Puyrazeau and 2 Companions Are Killed on Flight From Tunis. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sauers-and-mosconi-take-cue-matches-defeat-schliesman-and-wood-as.html | SAUERS AND MOSCONI TAKE CUE MATCHES; Defeat Schliesman and Wood as National Tournament Opens at Minneapolis. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rutgers-in-light-drill-coaches-stress-recovery-of-fumbles-and.html | RUTGERS IN LIGHT DRILL.; Coaches Stress Recovery of Fumbles and Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/canadian-army-team-with-6-new-jumpers-due-here-friday-for-garden.html | Canadian Army Team, With 6 New Jumpers, Due Here Friday for Garden Horse Show | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/shifts-cornell-backs-dobie-uses-grant-and-luxford-at-switzers-no-1.html | SHIFTS CORNELL BACKS.; Dobie Uses Grant and Luxford at Switzer's No. 1 Post. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/cut-12inch-wall-get-100000-furs-thieves-break-into-concrete-vault.html | CUT 12-INCH WALL, GET $100,000 FURS; Thieves Break Into Concrete Vault, Thought Burglar-Proof, After 3 Weeks' Toil. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hatchupratt.html | HatchuPratt. | True | Special to THE New YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/warns-over-food-code-grocery-group-official-assails-opposition-to.html | WARNS OVER FOOD CODE.; Grocery Group Official Assails Opposition to 'Mark-Up' Plan. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/6day-pheasant-season-opens.html | 6-Day Pheasant Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fordedison-friend-dies-fall-in-florida-winter-home-is-fatal-to-mrs.html | FORD-EDISON FRIEND DIES.; Fall in Florida Winter Home is Fatal to Mrs. C.W. Stribley. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/australians-score-at-rugby.html | Australians Score at Rugby. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/labor-backs-2-judges-council-approves-koch-and-rosenman-for-supreme.html | LABOR BACKS 2 JUDGES.; Council Approves Koch and Rosenman for Supreme Court. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/life-a-cosmic-adventure.html | LIFE, A COSMIC ADVENTURE. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/orders-rail-bonds-retired.html | Orders Rail Bonds Retired. | True | Special to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/president-obtains-steelmine-pact-owners-of-the-captive-pits-reach.html | PRESIDENT OBTAINS STEEL-MINE PACT; Owners of the 'Captive' Pits Reach Agreement Expected to End Long Strike. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/loans-off-in-week-at-member-banks-decrease-of-100000000-is-reported.html | LOANS OFF IN WEEK AT MEMBER BANKS; Decrease of $100,000,000 Is Reported by Federal Reserve Board. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/victor-rothschild-engaged-to-marry-nephew-and-heir-of-boron-and.html | VICTOR ROTHSCHILD ENGAGED TO MARRY; Nephew and Heir of Boron and Financier Betrothed to Miss Barbara Hutchinson. | True | Wireless to TH* Niw YORK TIMM. I | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/whelanuewart.html | WhelanuEwart. | True | Special to THE New YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/market-depressed-in-berlin.html | Market Depressed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/garibaldi-throws-davis-scores-with-body-slam-in-2220-at-broadway.html | GARIBALDI THROWS DAVIS.; Scores With Body Slam In 22:20 at Broadway Arena. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/lays-coercion-to-ford-af-of-l-organizer-at-edgewater-to-file.html | LAYS COERCION TO FORD.; A.F. of L. Organizer at Edgewater to File 'Charges' Today. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/soviet-warships-visit-italy.html | Soviet Warships Visit Italy. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/suggesting-the-soft-answer.html | Suggesting the Soft Answer. | True | GEO. L. ROBINSON. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-einsteins-move-scientist-and-wife-now-neighbors-of-rl-buell-at.html | THE EINSTEINS MOVE.; Scientist and Wife Now Neighbors of R.L. Buell at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/shoe-workers-battle-to-hold-lynn-plant-prevent-machinery-removal-to.html | SHOE WORKERS BATTLE TO HOLD LYNN PLANT; Prevent Machinery Removal to Berwick, Me. -- Plan One Union for New England. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/shipping-group-plans-own-code-american-lines-in-foreign-trade-will.html | SHIPPING GROUP PLANS OWN CODE; American Lines in Foreign Trade Will Meet Today With Alien Operators. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/security-act-held-a-bar-to-recovery-it-may-lead-to-wholesale.html | SECURITY ACT HELD A BAR TO RECOVERY; It May Lead to Wholesale Defaults, F.M. Gordon Warns the Investment Bankers. | True | From a Staff Correspondent. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/boy-kidnapper-freed.html | Boy Kidnapper Freed. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/everett-r-perry.html | EVERETT R. PERRY. | True | Special to THE NEW TOBK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/reich-scrip-plan-is-speeded-here-bankers-announce-the-bond-interest.html | REICH SCRIP PLAN IS SPEEDED HERE; Bankers Announce the Bond Interest Scheme May Be Ready by Dec. 15. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/seabury-charges-mkee-aided-client-by-vote-in-board-declares-nominee.html | SEABURY CHARGES M'KEE AIDED CLIENT BY VOTE IN BOARD; Declares Nominee Approved Street Changs Asked by Concern He Incorporated. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/barbara-childs-engaged-to-wed-betrothal-to-james-freeman-lawrence.html | BARBARA CHILDS ENGAGED TO WED; Betrothal to James Freeman Lawrence of Plainfield Is Announced by Her Parents. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dictatorial-rule-set-for-palestine-high-commissioner-proclaims.html | DICTATORIAL RULE SET FOR PALESTINE; High Commissioner Proclaims Defense Order, Although Country Is Orderly. | True | By Joseph M. Levy. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fairport-ships-foodstuffs.html | Fairport Ships Foodstuffs. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/silk-gray-goods-gained-strike-settlement-and-gold-plan-aided-market.html | SILK GRAY GOODS GAINED.; Strike Settlement and Gold Plan Aided Market, Brokers Report. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/miss-mary-patton.html | MISS MARY PATTON. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/defends-redistricting-farley-denies-at-rochester-it-will-extend.html | DEFENDS REDISTRICTING.; Farley Denies at Rochester It Will Extend Tammany Power. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/banker-held-on-federal-writ.html | Banker Held on Federal Writ. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/labor-agent-is-held-accused-of-trying-to-force-concern-to-hire.html | LABOR AGENT IS HELD.; Accused of Trying to Force Concern to Hire Union Help. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hitlerism-likened-to-lynch-law-here-mob-actions-weaken-protests.html | HITLERISM LIKENED TO LYNCH LAW HERE; Mob Actions Weaken Protests Against Anti-Semitism, Inter-Faith Seminar Agrees. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/physician-takes-poison-dr-aj-willson-of-philadelphia-leaves-note.html | PHYSICIAN TAKES POISON.; Dr. A.J. Willson of Philadelphia Leaves Note Telling of Act. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/86-jewish-leaders-tell-faith-in-mkee-bronx-residents-present-a.html | 86 JEWISH LEADERS TELL FAITH IN M'KEE; Bronx Residents Present a Memorial to Him Scouting Charge of Bigotry. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/storm-damages-jamaica-crop-and-property-loss-is-high-santiago-cuba.html | STORM DAMAGES JAMAICA.; Crop and Property Loss Is High -- Santiago, Cuba, Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-threealarm-football-team.html | The Three-Alarm Football Team. | True | Reg. U.S. Pat. Off. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hen-one-egg-from-record-british-columbia-fowl-lays-356th-in-364.html | HEN ONE EGG FROM RECORD; British Columbia Fowl Lays 356th In 364 Days. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/steel-operations-put-at-261-of-capacity.html | Steel Operations Put At 26.1% of Capacity | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/lafayette-squad-busy-starts-polishing-its-offense-for-forthcoming.html | LAFAYETTE SQUAD BUSY.; Starts Polishing Its Offense for Forthcoming Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/heads-air-defense-league.html | Heads Air Defense League. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/barclay-draws-in-jail-hopes-to-raise-bail-in-bridgeport-35000.html | BARCLAY DRAWS IN JAIL.; Hopes to Raise Bail In Bridgeport $35,000 Alimony Case. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/de-rossetusmallwood.html | de RossetuSmallwood. | True | Special to THE NEW YORK TIMES. I | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/general-foods-net-put-at-3236296-earnings-for-quarter-about-32.html | GENERAL FOODS NET PUT AT $3,236,296; Earnings for Quarter About 32% Above Those for Same Period Last Year. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nation-must-provide-for-600000-children-increasing-relief-needs-are.html | NATION MUST PROVIDE FOR 600,000 CHILDREN; Increasing Relief Needs Are Stressed at Conference by Head of Welfare League. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/german-workers-growing-bitter-at-hitler-former-labor-leader-in.html | German Workers Growing Bitter at Hitler, Former Labor Leader in Reich Says Here | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/court-rules-the-nra-bars-labor-picketing-jersey-jurist-in-enjoining.html | COURT RULES THE NRA BARS LABOR PICKETING; Jersey Jurist, in Enjoining Silk Workers' Union, Says Codes Offer Way to End Strikes. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/risko-knocks-out-peterson.html | Risko Knocks Out Peterson, | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/eb-mclean-held-insane-maryland-jury-finds-expublisher-incapable-as.html | E.B. McLEAN HELD INSANE; Maryland Jury Finds Ex-Publisher Incapable as to Estate. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rum-fleet-grows-as-repeal-nears-fifty-craft-most-since-1925-held-to.html | RUM FLEET GROWS AS REPEAL NEARS; Fifty Craft, Most Since 1925, Held to Spell Trouble for Coast Guard. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-e-c-richardson.html | MRS. E. C. RICHARDSON. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rosenberg-indicts-poles-nazi-leader-charges-breach-of-the-rights-of.html | ROSENBERG INDICTS POLES; Nazi Leader Charges 'Breach of the Rights of Minorities.' | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/brazil-holds-up-french-debt-instalment-may-refuse-to-pay-until.html | Brazil Holds Up French Debt Instalment; May Refuse to Pay Until Tariffs Are Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/john-e-peabody-former-new-york-hotel-man-and-railroad-paymaster.html | JOHN E. PEABODY.; Former New York Hotel Man and Railroad Paymaster. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/terms-for-loews-sale-outstanding-notes-acceptable-in-payment-for.html | TERMS FOR LOEWS SALE; Outstanding Notes Acceptable in Payment for Stock. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/whalen-to-direct-city-retail-code-named-chairman-of-board-of-17.html | WHALEN TO DIRECT CITY RETAIL CODE; Named Chairman of Board of 17 Formed as Authority to Administer NRA Program. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/cotton-depressed-after-early-rise-losses-up-to-6-points-shown-for.html | COTTON DEPRESSED AFTER EARLY RISE; Losses Up to 6 Points Shown for All Futures Except the July. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-play-the-way-of-a-lass.html | THE PLAY; The Way of a Lass. | True | By Brooks Atkinson. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-j-mck-rose-has-daughter.html | Mrs. J. McK. Rose Has Daughter. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/escapade-scores-in-laurel-chase-05-choice-only-favorite-to-win.html | ESCAPADE SCORES IN LAUREL CHASE; 0-5 Choice, Only Favorite to Win, Beats Bagatelle by Ten Lengths. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/to-aid-shop-anniversary-miss-hogan-will-give-luncheon-as-fourth.html | TO AID SHOP ANNIVERSARY.; Miss Hogan Will Give Luncheon as Fourth Year Begins. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/buys-big-estate-on-hudson-river-archer-m-huntington-takes-sam-katz.html | BUYS BIG ESTATE ON HUDSON RIVER; Archer M. Huntington Takes Sam Katz Property Near Haverstraw. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/steel-monopoly-called-codes-aim-fp-walsh-cites-nra-trust-law.html | STEEL MONOPOLY CALLED CODE'S AIM; F.P. Walsh Cites NRA Trust Law Suspension in Attack on Agreement. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sees-us-on-road-to-stabilization-senator-pittman-praises-roosevelts.html | SEES US ON ROAD TO STABILIZATION; Senator Pittman Praises Roosevelt's Decision to Enter Gold Market Abroad. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/public-warned-of-agents-peddling-nra-buttons.html | Public Warned of 'Agents' Peddling NRA Buttons | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/campaign-promises.html | CAMPAIGN PROMISES. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/protest-prr-tariff-trunk-line-body-to-take-door-service-fight-to.html | PROTEST P.R.R. TARIFF.; Trunk Line Body to Take Door Service Fight to I.C.C. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wine-firm-acquires-midtown-residence-house-at-67-east-fiftysecond.html | WINE FIRM ACQUIRES MIDTOWN RESIDENCE; House at 67 East Fifty-second Street to Be Remodeled by Bellows & Co. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/utilities-report-on-their-earnings-engineers-public-service-and-its.html | UTILITIES REPORT ON THEIR EARNINGS; Engineers Public Service and Its Subsidiaries Show $2,495,099 Net for Year. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-split-infinitive.html | The Split Infinitive. | True | JACOB MARKS. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/court-upholds-plan-for-empire-steel-judge-in-ohio-recognizes-ja.html | COURT UPHOLDS PLAN FOR EMPIRE STEEL; Judge in Ohio Recognizes J.A. Hadden as President of Concern. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/reich-high-court-gets-panter-case-leipzig-prosecutor-to-decide-on.html | REICH HIGH COURT GETS PANTER CASE; Leipzig Prosecutor to Decide on Trial and Exact Charge on British Newspaper Man. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/seattle-soprano-makes-opera-debut-virginia-la-rae-appears-as-lucia.html | SEATTLE SOPRANO MAKES OPERA DEBUT; Virginia La Rae Appears as Lucia at Hippodrome -- Surpasses 'High C.' | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/man-found-slain-at-a-beer-garden-owner-and-bartender-of-the.html | MAN FOUND SLAIN AT A BEER GARDEN; Owner and Bartender of the Brooklyn Resort Are Said to Have Confessed. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/navy-squad-begins-work-for-notre-dame-with-injuries-slight.html | NAVY SQUAD BEGINS WORK FOR NOTRE DAME; With Injuries Slight, Adherents See Best Chance of Beating Ramblers. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hits-investing-houses-dr-landis-charges-they-fight-the-securities.html | HITS INVESTING HOUSES.; Dr. Landis Charges They Fight the Securities Act. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/araki-parley-plan-held-futile-here-washington-officials-believe-the.html | ARAKI PARLEY PLAN HELD FUTILE HERE; Washington Officials Believe the Nations Would Decline Bid to Confer on Far East. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/beet-sugar-code-approved.html | Beet Sugar Code Approved. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/stickney-handicap-annexed-by-copain-overcomes-fire-star-by-three.html | STICKNEY HANDICAP ANNEXED BY COPAIN; Overcomes Fire Star by Three Lengths in 5-Furlong Dash at Sportsman's Park. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/king-boris-visits-carol-at-frontier-yugoslav-and-rumanian-rulers.html | KING BORIS VISITS CAROL AT FRONTIER; Yugoslav and Rumanian Rulers, With Premiers, Confer on Balkan Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hoppers-pictures-oh-view-today-the-museum-of-modern-art-to-give.html | HOPPER'S PICTURES OH VIEW TODAY; The Museum of Modern Art to Give Private View of One-Man Show. | True | By Edward Alden Jewell. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/george-w-dickinson-civil-war-veteran-dies-in-glen-cove-two-months.html | GEORGE W. DICKINSON.; Civil War Veteran Dies in Glen Cove Two Months After His Wife. | True | Special to THE Nw YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/conference-at-capital-washington-seeks-a-gold-agreement.html | Conference at Capital.; WASHINGTON SEEKS A GOLD AGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/panama-welcomes-arias-returning-president-praises-roosevelt-as-good.html | PANAMA WELCOMES ARIAS; Returning President Praises Roosevelt as 'Good Neighbor.' | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hockey-league-to-try-new-referee-system-officials-dividing.html | Hockey League to Try New Referee System, Officials Dividing Jurisdiction in Rink | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-marcus-a-kavanagh-wrote-many-books-under-name-of-herminie.html | MRS. MARCUS A. KAVANAGH.; Wrote Many Books Under Name of Herminie Templeton. | True | Special to TOTS Nw YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/washington-seeks-a-gold-agreement-to-bar-dollar-war-treasury-and.html | WASHINGTON SEEKS A GOLD AGREEMENT TO BAR DOLLAR WAR; Treasury and Reserve Board Officials Confer With British Economic Adviser. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nra-contract-power-challenged-2-cases-move-toward-court-ruling.html | NRA Contract Power Challenged; 2 Cases Move Toward Court Ruling Brooklyn Company Gets Temporary Injunction to Prevent Bid on New York Postoffice Annex From Going to Another -- Ford Dealer in Washington Puts Case to McCarl. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/singer-will-return-to-syracuse-squad-injured-end-due-to-take-old.html | SINGER WILL RETURN TO SYRACUSE SQUAD; Injured End Due to Take Old Place Tomorrow -- Eleven Holds Light Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/music-recital-by-frank-bishop.html | MUSIC; Recital by Frank Bishop. | True | H.T. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/roosevelt-wins-lower-rail-price-from-steel-men-to-get-people-to.html | ROOSEVELT WINS LOWER RAIL PRICE FROM STEEL MEN; To Get People to Work' He Sets $36.375 a Ton, and 4 Concerns Accept. | True | Special to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/slayer-of-russian-gets-life.html | Slayer of Russian Gets Life. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/stocks-in-london-paris-and-berlin-trading-comparatively-quiet-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Comparatively Quiet on English Exchange -- Some Groups Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/printing-code-criticized-speaker-at-meeting-here-suggests-four.html | PRINTING CODE CRITICIZED.; Speaker at Meeting Here Suggests Four Divisions for Industry. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wolgast-outpoints-brown-in-england-philadelphia-flyweight-beats.html | WOLGAST OUTPOINTS BROWN IN ENGLAND; Philadelphia Flyweight Beats Briton in 12-Round Non-Title Bout. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rockefeller-body-aided-refinancing-foundation-deposited-bonds-of.html | ROCKEFELLER BODY AIDED REFINANCING; Foundation Deposited Bonds of Two Roads and Utility, 1932 Report Shows. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/got-5200-in-year-for-captured-dogs-witness-in-mcclure-case-also.html | GOT $5,200 IN YEAR FOR CAPTURED DOGS; Witness in McClure Case Also Made $250 in Week for Auto Arrests. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/replies-in-insull-case-federal-agent-in-athens-answers-defense-on.html | REPLIES IN INSULL CASE.; Federal Agent in Athens Answers Defense on Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/business-world.html | BUSINESS WORLD. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/poland-to-pay-harriman-100000-bonds-will-be-fee-for-study-of.html | POLAND TO PAY HARRIMAN.; $100,000 Bonds Will Be Fee for Study of Electrical Projects. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/seminary-plans-talks-jewish-school-to-resume-public-lecture-series.html | SEMINARY PLANS TALKS; Jewish School to Resume Public Lecture Series Nov. 14. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/reject-offer-to-buy-price-bros-and-co-trustee-and-inspectors-hold.html | REJECT OFFER TO BUY PRICE BROS. AND CO.; Trustee and Inspectors Hold Bowater's Paper Mills' Plan Is 'Not Good Enough.' | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/german-plans-sea-flight-plane-on-way-to-south-america-to-refuel-at.html | GERMAN PLANS SEA FLIGHT.; Plane on Way to South America to Refuel at Ship in Midocean. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/roosevelt-plans-visit-to-georgia-he-will-leave-washington-on-nov-17.html | ROOSEVELT PLANS VISIT TO GEORGIA; He Will Leave Washington on Nov. 17 for Trip to Savannah and Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/tramp-will-be-witness.html | Tramp Will Be Witness. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-john-sloane-gives-a-luncheon-entertains-for-miss-elsa-maxwell-a.html | MRS. JOHN SLOANE GIVES A LUNCHEON; Entertains for Miss Elsa Maxwell and Maternity Centre Board -- Benefit Discussed. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/atrocity-inquiry-demanded-by-bolivia-red-cross-asked-to-investigate.html | ATROCITY INQUIRY DEMANDED BY BOLIVIA; Red Cross Asked to Investigate Alleged Mistreatment and Exploitation of Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/benefit-tonight-aids-travelers-society-let-em-eat-cake-performance.html | BENEFIT TONIGHT AIDS TRAVELERS SOCIETY; ' Let 'Em Eat Cake' Performance to Be Followed by a Supper Party at the St. Regis. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/may-see-paralysis-treatment.html | May See Paralysis Treatment. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hails-new-voice-in-paris-de-gogorza-back-from-europe-tells-of-find.html | HAILS NEW VOICE IN PARIS; De Gogorza, Back From Europe, Tells of 'Find' in Soprano. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/janssen-refuses-to-conduct-in-germany-displeased-management-warns.html | Janssen Refuses to Conduct in Germany; Displeased Management Warns American | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-roerich-peace-banner-approach-of-convention-centres-attention.html | THE ROERICH PEACE BANNER.; Approach of Convention Centres Attention on the Project. | True | HENRY JAMES FORMAN. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/cocktail-college-begins-its-studies-professor-shaker-in-hand-opens.html | COCKTAIL COLLEGE BEGINS ITS STUDIES; Professor, Shaker in Hand, Opens Course in Technique of Mixing Drinks. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/brown-has-easy-work-brief-dummy-scrimmage-and-signal-drill-on.html | BROWN HAS EASY WORK.; Brief Dummy Scrimmage and Signal Drill on Program. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/auction-offerings-bid-in-by-plaintiffs-ten-manhattan-properties-and.html | AUCTION OFFERINGS BID IN BY PLAINTIFFS; Ten Manhattan Properties and Five in the Bronx Sold in Foreclosure Actions. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/11-seek-jersey-city-road-job.html | 11 Seek Jersey City Road Job. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/appeal-for-16-jews-sentenced-in-russia-chief-rabbis-of-wilno-poland.html | APPEAL FOR 16 JEWS SENTENCED IN RUSSIA; Chief Rabbis of Wilno, Poland, and Palestine Ask Aid for Exiled Learned Men. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/princeton-speeds-drill-for-brown-long-signal-session-is-held-by-the.html | PRINCETON SPEEDS DRILL FOR BROWN; Long Signal Session Is Held by the Varsity as Reserves Scrimmage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/j-gibboney-dies-railway-chemist-department-chief-of-norfolk-western.html | J. #. GIBBONEY DIES; RAILWAY CHEMIST; Department -Chief of Norfolk & Western, Which He Had Served Since 1906. | True | Special to THE Niw YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/emanuel-elects-dr-sh-goldenson-congregation-approves-action-of.html | EMANU-EL ELECTS DR. S.H. GOLDENSON; Congregation Approves Action of Trustees in Selecting Pittsburgh Rabbi. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/5-in-mayoralty-race-will-meet-tonight-all-scheduled-to-present.html | 5 IN MAYORALTY RACE WILL MEET TONIGHT; All Scheduled to Present Views on City Finance at Civic Groups' Gathering. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/free-press-held-a-curb-on-scandal-col-mccormick-tells-columbia.html | FREE PRESS HELD A CURB ON SCANDAL; Col. McCormick Tells Columbia Students Wild Rumor Is the Offspring of Suppression. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hogtax-warning-voiced-by-packers-they-will-not-absorb-any-part-of.html | HOG-TAX WARNING VOICED BY PACKERS; They Will Not Absorb Any Part of Levy, Farm Administration Is Told. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/election-vandals-war-on-laguardia-smash-100-store-windows-in-his.html | ELECTION VANDALS WAR ON LAGUARDIA; Smash 100 Store Windows in His Harlem District for Displaying His Posters. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nelson-morris-reweds-marries-mile-blanche-bilboa-french-actress.html | NELSON MORRIS REWEDS.; Marries Mlle. Blanche Bilboa, French Actress. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/carl-l-c-ebbesen.html | CARL L. C. EBBESEN. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/litvinoff-in-paris-delay-a-mystery-soviet-commissar-is-expected-to.html | LITVINOFF IN PARIS; DELAY A MYSTERY; Soviet Commissar Is Expected to Sail for the United States Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/6day-pheasant-season-opens-90649169.html | 6-Day Pheasant Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/amherst-eleven-rests.html | Amherst Eleven Rests. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/obrien-to-lead-nebraska.html | O'Brien to Lead Nebraska. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/tells-of-newsprint-plan-international-paper-explains-move-for-price.html | TELLS OF NEWSPRINT PLAN; International Paper Explains Move for Price Stability. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fine-we-rockefeller-darien-authorities-assess-15-and-12-costs-for.html | FINE W.E. ROCKEFELLER.; Darien Authorities Assess $15 and $12 Costs for Speeding. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/air-express-to-reach-west-coast-in-22-hours.html | Air Express to Reach West Coast in 22 Hours | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/winter-golf-prizes-will-total-60000-professionals-soon-to-start-on.html | WINTER GOLF PRIZES WILL TOTAL $60,000; Professionals Soon to Start on Annual Tour -- P.G.A. Moves to Bar Profanity. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/british-discuss-line-sir-eric-geddes-tells-of-aid-of-canada-on.html | BRITISH DISCUSS LINE; Sir Eric Geddes Tells of Aid of Canada on Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/federal-aid-asked-for-ocean-airline-transatlantic-routes-sponsors.html | FEDERAL AID ASKED FOR OCEAN AIRLINE; Transatlantic Route's Sponsors Seek $30,000,000 for Series of Floating Docks. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/solomon-rebukes-mkee-on-rackets-socialist-asserts-pledge-to-free.html | SOLOMON REBUKES M'KEE ON RACKETS; Socialist Asserts Pledge to Free Police From Politics Shows Rival Is Unfit. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/watchful-inflationists.html | WATCHFUL INFLATIONISTS. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sassoon-author-to-wed-hester-gatty-engaged-to-man-i-who-wrote-on.html | SASSOON, AUTHOR, TO WED; Hester Gatty Engaged to Man i Who Wrote on Fox Hunting. i | True | Wireless to THE Niw YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/new-german-oil-strike-laid-to-scientific-search.html | New German Oil Strike Laid to Scientific Search | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/title-bout-rivals-found-to-be-fit-commissions-doctor-reports.html | TITLE BOUT RIVALS FOUND TO BE FIT; Commission's Doctor Reports Rosenbloom and Walker Are Ready for Battle. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/confusion-abroad-greets-gold-plan-london-waits-light-on-the-way-our.html | CONFUSION ABROAD GREETS GOLD PLAN; London Waits Light on the Way Our Policy Will Be Carried Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/capt-iryine-dead-ex4unard-officer-commanded-berengaria-in-1924-when.html | CAPT. IRYINE DEAD; EX4UNARD OFFICER; Commanded Berengaria in 1924 When She Brought Prince of Wales to New York. | True | Special Cable to TH* N1/2W YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/colgates-eleven-perfects-passes-fritts-and-kern-busy-tossing.html | COLGATE'S ELEVEN PERFECTS PASSES; Fritts and Kern Busy Tossing Aerials as Squad Points for Tulane Contest. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/upswing-continues-in-rail-earings-first-65-lines-to-report-show-net.html | UPSWING CONTINUES IN RAIL EARINGS; First 65 Lines to Report Show Net Operating Income of $54,719,000 in September. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/waldo-hutchins-dies-in76th-year-retired-lawyer-a-descendant-of.html | WALDO HUTCHINS DIES IN76TH YEAR; Retired Lawyer a Descendant of Colonial Governors and Noah Webster. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wagner-defends-kresel-at-trial-senator-a-character-witness-for.html | WAGNER DEFENDS KRESEL AT TRIAL; Senator a Character Witness for Accused in Failure of the Bank of U.S. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sees-gold-ending-crisis-ontario-minister-says-purchases-have-halted.html | SEES GOLD ENDING CRISIS.; Ontario Minister Says Purchases Have Halted Other Slumps. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/faith-in-dollar-held-vital-need-guaranty-trust-says-recovery-plan.html | FAITH IN DOLLAR HELD VITAL NEED; Guaranty Trust Says Recovery Plan Is Dependent on Sound Currency. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/facing-westward.html | FACING WESTWARD. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/high-court-to-hear-vote-cases.html | High Court to Hear Vote Cases. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rebuke-to-hitler-urged-by-cadman-church-he-says-should-unite-in.html | REBUKE TO HITLER URGED BY CADMAN; Church, He Says, Should Unite in Declaring Jewish Policy Is 'the Negation of God.' | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dartmouth-victor-in-scrimmage-200-clark-hero-of-harvard-battle.html | DARTMOUTH VICTOR IN SCRIMMAGE, 20-0; Clark, Hero of Harvard Battle, Stars for Varsity in Test With Gray Team. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/new-york-land-bank-to-conserve-assets-asks-bondholders-to-accept.html | New York Land Bank to Conserve Assets; Asks Bondholders to Accept Interest Cut | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/to-seek-bail-for-strewl-attorney-will-object-to-delay-in-oconnell.html | TO SEEK BAIL FOR STREWL; Attorney Will Object to Delay in O'Connell Kidnapping Trial. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/prison-beating-protest-sifted.html | Prison Beating Protest Sifted. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/irville-d-waterman-former-assistant-chief-engineer-of-n-y-n-h-h.html | IRVILLE D. WATERMAN.; Former Assistant Chief Engineer of N. Y., N. H. & H. Road. | True | Special to THE NEW YORK Trass. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/acquitted-in-bank-case.html | Acquitted in Bank Case. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/roland-young-helen-mack-and-laura-hope-crews-in-wild-adventures.html | Roland Young, Helen Mack and Laura Hope Crews in Wild Adventures Occurring in London During a Fog. | True | By Mordaunt Hall. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/5cent-fare-policy-pledged-by-mayor-obrien-charges-foes-secretly.html | 5-CENT FARE POLICY PLEDGED BY MAYOR; O'Brien Charges Foes Secretly Favor a Rise Though Giving 'Lip-Service' on Issue. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nra-violation-laid-to-edison-company-workers-get-writ-court-halts.html | NRA VIOLATION LAID TO EDISON COMPANY; WORKERS GET WRIT; Court Halts 'Company Union' on Charge True Collective Bargaining Is Denied. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nyu-varsity-team-in-splendid-shape-squad-is-given-respite-as-cubs.html | N.Y.U. VARSITY TEAM IN SPLENDID SHAPE; Squad Is Given Respite as Cubs Try Fordham Plays -- Temple Leaves Hospital. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/laura-is-mentioned-to-be-mahon-aide-move-to-win-italian-vote-for.html | LAURA IS MENTIONED TO BE MAHON AIDE; Move to Win Italian Vote for O'Brien Seen in Expected Aldermanic Appointment. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/farmers-present-plea-to-governors-moratoria-on-mortgages-and.html | FARMERS PRESENT PLEA TO GOVERNORS; Moratoria on Mortgages and Currency Expansion Advocated at Des Moines. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mayor-lays-stone-at-health-centre-ceremony-marks-resumption-of-work.html | MAYOR LAYS STONE AT HEALTH CENTRE; Ceremony Marks Resumption of Work on New Building for Three Departments. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mkee-analyzes-laguardia-record-he-compares-it-to-his-own-as-head-of.html | M'KEE ANALYZES LAGUARDIA RECORD; He Compares It to His Own as Head of Corporation Spending $2,000,000 a Day. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fright-traps-stowaway-storm-drives-youth-from-hiding-place-aboard.html | FRIGHT TRAPS STOWAWAY.; Storm Drives Youth From Hiding Place Aboard Volendam. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/president-confers-on-savings-banks-officials-of-mutual-institutions.html | PRESIDENT CONFERS ON SAVINGS BANKS; Officials of Mutual Institutions Discuss Situation Under Deposit Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/29-are-indicted-for-false-registration-floaters-warned-of-drastic.html | 29 Are Indicted for False Registration; 'Floaters' Warned of Drastic Prosecution | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/to-give-two-musicales.html | To Give Two Musicales. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/pallister-suit-heard-court-reserves-decision-on-plea-to-bar-support.html | PALLISTER SUIT HEARD.; Court Reserves Decision on Plea to Bar Support for Prall. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/moneyorder-rates-rise-on-pound-and-the-franc.html | Money-Order Rates Rise On Pound and the Franc | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hull-seeks-to-fix-policy-on-tariffs-unified-action-by-federal.html | HULL SEEKS TO FIX POLICY ON TARIFFS; Unified Action by Federal Agencies Touching Foreign Commerce Is Favored. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/manila-sugar-plan-fails-legislators-are-unable-to-agree-on.html | MANILA SUGAR PLAN FAILS.; Legislators Are Unable to Agree on Voluntary Curb Project. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/woman-82-dies-in-fire-her-son-60-burned-as-flames-destroy-jersey.html | WOMAN, 82, DIES IN FIRE.; Her Son, 60, Burned as Flames Destroy Jersey Farmhouse. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/treasury-bills-overbid-3-times.html | Treasury Bills Overbid 3 Times. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/brokers-required-to-answer-pecora-questionnaires-sent-to-all.html | BROKERS REQUIRED TO ANSWER PECORA; Questionnaires Sent to All Members of Exchange by Senate Committee. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/grand-duke-dimitri-honored-at-dinner-countess-dzarneku-entertains.html | GRAND DUKE DIMITRI HONORED AT DINNER; Countess d'Zarneku Entertains Also for His Sister, Grand Duchess Marie of Russia. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/erred-on-dry-law-wickersham-says-misread-public-mind-at-time-of.html | ERRED ON DRY LAW, WICKERSHAM SAYS; Misread Public Mind at Time of Report -- He Assails NRA in Speech at Syracuse. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/liquor-boat-sunk-man-shot-in-chase-3-others-are-seized-after-fight.html | LIQUOR BOAT SUNK, MAN SHOT IN CHASE; 3 Others Are Seized After Fight in Sound Under Cover of a Smoke Screen. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/legion-sees-pier-racket-asks-ship-lines-to-bar-bogus-sollcitors-at.html | LEGION SEES PIER RACKET.; Asks Ship Lines to Bar Bogus Sollcitors at Sailings. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/for-world-cancer-fight-congress-at-madrid-also-urges-a-league-of.html | FOR WORLD CANCER FIGHT.; Congress at Madrid Also Urges a League of Anti-Cancer Societies. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/railroad-plans-outlay-london-northeastern-will-spend-u2300000-on.html | RAILROAD PLANS OUTLAY.; London Northeastern Will Spend u2,300,000 on Improvements. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/french-press-is-critical.html | French Press Is Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/golf-post-to-pierce-named-usga-treasurer-to-fill-vacancy-left-by.html | GOLF POST TO PIERCE.; Named U.S.G.A. Treasurer to Fill Vacancy Left by Sabln's Death. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/ford-bids-held-up-in-ohio-highway-director-awaits-government-ruling.html | FORD BIDS HELD UP IN OHIO; Highway Director Awaits Government Ruling on NRA Status. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/bank-reorganization-waits.html | Bank Reorganization Waits. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/600-caulkers-join-shipyard-strike-tieup-in-this-area-is-now.html | 600 CAULKERS JOIN SHIPYARD STRIKE; Tie-Up in This Area Is Now Complete, Union Leaders Declare. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/alimony-club-gets-incorporation-paper-purpose-is-to-help-men-who.html | ALIMONY CLUB GETS INCORPORATION PAPER; Purpose Is to Help Men Who Cannot Pay and to Effect Domestic Law Reform. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/humor-in-the-campaign.html | Humor in the Campaign. | True | GEORGE IRVINE M'KELWAY. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/hesterberg-of-brooklyn.html | HESTERBERG OF BROOKLYN. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/h-earle-halstead.html | H. EARLE HALSTEAD. | True | Special to THE New YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sweden-averted-price-decline-by-buying-of-gold-and-exchange.html | Sweden Averted Price Decline By Buying of Gold and Exchange; Professor Ohlin Says Monetary Control Has Stabilized Commodities Since 1931, but Has Not So Far Increased Internal Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dr-franklin-d-sinclair.html | DR. FRANKLIN D. SINCLAIR. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/gold-deposited-in-nassau.html | Gold Deposited in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nra-holds-hearing-on-code-for-copper-gets-opposing-views-on.html | NRA Holds Hearing on Code for Copper; Gets Opposing Views on Price-Fixing | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sues-for-nra-pay-scale-bronx-waiters-case-first-of-kind-here-asks.html | SUES FOR NRA PAY SCALE.; Bronx Waiter's Case, First of Kind Here, Asks $59 as Overdue. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/30000-is-sought-in-fight-on-cancer-wynne-in-radio-speech-opens.html | $30,000 IS SOUGHT IN FIGHT ON CANCER; Wynne in Radio Speech Opens Campaign for Funds to Aid Preventive Work in City. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/simple-rites-held-for-eh-sothern-only-a-few-close-friends-attend.html | SIMPLE RITES HELD FOR E.H. SOTHERN; Only a Few Close Friends Attend Private Service for Actor in Queens. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/2500-in-mob-raid-detroit-die-plants-sweep-over-factory-area-in.html | 2,500 IN MOB RAID DETROIT DIE PLANTS; Sweep Over Factory Area In Autos, Doing Thousands of Dollars' Damage. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/government-will-build-icebreaker-for-hudson.html | Government Will Build Ice-Breaker for Hudson | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/park-board-sent-to-jail-in-chicago-held-in-contempt-of-court-for.html | PARK BOARD SENT TO JAIL IN CHICAGO; Held in Contempt of Court for Ousting Employe, They Get Release Under Writ. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mrs-wilbur-f-atchison-former-dean-of-women-and-french-professor-at.html | MRS. WILBUR F. ATCHISON.; Former Dean of Women and French Professor at Northwestern. ___,uuuu. i | True | Special to THB N1/2w YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/boycott-on-reich-scored-as-menace-board-for-germanamerican-commerce.html | BOYCOTT ON REICH SCORED AS MENACE; Board for German-American Commerce Warns Our Trade Abroad Is Imperiled. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/manhattan-makes-three-lineup-changes-kupperberg-and-sidrer-return.html | Manhattan Makes Three Line-Up Changes; Kupperberg and Sidrer Return at C.C.N.Y. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/finns-link-spies-to-american-groups-see-wide-connections-of.html | Finns Link 'Spies' to American Groups; See Wide Connections of International Gang | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dundee-a-crafty-boxer-has-displayed-skill-against-leading-men-in.html | DUNDEE A CRAFTY BOXER; Has Displayed Skill Against Leading Men in His Class. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fire-case-witness-is-seized-in-berlin-landlord-of-wassil-taneff-a.html | FIRE CASE WITNESS IS SEIZED IN BERLIN; Landlord of Wassil Taneff, a Defendant, Arrested for Perjury at the Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/seeks-more-beer-revenue-upstate-village-trustee-urges-revised.html | SEEKS MORE BEER REVENUE; Up-State Village Trustee Urges Revised Apportionment of Fund. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/australians-to-withhold-wheat.html | Australians to Withhold Wheat. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wesleyan-loses-frost-injury-to-keep-firststring-end-idle-moyes.html | WESLEYAN LOSES FROST.; Injury to Keep First-String End Idle -- Moyes, Jones Hurt. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fathers-slayer-jailed-camden-man-gets-18-to-20-years-court-friend.html | FATHER'S SLAYER JAILED.; Camden Man Gets 18 to 20 Years -- Court Friend of Dead Parent. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mkee-backs-move-to-cut-water-rate-11-aldermen-sign-petition-for.html | M'KEE BACKS MOVE TO CUT WATER RATE; 11 Aldermen Sign Petition for Special Session Saturday to Repeal 50% Rise. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wiggin-to-resume-testimony-today-senatorial-inquiry-will-turn-to.html | WIGGIN TO RESUME TESTIMONY TODAY; Senatorial Inquiry Will Turn to Profits in Stocks Other Than Chase Bank. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/outlaw-entered-in-chase-will-try-to-repeat-victory-in-llangollen.html | OUTLAW ENTERED IN CHASE; Will Try to Repeat Victory in Llangollen National. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/a-son-to-mrs-wr-betts-jr.html | A Son to Mrs. W.R. Betts Jr. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/first-team-shifts-mark-yales-drill-johnson-goes-to-tackle-and-tommy.html | FIRST TEAM SHIFTS MARK YALE'S DRILL; Johnson Goes to Tackle and Tommy Curtin Takes Over Quarterback Duties. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/scrimmage-at-lehigh-guard-positions-provide-the-principal-problem.html | SCRIMMAGE AT LEHIGH.; Guard Positions Provide the Principal Problem for Coaches. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/robert-l-hamill.html | ROBERT L. HAMILL. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/27-unbeaten-and-untied-duquesne-tops-football-teams-in-nation-with.html | 27 UNBEATEN AND UNTIED.; Duquesne Tops Football Teams In Nation With 7 Victories. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/block-front-is-sold-in-woodside-queens-louis-kaiser-acquires.html | BLOCK FRONT IS SOLD IN WOODSIDE, QUEENS; Louis Kaiser Acquires Roosevelt Avenue Property for Investment. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/three-squash-teams-score-50-victories-princeton-club-nyac-and.html | THREE SQUASH TEAMS SCORE 5-0 VICTORIES; Princeton Club, N.Y.A.C. and Columbia Club Register Shutouts in Class C. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/miners-deciding-today-leaders-in-field-predict-acceptance-of.html | MINERS DECIDING TODAY.; Leaders in Field Predict Acceptance of Agreement. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sir-a-fitzgeorge-noted-soldier-dead-british-colonel-a-big-game.html | SIR A. FITZGEORGE, NOTED SOLDIER, DEAD; British Colonel, a Big Game Hunter, Was Great-Grandson of King George III. | True | Wlreles. to THB NBW TOHK Tn>O. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/the-john-coolidges-name-baby-cynthia-initials-of-the-late-president.html | THE JOHN COOLIDGES NAME BABY CYNTHIA; Initials of the Late President Chosen -- The Trumbulls See Their Grandchild. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/relief-drive-begun-by-mrs-roosevelt-she-urges-every-woman-to-share.html | RELIEF DRIVE BEGUN BY MRS. ROOSEVELT; She Urges Every Woman to Share in Crusade to Augment Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/phone-official-elected.html | Phone Official Elected. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/halloween-carnival-aids-humane-bureau-broadway-stars-entertain-at.html | HALLOWEEN CARNIVAL AIDS HUMANE BUREAU; Broadway Stars Entertain at Benefit at the Plaza -- Miss Darlington in Charge. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mission-building-burns-dormitory-near-staten-island-school-wrecked.html | MISSION BUILDING BURNS.; Dormitory Near Staten Island School Wrecked as Pupils Watch. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fordham-eleven-tunes-its-attack-coach-crowley-concentrates-on-backs.html | FORDHAM ELEVEN TUNES ITS ATTACK; Coach Crowley Concentrates on Backs as Team Points for St. Mary's Game. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/reich-and-russia-end-dispute.html | Reich and Russia End Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/ffliss-helen-terry-plights-her-troth-parents-announce-engage-ment.html | fflISS HELEN TERRY PLIGHTS HER TROTH; Parents Announce Engage- ment of Richmond Girl and Allan McLane McLeran. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/davis-coming-back-to-see-roosevelt-will-leave-geneva-at-end-of-week.html | DAVIS COMING BACK TO SEE ROOSEVELT; Will Leave Geneva at End of Week to Confer Here on Disarmament Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/alfred-binssedead-fought-in-union-navy-descendant-of-french.html | ALFRED BINSSEDEAD; FOUGHT IN UNION NAVY; Descendant of French Nobility and Retired Game Hunter Served Under Farragut. | True | Special to THB New YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/2-runaway-pupils-only-see-the-sea-police-overtake-boys-from.html | 2 RUNAWAY PUPILS ONLY SEE THE SEA; Police Overtake Boys From Hotchkiss, Here to Find Jobs as Sailors. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/fascist-threat-seen-in-argentine-slaying-buenos-aires-papers-say.html | FASCIST THREAT SEEN IN ARGENTINE SLAYING; Buenos Aires Papers Say Leftist Group Will Organize if Not Protected. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/violence-in-kosher-strike-one-abduction-and-3-attacks-reported-in.html | VIOLENCE IN KOSHER STRIKE; One Abduction and 3 Attacks Reported in Newark Walkout. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/nra-not-in-politics-general-johnson-replies-to-protest-from-buffalo.html | NRA NOT IN POLITICS.; General Johnson Replies to Protest From Buffalo. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/burlesque-offers-code-road-minimum-for-principals-put-at-30-for.html | BURLESQUE OFFERS CODE.; Road Minimum for Principals Put at $30, for Chorus $20. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/encephalitis-test-frees-ten-convicts-mississippi-governor-grants.html | ENCEPHALITIS TEST FREES TEN CONVICTS; Mississippi Governor Grants Clemency to Prisoners Who Permitted Experiment. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/young-musician-dies-in-fall-down-stairs-former-student-at-eastman.html | YOUNG MUSICIAN DIES IN FALL DOWN STAIRS; Former Student at Eastman School Crashes Into Door and Cuts His Throat. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/bolan-to-keep-18000-on-32hour-duty-tour-to-guard-against-election.html | Bolan to Keep 18,000 on 32-Hour Duty Tour To Guard Against Election Disturbances | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/cardinal-talks-on-books-addresses-catholic-historical-society-at.html | CARDINAL TALKS ON BOOKS.; Addresses Catholic Historical Society at Meeting Here. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rc-graham-in-copenhagen.html | R.C. Graham in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/edward-s-brown-i.html | EDWARD S. BROWN. I | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/brooklyn-parcel-sold-operator-conveys-gas-station-in-flatbush.html | BROOKLYN PARCEL SOLD.; Operator Conveys Gas Station in Flatbush Avenue Extension. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dec-15-debt-default-by-france-expected-sarraut-cabinet-not-to-raise.html | DEC. 15 DEBT DEFAULT BY FRANCE EXPECTED; Sarraut Cabinet Not to Raise Question of Payment in Chamber, It Is Said. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/international-power.html | International Power. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/injured-flier-coming-here.html | Injured Flier Coming Here. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/text-of-anthracite-code-submitted-by-operators.html | Text of Anthracite Code Submitted by Operators | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/favor-municipal-power-newark-mayor-and-commissioners-back-public.html | FAVOR MUNICIPAL POWER.; Newark Mayor and Commissioners Back Public Plant Proposal. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/quake-razes-farms-in-peru.html | Quake Razes Farms in Peru. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/anthracite-code-has-48hour-week-rigid-system-of-price-publicity-and.html | ANTHRACITE CODE HAS 48-HOUR WEEK; Rigid System of Price Publicity and Trade Ethics Is Set Up in Draft Submitted. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/burke-in-penn-lineup-goes-to-right-tackle-as-reward-for-work-in.html | BURKE IN PENN LINE-UP.; Goes to Right Tackle as Reward for Work in Navy Game. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/industrialists-to-meet-45-will-attend-session-of-advisory-council.html | INDUSTRIALISTS TO MEET.; 45 Will Attend Session of Advisory Council at Capital. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/browning-throws-szabo-in-5056-he-retains-the-heavyweight-wrestling.html | BROWNING THROWS SZABO IN 50:56; He Retains the Heavyweight Wrestling Title at Garden as 10,000 Look On. | True | By James P. Dawson. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/federal-bonds-hit-with-other-loans-domestic-issues-are-generally.html | FEDERAL BONDS HIT WITH OTHER LOANS; Domestic Issues Are Generally Weak, but Most Foreign Securities Rise. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/columbia-eleven-stresses-attack-speeding-up-of-interference-also.html | COLUMBIA ELEVEN STRESSES ATTACK; Speeding Up of Interference Also Emphasized as Drive for Cornell Starts. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/son-to-mrs-edwin-d-bronsome.html | Son to Mrs. Edwin D. Bronsome. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wins-burr-scholarship-rg-ames-student-council-head-is-honored-at.html | WINS BURR SCHOLARSHIP.; R.G. Ames, Student Council Head, Is Honored at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/prices-fall-back-sharply-after-early-upturn-stocks-and-commodities.html | Prices Fall Back Sharply After Early Upturn -- Stocks and Commodities Rule Lower at the Close. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/assails-economy-act-vfw-head-says-law-shifted-burden-to-taxpayer.html | ASSAILS ECONOMY ACT.; V.F.W. Head Says Law Shifted Burden to Taxpayer. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/byrds-ship-docks-at-panama-canal-the-jacob-ruppert-unloads-supply.html | BYRD'S SHIP DOCKS AT PANAMA CANAL; The Jacob Ruppert Unloads Supply of Coal at Cristobal for the Bear. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/sales-in-new-jersey-business-structures-and-flats-change-ownership.html | SALES IN NEW JERSEY.; Business Structures and Flats Change Ownership. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/robert-james-hamilton.html | ROBERT JAMES HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/9-mexican-officers-indicted-in-plot-alleged-leader-of-conspiracy.html | 9 MEXICAN OFFICERS INDICTED IN PLOT; Alleged Leader of Conspiracy, for Revolt Is Believed in Danger of Execution. | True | Special Cable to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/miss-martha-conner-librarian-is-dead-i-taught-for-years-at-carnegie.html | MISS MARTHA CONNER, LIBRARIAN, IS DEAD; I Taught for Years at Carnegie Institute in Pittsburghu Author of Textbook. | True | Special to THK N1/2w YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/misuse-of-the-nra-is-laid-to-harvey-whalen-receives-complaint-that.html | MISUSE OF THE NRA IS LAID TO HARVEY; Whalen Receives Complaint That Campaign Matches Bear Blue Eagle. | True | | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wheat-supported-by-federal-buying-losses-held-to-1-18-to-1-58c-by.html | WHEAT SUPPORTED BY FEDERAL BUYING; Losses Held to 1 1/8 to 1 5/8c by Purchases Attributed to Government. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/divorces-cannon-foster-former-mary-marshall-scott-gets-decree-in.html | DIVORCES CANNON FOSTER.; Former Mary Marshall Scott Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/lehman-improves-but-has-pleurisy-doctors-feel-no-alarm-over-new.html | LEHMAN IMPROVES BUT HAS PLEURISY; Doctors Feel No Alarm Over New Condition -- Governor Is Still in Hospital. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/city-will-borrow-25000000-today-mayor-signs-4year-banking-compact.html | CITY WILL BORROW $25,000,000 TODAY; Mayor Signs 4-Year Banking Compact, Assuring Payroll and Other Obligations. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/mary-d-bingham-becomes-a-bride-i-married-to-henry-moore-kennedy-at.html | MARY D, BINGHAM BECOMES A BRIDE I; Married to Henry Moore Kennedy at Bingham Home in East Orange. | True | Special to THK NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/rules-on-official-autos-court-holds-government-aides-for-damages-on.html | RULES ON OFFICIAL AUTOS.; Court Holds Government Aides for Damages on Private Trips. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/miss-josephine-post-to-be-a-bride-friday-will-be-wed-in-hartford.html | MISS JOSEPHINE POST TO BE A BRIDE FRIDAY; Will Be Wed in Hartford, Conn., to Winslow M. Lovejoy, Former Yale Athlete. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/obrien-gets-a-summons-complaint-in-taxi-suit-served-on-him-at.html | O'BRIEN GETS A SUMMONS.; Complaint in Taxi Suit Served on Him at Ceremony. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/labor-inquiry-lists-16-newark-lawyers-mayor-ellenstein-among-those.html | LABOR INQUIRY LISTS 16 NEWARK LAWYERS; Mayor Ellenstein Among Those Named on 'Preferred List' in Compensation Cases. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/holdup-victim-shot-for-rebuke-husband-remonstrated-when-gunman.html | HOLD-UP VICTIM SHOT FOR REBUKE; Husband Remonstrated When Gunman Pushed Wife During Brooklyn Shop Raid. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dollar-rallies-after-early-dip-closes-with-minor-losses-and-with.html | DOLLAR RALLIES AFTER EARLY DIP; Closes With Minor Losses and With Exchange Value Above That of Domestic Gold. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/wisconsin-pool-joins-strike.html | Wisconsin Pool Joins Strike. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/defense-work-to-start-belgian-ministry-asks-for-bids-home-firms-to.html | DEFENSE WORK TO START.; Belgian Ministry Asks for Bids -- Home Firms to Get Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/education-post-in-cabinet-urged-government-must-come-to-aid-of.html | EDUCATION POST IN CABINET URGED; Government Must Come to Aid of Schools, Dr. Hutchins Declares at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 204812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/pan-american-buys-6-amphibian-planes-novel-passenger-craft-capable.html | PAN AMERICAN BUYS 6 AMPHIBIAN PLANES; Novel Passenger Craft Capable of 180 Miles an Hour Will Be Built by Fairchild. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/dr-hibben-left-28422.html | Dr. Hibben Left $28,422. | True | Special to THE NEW YORK TIMES. | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/seized-for-taking-banner-taxi-driver-accused-of-tearing-down-mckee.html | SEIZED FOR TAKING BANNER; Taxi Driver Accused of Tearing Down McKee Campaign Sign. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/airports-watched-for-spanknoebel-griebl-tells-medalie-he-saw-him.html | AIRPORTS WATCHED FOR SPANKNOEBEL; Griebl Tells Medalie He Saw Him Friday -- Received Letter Announcing Plan to Flee. | True | | C1B 204812 |
| 1933-10-31 | 1933-10-31 | https://www.nytimes.com/1933/10/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 204812 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/fioramonte-singer-ill-unable-to-make-hippodrome-de-but-samoiloff.html | FIORAMONTE, SINGER, ILL.; Unable to Make Hippodrome De- but -- Samoiloff Takes Role. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/hoover-relative-is-killed-by-auto-mrs-minnie-linton-authors-agent.html | HOOVER RELATIVE IS KILLED BY AUTO; Mrs. Minnie Linton, Authors' Agent, Is Identified Three Days After Accident. POLICE END FRIEND'S HUNT Tag in Pocket, as the Only Clue, Finally Reveals Identity of Former California Writer. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/railway-express-plans-for-revival-prepares-for-a-nationwide-drive.html | RAILWAY EXPRESS PLANS FOR REVIVAL; Prepares for a Nation-Wide Drive for Business in 23,500 Cities. SEES SUCCESS FOR NRA L.O. Head, President, Visions Passing of Last Stages of the Depression. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/a-home-owners-plaint-one-federal-loan-in-four-months-seems-to-be-a.html | A HOME OWNER'S PLAINT.; One Federal Loan in Four Months Seems to Be a Poor Record. | True | HOME OWNER. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/peter-hall-walton-has-dinner-guests-entertains-large-party-in-the.html | PETER HALL WALTON HAS DINNER GUESTS; Entertains Large Party in the Seaglade of the St. Regis -- Other Social Events. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/charity-bridge-today.html | Charity Bridge Today. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/army-officers-at-national-horse-show-to-appear-afternoons-as-well.html | Army Officers at National Horse Show To Appear Afternoons as Well as Nights | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/a-farm-manifesto.html | A FARM MANIFESTO. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/debt-action-interests-sweden.html | Debt Action Interests Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/sarausky-rejoins-fordhams-eleven-fullback-takes-part-in-long-drill.html | SARAUSKY REJOINS FORDHAM'S ELEVEN; Fullback Takes Part in Long Drill and Will Start in St. Mary's Game. COAST TEAM DUE TONIGHT Visitors to Practice Tomorrow and Friday at Westchester Country Club. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/must-keep-sick-wife-peekskill-man-is-refused-separa-tion-from.html | MUST KEEP SICK WIFE.; Peekskill Man Is Refused Separa- tion From Tubercular Mate. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/egypt-lets-emigrants-go-on.html | Egypt Lets Emigrants Go On. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/government-sells-cuban-beer.html | Government Sells Cuban Beer. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/commission-lists-budget-remedies-job-reclassification-among-11.html | COMMISSION LISTS BUDGET REMEDIES; Job Reclassification Among 11 Points Proposed by Citi- zens' Organization. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/william-carl-osborne.html | WILLIAM CARL OSBORNE. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/gore-delays-hospital-entry.html | Gore Delays Hospital Entry. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/trading-in-stocks-slow-in-october-total-of-sales-on-exchange.html | TRADING IN STOCKS SLOW IN OCTOBER; Total of Sales on Exchange Smallest Since March -- Price Changes Erratic. AVERAGES DECLINED $5.61 Bond Volume Increased for the Month -- Curb Exchange's Business Also Light. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/straus-sees-waste-in-city-insurance-charges-injured-municipal.html | STRAUS SEES WASTE IN CITY INSURANCE; Charges Injured Municipal Workers Do Not Receive Adequate Care. PLEDGES END OF ABUSES Says Recovery Party Would Save Big Sum by Subscribing to State Fund. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/20000000-turkeys-assure-holiday-plenty-all-fowls-will-sell-at.html | 20,000,000 Turkeys Assure Holiday Plenty; All Fowls Will Sell at Reasonable Prices | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/bolan-to-promote-74-on-force-today-five-expected-to-get-rank-of.html | BOLAN TO PROMOTE 74 ON FORCE TODAY; Five Expected to Get Rank of Inspector, Including One Deputy Chief Inspector. FOUR CAPTAINS ON LIST Commissioner Will Pass Over Preferences Given by Board to Four War Veterans. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/patriotic-unit-elects-fh-cone-named-head-of-sons-of-american.html | PATRIOTIC UNIT ELECTS.; F.H. Cone Named Head of Sons of American Revolution. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/kidnapped-cat-is-ransomed.html | Kidnapped Cat Is Ransomed. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/-thunder-on-the-left-adapted-from-christopher-morleys-novel-by-jean.html | " Thunder on the Left," Adapted From Christopher Morley's Novel By Jean Ferguson Black. | True | By Brooks Atkinson. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rockefeller-union-to-die-in-colorado-cf-i-bows-to-vote-of-em-ployes.html | ROCKEFELLER UNION TO DIE IN COLORADO; C.F. & I. Bows to Vote of Em- ployes and Agrees to Recog- nize United Mine Workers. COURT MUST APPROVE IT Rockefeller Company Union, Pioneer in Field, Was Outgrowth of 'Mine War' 20 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/chase-stock-sold-short-by-wiggin-before-1929-crash-establishment-of.html | CHASE STOCK SOLD SHORT BY WIGGIN BEFORE 1929 CRASH; Establishment of 6 Personal Corporations to Reduce Taxes Also Admitted. LOANS MADE TO OFFICERS Ex-Bank Head Says at Inquiry These Family Companies Lost $5,139,697. COUCH IN RAIL SHARE POOL Another Syndicate, Operating in a Sinclair Stock, Made Profit of $12,200,109. CHASE STOCK SOLD SHORT BY WIGGIN | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/hilly-ousts-3-aides-for-backing-mckee-hints-he-may-drop-others-at.html | Hilly Ousts 3 Aides for Backing McKee, Hints He May Drop Others 'at His Pleasure' | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mckee-going-to-pinehurst-for-golf-after-campaign.html | McKee Going to Pinehurst For Golf After Campaign | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/yale-scrimmages-to-polish-attack-rehearses-every-detail-of-its.html | YALE SCRIMMAGES TO POLISH ATTACK; Rehearses Every Detail of Its Offensive in Preparing for Dartmouth Game. STEIN GETS TACKLE POST Back in Line-Up After Absence of Three Weeks -- Several Regulars Again Rested. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/roosevelt-approves-8-codes.html | Roosevelt Approves 8 Codes. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/confer-to-protect-african-wild-life-delegates-of-14-nations-with.html | CONFER TO PROTECT AFRICAN WILD LIFE; Delegates of 14 Nations, With American Observer, Open Sessions in London. BIG PRESERVES PROPOSED Unratified Pact of 1900, to Bar Big Game Slaughter, May Be Revived by British Move. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/grain-traders-win-in-federal-court-circuit-appeals-bench-sets-aside.html | GRAIN TRADERS WIN IN FEDERAL COURT; Circuit Appeals Bench Sets Aside Suspension Order of Futures Commission. FARM COOPERATIVES LOSE Opinion Upholds Refusal of the Chicago Trade Board to Give Clearing House Privileges. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/inquiry-ordered-by-oil-company-texas-corporation-appoints-head-of.html | INQUIRY ORDERED BY OIL COMPANY; Texas Corporation Appoints Head of Group to Sift Holmes's Charges. A.L. HUMES WILL SERVE Chairman of Board Declares Object Is to Present Facts to Stockholders. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/more-thunder-over-mexico.html | More 'Thunder Over Mexico.' | True | H.T.S. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/long-beach-li.html | Long Beach, L.I. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/chauncey-v-palmer-i-uuuuuuuuum-grandson-of-late-superintendent-of.html | CHAUNCEY V. PALMER. i .uuuuuuuuuum; Grandson of Late Superintendent of New York Central. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ford-will-supply-pay-and-hour-data-under-motor-code-his-company.html | FORD WILL SUPPLY PAY AND HOUR DATA UNDER MOTOR CODE; His Company Joins Others in Giving Required Figures to Auto Chamber. HIS AIDES HEAR STRIKERS Chester Action Is Held Possible Compliance on Bargaining -- McCarl to Rule on Bids. FORD WILL SUPPLY DATA UNDER CODE | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/paris-honors-lindberghs-couple-received-at-city-hall-may-fly-to.html | PARIS HONORS LINDBERGHS; Couple Received at City Hall -- May Fly to Holland Tomorrow. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/abcperu-envoys-confer-in-argentina-buenos-aires-hears-talks-con.html | ABC-PERU ENVOYS CONFER IN ARGENTINA; Buenos Aires Hears Talks Con-cern Bolivia's Hostility to League Chaco Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/taxi-ride-levy-in-snarl-bolan-to-impound-all-receipts-pending-a.html | TAXI RIDE LEVY IN SNARL.; Bolan to Impound All Receipts Pending a Court Ruling. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/soviet-ban-scored-as-curb-on-trade-leaders-urge-recognition-to.html | SOVIET BAN SCORED AS CURB ON TRADE; Leaders Urge Recognition to Provide Official Channel for Needed Information. STAND FOUND 'ANOMALOUS Uncertainty Blocks Financing as Our Exports Decline, Foundation Asserts. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/strikes-few-now-miss-perkins-says-she-sees-no-need-for-alarm-citing.html | STRIKES FEW NOW, MISS PERKINS SAYS; She Sees No Need for Alarm, Citing Greater Number After 1919 Crisis. PEACE ERA HELD POSSIBLE Secretary Urges Employers and Men to Seek Settlement Under NRA Codes. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/putting-matter-to-work.html | PUTTING MATTER TO WORK. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/penn-tests-new-plays-works-them-against-jayvees-in-scrimmage-stofko.html | PENN TESTS NEW PLAYS.; Works Them Against Jayvees in Scrimmage -- Stofko at Guard. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-wickham-left-1000000-in-gifts-hospital-in-cleveland-and.html | MRS. WICKHAM LEFT $1,000,000 IN GIFTS; Hospital in Cleveland and Pikeville (Ky.) College Are Included in Will. EVERIT ESTATE $90,000 Jewish Theatre Guild and Elks Lodge Here Get $1,000 Each in Will of Loney Haskell. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/pharatime-victor-in-laurel-sprint-finishes-strongly-in-stretch-to.html | PHARATIME VICTOR IN LAUREL SPRINT; Finishes Strongly in Stretch to Defeat Zipalong in Chestertown Purse. FANCY FLIGHT HOME FIRST Louchheim's Entry Proves Too Speedy for Six Others and Scores by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/new-flotations-few-last-month-only-state-and-municipal-bonds-and.html | NEW FLOTATIONS FEW LAST MONTH; Only State and Municipal Bonds and Three 'Repeal' Stocks Put on Market. TOTAL OF $51,909,500 New York State's $29,500,000 Issue Largest -- Comparisons With Previous Periods. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ludwi6-pustet-member-of-new-york-firm-pub-lishing-liturgical-works.html | LUDWI6 PUSTET.; Member of New York Firm Pub- lishing Liturgical Works. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/workforrelief-nets-500000-in-new-jersey.html | Work-for-Relief Nets $500,000 in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/obrien-charges-whispering-drive-says-mckee-canvassers-are.html | O'BRIEN CHARGES 'WHISPERING' DRIVE; Says McKee Canvassers Are Impersonating His Aides in Attempt to Get Votes. THREATENS TO PROSECUTE Pledges the Construction of a Tube to Staten Island -- Hails 4-Year Fiscal Plan. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/panter-case-to-go-to-london-cabinet-political-implications-of-the.html | PANTER CASE TO GO TO LONDON CABINET; Political Implications of the Arrest of British Writer in Germany to Be Weighed. CAUTION IS DISPLAYED Brother of Prisoner Allowed to See Him at Request of the British Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mccabe-avoids-prison-exvillage-clerk-of-long-beach-gets-suspended.html | McCABE AVOIDS PRISON.; Ex-Village Clerk of Long Beach Gets Suspended Sentence. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/17-concerns-file-security-offers-new-registrations-under-the.html | 17 CONCERNS FILE SECURITY OFFERS; New Registrations Under the Federal Act Involve Issues of $6,500,000. FOUR ARE FROM NEW YORK List Includes Two Brewery, Two Distillery and Five Gold-Mining Applications. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/price-trend-weak-in-slack-futures-trading-but-silver-rallies.html | Price Trend Weak in Slack Futures Trading, but Silver Rallies Briskly. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/first-lady-sounds-a-call-to-women-addressing-8000-at-worlds-fair.html | FIRST LADY SOUNDS A CALL TO WOMEN; Addressing 8,000 at World's Fair, Mrs. Roosevelt Asks for Fearless Cooperation. GLORIFIED HOUSEKEEPING' That Is What Government Is, She Says, Urging All to Join 'Great Social Experiment.' | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/grains-drop-hard-end-near-bottom-some-sales-are-impelled-by-failure.html | GRAINS DROP HARD, END NEAR BOTTOM; Some Sales Are Impelled by Failure of Cereals to Fol- low Rise in Gold. NO GOVERNMENT BUYING Wheat Off 1 5/8 to 2 3/8 c, Corn 2 1/2 -2 7/8, Oats 7/8 -1 7/8, Rye 3 1/2 -4 and Barley 4. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/westchester-chickens-win.html | Westchester Chickens Win. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/miss-lydia-heuner-engaged.html | Miss Lydia Heuner Engaged. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-coolidge-sees-baby-expresidents-widow-pays-visit-to-only.html | MRS. COOLIDGE SEES BABY.; Ex-President's Widow Pays Visit to Only Grandchild. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/tannery-strike-riot-quelled.html | Tannery Strike Riot Quelled. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/banks-in-chicago-report.html | Banks in Chicago Report. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/to-rotate-on-nra-board-teagle-swope-and-2-others-will-step-aside.html | TO ROTATE ON NRA BOARD.; Teagle, Swope and 2 Others Will Step Aside Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/guilty-of-arms-sale-in-china.html | Guilty of Arms Sale in China. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/aid-to-nazi-agent-sifted-in-inquiry-federal-grand-jury-questions.html | AID TO NAZI AGENT SIFTED IN INQUIRY; Federal Grand Jury Questions Friends of Spanknoebel on His Evasion of Arrest. GRIEBL ADMITS HIDING HIM Dickstein Reveals Search of Liner Bared Propaganda to Spread Hitlerisin. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/former-dry-official-indicted-in-rum-plot-merrell-and-7-others.html | FORMER DRY OFFICIAL INDICTED IN RUM PLOT; Merrell and 7 Others Seized on Yacht Alleged to Have Car-ried 1,200 Cases. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/british-expect-turn-in-debt-talks-soon-cabinet-believed-likely-to.html | BRITISH EXPECT TURN IN DEBT TALKS SOON; Cabinet Believed Likely to Get Roosevelt's Views at Its Meeting Tomorrow. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mexico-to-free-officers-army-however-will-dismiss-some-of-nine.html | MEXICO TO FREE OFFICERS; Army, However, Will Dismiss Some of Nine Mutineers. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/-hit-me-hard-coach-result-broken-ankle.html | ' Hit Me Hard' -- Coach; Result -- Broken Ankle | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/reports-depression-is-on-the-way-out-head-of-prudential-life-insur.html | REPORTS DEPRESSION 'IS ON THE WAY OUT'; Head of Prudential Life Insur- ance Announces Gains for Four Months. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/seaback-cue-victor-defeats-church-12558-in-na-tional-pocket.html | SEABACK CUE VICTOR.; Defeats Church, 125-58, in Na- tional Pocket Billiard Tourney. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/554678511-budget-adopted-by-board-long-executive-sessions-end-in.html | $554,678,511 BUDGET ADOPTED BY BOARD; Long Executive Sessions End in $1,298,484 Savings --Cuts Are Left to Aldermen. INCOME $24,000,000 LESS But McAneny Insists That the Deficit Is a Technicality Due to Bank Plan. CITY BUDGET SET AT $554,678,511 | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/navy-works-on-defense-devotes-threefourths-of-drill-to-checking.html | NAVY WORKS ON DEFENSE; Devotes Three-fourths of Drill to Checking Forward Passes. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/edward-e-mcguire.html | EDWARD E. McGUIRE. | True | Special to THE NKW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/money-and-credit-tuesday-oct-31-1933.html | MONEY AND CREDIT Tuesday, Oct. 31, 1933. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/son-of-caruso-seeks-opera-fame-in-films-enrico-jr-reverses-usual.html | SON OF CARUSO SEEKS OPERA FAME IN FILMS; Enrico Jr. Reverses Usual Order in Launching Career After 3 Years of Voice Study. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/schurman-warns-of-liquor-racket-thugs-work-with-immunity-in-beer.html | SCHURMAN WARNS OF LIQUOR RACKET; Thugs Work With Immunity in Beer Trade, He Tells Fusion University Group. POST ASKS 10-YEAR RULE Predicts Long Fight to Smash Tammany -- Deutsch Charges McKee Evades Issues. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-dunham-dead-fiddlers-widow-better-known-as-gram-she-shared-in.html | MRS. DUNHAM DEAD; FIDDLER'S WIDOW; Better Known as 'Gram' She Shared in Husband's Rise to National Fame. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ship-code-drafted-for-nra-approval-plan-of-ethics-for-american-and.html | SHIP CODE DRAFTED FOR NRA APPROVAL; Plan of Ethics for American and Foreign Lines to Go to Federal Official Today. HEARINGS TO START NOV. 9 Intercoastal Trade Program Is Rejected -- Revision Ordered -- Longshoremen Agree on Pay. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/barclay-is-released-wifes-attorneys-fail-to-file-ali-mony-action-at.html | BARCLAY IS RELEASED.; Wife's Attorneys Fail to File Ali- mony Action at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/henry-clay-barlow-employe-of-the-erie-railroad-for-the-last-62.html | HENRY CLAY BARLOW.; Employe of the Erie Railroad for the Last 62 Years. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/profit-in-receivership-richfield-oil-netted-562000-last-3-months.html | PROFIT IN RECEIVERSHIP.; Richfield Oil Netted $562,000 Last 3 Months, Coast Court Is Told. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/the-assembly-contest.html | THE ASSEMBLY CONTEST. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rutgers-drills-linemen-vanmater-recovers-from-injury-demarest-still.html | RUTGERS DRILLS LINEMEN.; Vanmater Recovers From Injury -- Demarest Still Out. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/colombians-discuss-trade-pact-with-us-negotiations-with-them-are.html | COLOMBIANS DISCUSS TRADE PACT WITH US; Negotiations With Them Are Said to Have Progressed Further Than With Others. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/5000000-bonds-for-new-jersey-loan-awarded-to-lehman-brothers-group.html | $5,000,000 BONDS FOR NEW JERSEY; Loan, Awarded to Lehman Brothers Group, to Be on Market Today. FOR EMERGENCY RELIEF Payable Primarily From Motor Fuels Tax -- Priced to Yield 2.25 to 4.10 Per Cent. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/big-sums-in-britain-awaiting-outlets-l-1919400000-in-nine-large.html | BIG SUMS IN BRITAIN AWAITING OUTLETS; L 1,919,400,000 in Nine Large Banks, With Means of In- vestment Lacking. DEMAND FOR LOANS SMALL Many Capital Issues in England Forecast -- Huge Amounts Going Into Annuities. | True | Copyright, 1933, by Nana, Inc. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/little-entente-to-be-trade-unit-benes-announcing-change-in-few.html | LITTLE ENTENTE TO BE TRADE UNIT; Benes, Announcing Change in Few Years, Says Czechs Must Replace Private Capitalism. SCORES GERMAN POLICY Declares It Similar to That Which Caused World War -- Assailed by Berlin Press. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/cut-in-rail-price-spurs-big-orders-roads-announce-purchases-of.html | CUT IN RAIL PRICE SPURS BIG ORDERS; Roads Announce Purchases of 200,000 Tons Are Pending on President's Terms. ICKES STUDIES LOAN PLAN Interest and Amortization Not Yet Discussed -- Separate Corporation Unlikely. CUT IN RAIL PRICE SPURS BIG ORDERS | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/spanish-candidate-slain-anarchist-gunmen-in-barcelona-kill-local.html | SPANISH CANDIDATE SLAIN.; Anarchist Gunmen In Barcelona Kill Local Communist Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/hadassah-opens-drive-for-50000-2000-women-at-meeting-to-seek-funds.html | HADASSAH OPENS DRIVE FOR $50,000; 2,000 Women at Meeting to Seek Funds for Medical Work in Palestine. RABBI WISE ASSAILS NAZIS ' Unprincipled Maniacs,' He Says -- Jewish Group to Get Homes for 1,000 Children. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/arrives-to-direct-french-line-here-de-linclays-says-depression-is.html | ARRIVES TO DIRECT FRENCH LINE HERE; De Linclays Says Depression Is Ended and Looks Forward to Revival of Shipping. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/gay-halloween-at-park-casino-many-persons-entertain-with-dinners-or.html | GAY HALLOWEEN AT PARK CASINO; Many Persons Entertain With Dinners or Sappers to Mark the Event. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/women-endorse-marsh-leaders-approve-his-candidacy-for-the-supreme.html | WOMEN ENDORSE MARSH.; Leaders Approve His Candidacy for the Supreme Court. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/gain-by-canadian-pulp-gross-value-of-paper-material-rose-22-in-1932.html | GAIN BY CANADIAN PULP.; Gross Value of Paper Material Rose 22% in 1932 From 1931. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/physicians-to-form-a-cooperative-body-private-practitioners-feel.html | PHYSICIANS TO FORM A COOPERATIVE BODY; Private Practitioners Feel Keenly the Inroads of Big Medical Centres. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/holiday-dance-given-at-white-sulphur-jack-o-lanterns-harvest-grain.html | HOLIDAY DANCE GIVEN AT WHITE SULPHUR; Jack o' Lanterns, Harvest Grain and Fruit and Appropriate Favors Mark Occasion. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/miss-elinor-king-becomes-a-bride-wed-to-cornelius-furgueson-3d-in.html | MISS ELINOR KING BECOMES A BRIDE; - Wed to Cornelius Furgueson 3d in St. Peter's Church at Bay Shore, L. I. SHE HAS 7 ATTENDANTS 1 Husbands of Six in the Party Serve as UshersuBridegroom's Father Is Best Man. | True | Special to THE NEW YOHK Tuna. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/charles-fox-may-guild-had-been-a-newspaper-man-in-boston-for-last.html | CHARLES FOX MAY GUILD.; Had Been a Newspaper Man in Boston for Last 43 Years. | True | i Special to THS NEW YOPK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/meadow-basket.html | MEADOW BASKET. | True | ANNE YOUNG, | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/dollar-exchange-declines-again-cold-value-is-6432c-at-rfc-price-and.html | DOLLAR EXCHANGE DECLINES AGAIN; Cold Value Is 64.32c at RFC Price and 66.06c in Terms of the Franc. LONDON BULLION LOWER Bankers Here Doubt That Co- operative Agreement With Britain It Feasible. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/park-skater-wins-reform-on-zoning-court-case-reveals-not-a-single.html | PARK SKATER WINS REFORM ON ZONING; Court Case Reveals Not a Single Sign Gives Warning on Forbidden Areas. OMITTED TO KEEP BEAUTY Woman Receives a Suspended Sentence and Police Are Told to Remedy Defect. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/seligman-scouts-fear-of-inflation-columbia-economist-asserts.html | SELIGMAN SCOUTS FEAR OF INFLATION; Columbia Economist Asserts Billion in Liquor Revenue Will Remove 'Urge.' PREDICTS HIGHER PRICES Restoration of Equilibrium Also Assured With Social Change Under NRA, He Declares. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/french-doubt-an-embargo-paris-financial-authorities-point-to-huge.html | FRENCH DOUBT AN EMBARGO.; Paris Financial Authorities Point to Huge Gold Reserves. | True | By P.j. Philip.wireless To the New York Times. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/government-asks-reports-by-banks-statements-of-condition-on-oct-25.html | GOVERNMENT ASKS REPORTS BY BANKS; Statements of Condition on Oct. 25 to Segregate Public Funds From Other Deposits. RESOURCES UP IN CHICAGO Cash Rises in National Institu- tions, but Outstanding Credit Contracts Moderately. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/daylight-saving-in-argentina.html | Daylight Saving in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/lieut-col-r-j-gardiner-medical-officer-of-the-military-college-in.html | LIEUT. COL. R. J. GARDINER.; Medical Officer of the Military College in Kingston, Ont. | | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/army-defense-tested-scrubs-using-harvard-plays-give-regulars-severe.html | ARMY DEFENSE TESTED.; Scrubs, Using Harvard Plays, Give Regulars Severe Workout. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/antibonus-fliers-barred-from-field-fleet-is-campaigning-against.html | ANTI-BONUS FLIERS BARRED FROM FIELD; Fleet Is Campaigning Against $50,000,000 Bond Issue by Pennsylvania. VETERANS MADE PROTEST Allegheny County Board Issued Order -- Federal Investigation Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/panama-court-holds-officer.html | Panama Court Holds Officer. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/hard-drill-for-lehigh-squad-gets-intensive-blocking-and-tackling.html | HARD DRILL FOR LEHIGH.; Squad Gets Intensive Blocking and Tackling Work for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/berkshire-scene-of-three-parties-mrs-wn-bullard-gives-a-luncheon-in.html | BERKSHIRE SCENE OF THREE PARTIES; Mrs. W.N. Bullard Gives a Luncheon in Honor of Miss Mary James. E.P. DAVISES ENTERTAIN Party in Compliment to Mrs. E.H. Peters -- The G.C. Stanleys Hosts at a Pheasant Dinner. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/washington-officials-silent.html | Washington Officials Silent. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/craft-from-europe-to-compete-in-us-townsend-back-reports-italy.html | CRAFT FROM EUROPE TO COMPETE IN U.S.; Townsend, Back, Reports Italy, France and Britain Will Enter Motor Boat Tests. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/twopiano-recital-marks-debut-here-jessie-peters-and-ralph-zirkle.html | TWO-PIANO RECITAL MARKS DEBUT HERE; Jessie Peters and Ralph Zirkle Avoid Adaptations in Town Hall Program. MODERN MUSIC INCLUDED Haubiel and Bax Numbers Are Contrasted With Items From Classic Schools. | True | H.H. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rivals-meet-at-rally-four-candidates-for-mayor-give-views-on-citys.html | RIVALS MEET AT RALLY; Four Candidates for Mayor Give Views on City's Finances. McKEE FOR LOWER TAXES LaGuardia Promises Fight on Waste -- Taxpayers Boo Hilly, O'Brien's Proxy. McKEE HITS AT SEABURY Denies Impropriety in Realty Case as Fusion Leader Returns to Attack Over McEnery. RIVAL CANDIDATES GIVE FINANCE IDEAS | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/15000000-fund-for-relief-voted-board-to-take-final-action-friday-on.html | $15,000,000 FUND FOR RELIEF VOTED; Board to Take Final Action Friday on Taylor's Plan for Revolving Account. COMMUNIST ASSAILS IT November and December Needs Cared For -- State and Nation to Refund Two-thirds. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/untermyer-chides-boycott-enemies-says-payment-of-interest-on-german.html | UNTERMYER CHIDES BOYCOTT ENEMIES; Says Payment of Interest on German Bonds Will Not Be Resumed Under Hitler. HOLDS NAZIS WILL FAIL Bondholders' Group Joins the Dispute, Challenges German-American Board of Trade. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/republicans-open-fire-on-roosevelt-pamphlet-issued-by-national.html | REPUBLICANS OPEN FIRE ON ROOSEVELT; Pamphlet Issued by National Committee Charges Failure to Keep Promises. ATTACKS MONEY POLICY Economy, Farm Relief and Public Works Pledges Also Declared Not Fulfilled. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/runaways-sent-home-two-boys-from-hotchkiss-school-leave-caulkinss.html | RUNAWAYS SENT HOME.; Two Boys From Hotchkiss School Leave Caulkins's Home. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-robert-w-duvine.html | MRS. ROBERT W. D'uVINE. | True | Special to THE NBW YORK TIMES. I | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/wife-missing-man-ends-life.html | Wife Missing, Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/managing-the-currency-honesty-and-ability-of-the-managers-held.html | MANAGING THE CURRENCY.; Honesty and Ability of the Managers Held Crucial Matter. | True | JOHN YEARWOOD. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/standard-oil-of-california.html | Standard Oil of California. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/hailed-as-company-unions-end.html | Hailed as Company Union's End. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/police-get-orders-for-election-day-warned-by-bolan-to-prevent.html | POLICE GET ORDERS FOR ELECTION DAY; Warned by Bolan to Prevent Coercion at Polls -- Special Guard for Machines. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rfc-in-september-lent-95009311-figure-was-16386119-un-der-julys-but.html | RFC IN SEPTEMBER LENT $95,009,311; Figure Was $16,386,119 Un- der July's, but Sharp Upturn Is Expected Later. BANKS GOT $20,966,628 Total Was $15,211,659 Below That of Two Months Ago -- Notes Now $1,720,000,000. RFC IN SEPTEMBER LENT $95,009,311 | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/syracuse-drill-light-no-change-indicated-in-lineup-for-penn-state.html | SYRACUSE DRILL LIGHT.; No Change Indicated in Line-Up for Penn State Game. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/policeman-saves-seagull-from-clutch-of-a-clam.html | Policeman Saves Seagull From Clutch of a Clam | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/berle-and-tugwell-surprise-the-british-utterances-on-new-deal-seen.html | BERLE AND TUGWELL SURPRISE THE BRITISH; Utterances on New Deal Seen as Most Remarkable in This Country 'Since 1776.' | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/miss-ela1ne-brown-engaged-to-marry-summit-n-j-girl-and-grad-aate-of.html | MISS ELA1NE BROWN ENGAGED TO MARRY; Summit (N. J.) Girl and Grad- aate of Vassar to Become Bride of H. E. Mole Jr. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/exports-of-gold-fell-in-october-shipments-27589300-com-pared-with.html | EXPORTS OF GOLD FELL IN OCTOBER; Shipments $27,589,300, Com- pared With $53,972,800 Re- ported for September. NO IMPORTS IN THE MONTH Prices Paid for Newly Mined Metal Ranged From $29 Ounce to $32.12, Quoted on 2 Days. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/poutrain-wins-bout-in-paris.html | Poutrain Wins Bout in Paris. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/proof-of-life-in-dark-ocean-deeps-brought-by-science-ship-atlantis.html | Proof of Life in Dark Ocean Deeps Brought by Science Ship Atlantis; Floating Laboratory Docks at Woods Hole, Mass., With Speci- mens From Depths Where Monsters Devour Each Other in 'Invisible Light' of Ultra-Violet Ray. SCIENCE SHIP FINDS LIFE IN SEA DEEPS | True | By William L. Laurence.special To the New York Times.by W.l. Laurence. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/manhattan-team-shines-on-attack-registers-six-touchdowns-against.html | MANHATTAN TEAM SHINES ON ATTACK; Registers Six Touchdowns Against Cubs -- C.C.N.Y. Squad Also Is Busy. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/australian-census-shows-more-males-than-females.html | Australian Census Shows More Males Than Females | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/blaineb-fox-dies-had-4000-stores-president-of-clover-farm-stores.html | BLAINEB. FOX DIES; HAD 4,000 STORES; President of Clover Farm Stores Corporation Was Adviser to NRA. HEADED WHOLESALE FIRM Early in His Career Was a Clerk for Baltimore & Ohio Railroad at Pittsburgh. | True | Special to THE NEW YORK TIMES. I | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/tolerance-urged-as-school-study-recognition-of-contributions-to.html | TOLERANCE URGED AS SCHOOL STUDY; Recognition of Contributions to Culture of Various Races Stressed. CHILDREN FREE OF BIAS Become Prejudiced After Age of 15, Prof. Limbert Tells Seminar of Different Faiths. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/schepps-held-in-forgery-rosenthal-witness-accused-with-2-others-of.html | SCHEPPS HELD IN FORGERY; Rosenthal Witness Accused With 2 Others of $10,575 Fraud. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/differ-on-jewish-dead-reich-and-veteran-group-give-figures-on-war.html | DIFFER ON JEWISH DEAD.; Reich and Veteran Group Give Figures on War Toll. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/lafayette-maps-defense-varsity-is-drilled-in-stopping-penns-aerial.html | LAFAYETTE MAPS DEFENSE.; Varsity Is Drilled in Stopping Penn's Aerial Plays. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/candidate-robbed-of-cigars.html | Candidate Robbed of Cigars. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/jury-reverses-levy-on-parking-lot-ban-holds-refusal-of-permit-at-40.html | JURY REVERSES LEVY ON PARKING LOT BAN; Holds Refusal of Permit at 40 West 59th St. 'Arbitrary and Unreasonable.' | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/city-meets-its-payroll-checks-are-sent-out-as-25000000-advance.html | CITY MEETS ITS PAYROLL; Checks Are Sent Out as $25,000,000 Advance Follows Compact. REALTY TAXES TIED UP $207,000,000 Revolving Fund to Be a First Lien Upon All Collections. CURB IS PUT ON LEVIES Property Imposts Are Limited to Last Year's Total Except for Debt Service Needs. CITY AND BANKERS SIGN 4-YEAR PLAN | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/william-coyne.html | WILLIAM COYNE. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/84-more-indicted-in-voting-frauds-new-york-county-grand-jury.html | 84 MORE INDICTED IN VOTING FRAUDS; New York County Grand Jury Charges a Total of 113 With False Registration. ACTION TAKEN IN BRONX District Attorney Withholds the Details on Accusations to Be Handed Up Today. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/irish-cut-another-tie-abolish-appeals-to-highest-court-of-british.html | IRISH CUT ANOTHER TIE.; Abolish Appeals to Highest Court of British Commonwealth. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/anderson-play-deferred-broadway-premiere-of-mary-of-scotland-to-be.html | ANDERSON PLAY DEFERRED; Broadway Premiere of 'Mary of Scotland' to Be Held Nov. 27. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/intensive-drill-held-at-cornell-team-nearly-at-full-strength-with.html | INTENSIVE DRILL HELD AT CORNELL; Team Nearly at Full Strength, With Grant Only Veteran on Injured List. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/daviss-visit-to-brief.html | Davis's Visit to Brief. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/theatre-owners-meet-independents-name-committee-in-war-on-some-film.html | THEATRE OWNERS MEET.; Independents Name Committee in War on Some Film Rentals. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/14-opponents-listed-for-fordhams-five-season-will-start-dec-2-when.html | 14 OPPONENTS LISTED FOR FORDHAM'S FIVE; Season Will Start Dec. 2, When Rams Face Alumni -- N.Y.A.C. Team on Schedule. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/france-hits-back-at-brazils-trade-trebles-duties-on-all-imports.html | FRANCE HITS BACK AT BRAZIL'S TRADE; Trebles Duties on All Imports From Country That Supplies 90 Per Cent of Her Coffee. DEBT PAYMENT TAKEN UP French Charge Confers With Rio de Janeiro Authorities About $369,034 Default. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/wagner-is-optimistic-over-labor-boards-work.html | Wagner Is Optimistic Over Labor Board's Work. | True | By Arthur Krock. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/criticism-of-jews-laid-to-laguardia-gerard-finds-1919-statement.html | CRITICISM OF JEWS LAID TO LAGUARDIA; Gerard Finds 1919 Statement Taxing Young Generation and Some Reform Leaders. ZIONIST STATE OPPOSED McKee Backer Says He Offers Text to Show 'Absurdity' of Attack on Nominee. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/silk-strike-due-to-end-thursday-wagner-states-national-labor-board.html | SILK STRIKE DUE TO END THURSDAY; Wagner States National Labor Board Will Announce Decision Then. WAGE PACT IS IN SIGHT Paterson and Allied Groups of Employers Willing to Pay Average of $25 Weekly. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/alumni-of-nyu-welcome-dr-chase-chancellor-stresses-demand-on.html | ALUMNI OF N.Y.U. WELCOME DR. CHASE; Chancellor Stresses Demand on Universities to Uphold Ideals of Democracy. WIDER EDUCATION SEEN Prolonged Schooling of Youth Is Called Ultimate Solution of Employment Problem. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/killed-by-two-trains-jersey-motorist-caught-between-engines-passing.html | KILLED BY TWO TRAINS.; Jersey Motorist Caught Between Engines Passing at Crossing. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/no-permanent-economic-basis-in-new-deal-say-chiefs-of-finance-in.html | No Permanent Economic Basis in 'New Deal,' Say Chiefs of Finance in Big Universities | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rates-for-money-stable-for-month-call-loan-interest-held-at-34-of-1.html | RATES FOR MONEY STABLE FOR MONTH; Call Loan Interest Held at 3/4 of 1% on Stock Exchange, 1 1/4% on the Curb. TIME FUNDS ARE STEADY Little Change Made in Charges Since September -- Some Shading in Outside Market. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/many-keen-to-box-dundee-for-title-but-young-terry-is-likely-to-get.html | MANY KEEN TO BOX DUNDEE FOR TITLE; But Young Terry Is Likely to Get First Chance Against New Middleweight Ruler. | True | By James P. Dawson. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/bond-prices-ease-in-all-sections-government-obligations-lose-less.html | BOND PRICES EASE IN ALL SECTIONS; Government Obligations Lose Less Than on Day Before on Stock Exchange. SOME FOREIGN ISSUES UP Wide Declines in I.R.T. Loans, but Utilities Average Only 5 Points Lower. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/months-dividends-continue-to-gain-aggregate-still-below-that-of.html | MONTH'S DIVIDENDS CONTINUE TO GAIN; Aggregate Still Below That of October, 1932 -- Disparity Smallest for This Year. 528 CORPORATIONS PAYING Disbursements Resumed on 19 Issues -- Thirteen Extras and Same Number of Increases. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/virginia-b-greene-to-wed.html | Virginia B. Greene to Wed. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/gain-by-sears-roebuck-is-largest-since-1929.html | Gain by Sears, Roebuck Is Largest Since 1929 | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/list-edgewater-demands-ford-strikers-ask-roosevelt-for-an.html | LIST EDGEWATER DEMANDS.; Ford Strikers Ask Roosevelt for an Investigation. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/republicans-map-assembly-fight-macy-and-mcginnies-plan-upstate.html | REPUBLICANS MAP ASSEMBLY FIGHT; Macy and McGinnies Plan Up-State Campaigns to Retain Control. SEE STIFF BATTLE AHEAD Chairman Says Republicans Are Aroused by Threat of Tammany Domination. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/price-bros-shift-to-dukeprice-seen-united-states-syndicate-may-gain.html | PRICE BROS. SHIFT TO DUKE-PRICE SEEN; United States Syndicate May Gain Control, Since Offer of Bowater Is Refused. NEW PLAN IS PROBABLE Trustee of Canadian Paper Con- cern Felt British Proposal Slighted Some Holders. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mortgage-broker-on-trial.html | Mortgage Broker on Trial. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/averts-barcelona-duel-poet-mediates-between-mayor-and-editor-who.html | AVERTS BARCELONA DUEL.; Poet Mediates Between Mayor and Editor Who Satirized Him. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/wesleyan-in-pass-drill-kicking-also-stressed-in-prepara-tion-for.html | WESLEYAN IN PASS DRILL.; Kicking Also Stressed in Prepara- tion for Trinity Game. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/stocks-move-lower-on-london-exchange-prices-are-uneven-in-paris-and.html | Stocks Move Lower on London Exchange; Prices Are Uneven in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/city-schools-seek-loan-of-29134500-estimate-board-backs-plan-to-ask.html | CITY SCHOOLS SEEK LOAN OF $29,134,500; Estimate Board Backs Plan to Ask Federal Aid for 1.7 Building Projects. CONGESTION SPURS ACTION Overcrowding in Queens and Bronx Marked -- 2 of 5 High Schools for Staten Island. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/tension-still-high-in-palestine.html | Tension Still High in Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/new-plays-for-amherst-coach-jordan-holds-drill-in-secret-brehm-in.html | NEW PLAYS FOR AMHERST.; Coach Jordan Holds Drill in Secret -- Brehm in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/americans-to-invest-funds-in-argentina-large-firms-are-reluctant-to.html | AMERICANS TO INVEST FUNDS IN ARGENTINA; Large Firms Are Reluctant to Convert Balances There Into Depreciating Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/insull-wins-fight-to-bar-extradition-greek-court-rejects-request-to.html | INSULL WINS FIGHT TO BAR EXTRADITION; Greek Court Rejects Request to Send Him Back to Chicago for Trial. AGE TAKEN INTO ACCOUNT Chicago Hears He Will Be- come Greek Citizen and Run for Parliament. INSULL WINS FIGHT TO BAR EXTRADITION | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/press-wireless-asks-to-extend.html | Press Wireless Asks to Extend. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/assessment-inequalities.html | Assessment Inequalities. | True | F.D. LOCKWOOD. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/38-fords-bought-for-chicago.html | 38 Fords Bought for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/reports-issued-by-corporations-upswing-for-third-quarter-shown-by.html | REPORTS ISSUED BY CORPORATIONS; Upswing for Third Quarter Shown by International Business Machines. $2.10 A SHARE EARNED Incomes of Various Other Con- cerns, Compared With Results in Preceding Periods. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rogers-jr-in-wireless-debate.html | Rogers Jr. in Wireless Debate. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/special-ferryboat-takes-obrien-to-staten-island.html | Special Ferryboat Takes O'Brien to Staten Island | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/britains-deficit-smallest-in-years-gap-between-expenditures-and.html | BRITAIN'S DEFICIT SMALLEST IN YEARS; Gap Between Expenditures and Revenue Is L58,930,059 -- Tax Yield Is Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/three-women-win-o-henry-awards-500-first-prize-for-short-story-goes.html | THREE WOMEN WIN O. HENRY AWARDS; $500 First Prize for Short Story Goes to Marjorie Kinnan Rawlings. PEARL BUCK WORK IS NEXT Nancy Male's 'To the Invader' Selected as Best in Short Short-Story Class. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/harrison-drafts-goldbuying-plan-new-york-reserve-bank-as-rfc-agent.html | HARRISON DRAFTS GOLD-BUYING PLAN; New York Reserve Bank, as RFC Agent, Probably Will Act in a Day or Two. MOVE BY LONDON AWAITED Meanwhile Our Bullion Price Is Raised 16c to $32.12, but It Falls Abroad. HARRISON DRAFTS GOLD-BUYING PLAN | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/farley-in-interview-scores-tammany-heads.html | Farley in Interview Scores Tammany Heads | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/city-streets-held-still-insanitary-committee-of-twenty-plans-to-put.html | CITY STREETS HELD STILL INSANITARY; Committee of Twenty Plans to Put Plea for Cleanliness Before Next Mayor. LITTER SEEN 'BAD AS EVER' Report Urges Withdrawal of Private Collectors' Licenses to Reform Methods. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/thiefs-fire-tale-recoils-on-nazis-court-halts-a-convicts-story-that.html | THIEF'S FIRE TALE RECOILS ON NAZIS; Court Halts a Convict's Story That Torgler Tried to Hire Him as Incendiary in 1932. ACCUSED ASSERTS HE LIES Defense Also Scores When It Produces a Red Who Is a Double for van der Lubbe. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/litvinoff-to-sail-today-for-parley-soviet-commissar-leaving-france.html | LITVINOFF TO SAIL TODAY FOR PARLEY; Soviet Commissar Leaving France With Two Aides to See Roosevelt. HE CONFERS IN PARIS Radek, in Russian Paper, Hails Prospect of Relations With Us as Firm Peace Step. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/colgate-aerials-bring-long-gains-passing-attack-is-emphasized-as.html | COLGATE AERIALS BRING LONG GAINS; Passing Attack Is Emphasized as Team Prepares for the Game With Tulane. | True | Special to THE NEW YORK TIME. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-mclean-withdraws-suit.html | Mrs. McLean Withdraws Suit. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/1-mrs-michael-t-barrett.html | 1 MRS. MICHAEL T. BARRETT. | True | , Special to THB NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/dartmouth-eleven-in-spirited-attack-varsity-scores-4-touchdowns-2.html | DARTMOUTH ELEVEN IN SPIRITED ATTACK; Varsity Scores 4 Touchdowns, 2 by Stangle, in Long Scrim- mage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/caroline-lehmer-dies-in-cincinnati-gifted-artist-was-a-member-of.html | CAROLINE LEHMER DIES IN CINCINNATI; Gifted Artist Was a Member of Family Long Identified With City's History. | True | , Special to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/new-deal-sought-for-our-wild-fowl-head-of-audubon-societies-warns.html | NEW DEAL' SOUGHT FOR OUR WILD FOWL; Head of Audubon Societies Warns of Ban on Hunting Unless Slaughter Ceases. BACKS PROTECTION LAWS Mrs. C.N. Edge Vainly Renews Fight to End Trapping on Pre- serve -- Officers Elected. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-lon-chaney-dies-widow-of-film-star-before-her-husband-entered.html | MRS. LON CHANEY DIES; WIDOW OF FILM STAR; Before Her Husband Entered the Movies She Was Well Known In Vaudeville. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/dr-cloyd-n-mcallister.html | DR. CLOYD N. McALLISTER. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mr-rogers-offers-advice-to-a-couple-of-kings.html | Mr. Rogers Offers Advice To a Couple of Kings | True | To the Editor of The New York Times: | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/crude-oil-output-drops-for-week-daily-average-off-76350-bar-rels-to.html | CRUDE OIL OUTPUT DROPS FOR WEEK; Daily Average Off 76,350 Bar- rels to 2,358,150 -- Texas and Oklahoma Lead Decline. CLOSE TO FEDERAL LIMIT Only 19,650 Above Allowance -- Imports Up to 802,000 From 528,000 in Previous Period. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/oil-independents-fearing-annihilation-organize-fight-on-pricefixing.html | Oil Independents, Fearing Annihilation, Organize Fight on Price-Fixing by Ickes | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/scavenger-hunt-set-for-tonight-citywide-token-chase-will-be.html | SCAVENGER HUNT' SET FOR TONIGHT; City-Wide Token Chase Will Be Followed by Elaborate Halloween Dance. TO AID MATERNITY CENTRE 50 Dinner Parties Will Precede Event -- Notables to Serve on Judging Board. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ickes-studies-loan-plan.html | Ickes Studies Loan Plan. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/brown-tests-aerials-defense-against-princeton-attack-also-bolstered.html | BROWN TESTS AERIALS.; Defense Against Princeton Attack Also Bolstered in Drill. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/bondholders-plans-to-proceed.html | Bondholders' Plans to Proceed. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/cardinal-with-a-dash-of-maroon.html | Cardinal, With a Dash of Maroon. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/crrinehartdies-tire-firm-official-vice-president-of-overman-9ompany.html | C.R.RINEHARTDIES; TIRE FIRM OFFICIAL; Vice President of Overman 9ompany Succumbs in Hospital in 58th Year. FORMER FOOTBALL STAR _____/ Won Ail-American Honors as Student at LafayetteuWorked as Engineer in Many States. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/national-orchestra-opens-its-season-with-soloist-and-premiere-of.html | National Orchestra Opens Its Season With Soloist and Premiere of New Yorker's Chorale and Fugue. | True | W.B.C. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mobile-ohio-railroad-in-receivership-to-use-540000-to-retire-bonds.html | Mobile & Ohio Railroad, in Receivership, To Use $540,000 to Retire Bonds | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/drwsyanneman-dead-in-near-east-a-medical-missionary-at-tabriz.html | DR.W.S.YANNEMAN DEAD IN NEAR EAST; A Medical Missionary at Tabriz, Persia, for the Last 43 Years. BUSY AS DISPENSARY HEAD Scarcity of Physicians Added to His LaborsuExciting Expe- riences During the War. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-christian-bahnsen-widow-of-passaic-manufacturer-and-mother-of.html | MRS. CHRISTIAN BAHNSEN.; Widow of Passaic Manufacturer and Mother of Viscountess. | True | Special 1o THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/arms-monopolies-urged-by-butler-statement-read-at-columbia-peace.html | ARMS MONOPOLIES URGED BY BUTLER; Statement Read at Columbia Peace Parley Wants Profit Taken Out of War. STUDENTS WEIGH ISSUE Newly Formed Group Opens a 2-Day Session - - Moon Sees Vigorous Action Needed. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/protest-planned-in-baghdad.html | Protest Planned in Baghdad. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/temperature-of-75-sets-record-for-oct-31-here.html | Temperature of 75 Sets Record for Oct. 31 Here | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/kate-street-gains-lead-elkton-ky-dog-goes-to-fore-in-test-at-fox.html | KATE STREET GAINS LEAD.; Elkton (Ky.) Dog Goes to Fore in Test at Fox Hunters' Meet. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/nazis-teach-air-defense-not-a-school-in-reich-without-such.html | NAZIS TEACH AIR DEFENSE.; Not a School in Reich Without Such Instruction, Group Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/the-ranchman-of-bucks.html | THE RANCHMAN OF BUCKS. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ryan-art-objects-go-on-sale-nov-23-rarities-collected-by-financier.html | RYAN ART OBJECTS GO ON SALE NOV. 23; Rarities Collected by Financier on Public View at Gallery and Garden Nov. 18. FIFTH AV. HOME STRIPPED Sculpture, Tapestries, Rugs, Paintings, Enamels and An- tiques to Be Exhibited. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/adrienne-ames-a-bride-film-star-wed-to-bruce-cabot-also-of-screen.html | ADRIENNE AMES A BRIDE.; Film Star Wed to Bruce Cabot, Also of Screen Fame. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/robert-e-wood.html | ROBERT E. WOOD. | True | i o Special to THE NEW YORK TIMES. I | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/treasury-offers-bills-nov-3.html | Treasury Offers Bills Nov. 3. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/radek-sees-antiwar-move-litvinoff-to-sail-today-for-parley.html | Radek Sees Anti-War Move.; LITVINOFF TO SAIL TODAY FOR PARLEY | True | Special Cable to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/text-of-laguardias-speech-outlining-his-program-of-economies-for.html | Text of LaGuardia's Speech Outlining His Program of Economies for City | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/payless-payday-in-newark.html | Payless Payday in Newark. | True | Special to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/11-more-aid-kresel-by-praise-at-trial-wickersham-morgenthau-and.html | 11 MORE AID KRESEL BY PRAISE AT TRIAL; Wickersham, Morgenthau and Colby Add to Testimony on Character of Lawyer. CLASHES MARK HEARING Defendant Tells Prosecutor He Is 'Fighting for Life' -- Case to Go to Jury Soon. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/damascus-crowds-mourn.html | Damascus Crowds Mourn. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/stocks-mark-time-as-judgment-upon-the-govern-ments-new-goldbuying.html | Stocks Mark Time as Judgment Upon the Govern- ment's New Gold-Buying Policy Is Withheld. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/winooka-will-run-today-listed-among-starters-in-openingday-feature.html | WINOOKA WILL RUN TODAY.; Listed Among Starters In Opening-Day Feature at Pimlico. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/retiring-with-honor.html | RETIRING WITH HONOR. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/29-manchukuo-police-kidnapped-by-bandits.html | 29 Manchukuo Police Kidnapped by Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/4-in-jersey-saved-in-fire.html | 4 in Jersey Saved in Fire. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/columbia-eleven-speeds-workout-defense-against-cornell-plays-is.html | COLUMBIA ELEVEN SPEEDS WORKOUT; Defense Against Cornell Plays Is Tested Thoroughly in a 3-Hour Session. COACHES IN ACTIVE ROLES Grenda, Stanczyk and McCabe Put on Ithacans' Attack -- Speed and Blocking Stressed. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/seabury-renews-meneny-attack-demands-mckee-explain-why-examiner-was.html | SEABURY RENEWS M'ENENY ATTACK; Demands McKee Explain Why Examiner Was Reinstated After Retraction. NOMINEE CHIDES CITY CLUB LaGuardia Reminds Members of Their Coolness in 1929 -- Moses Speaks for Fusion. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/nazis-raise-swastika-on-vienna-city-hall-gravestones-overthrown-in.html | NAZIS RAISE SWASTIKA ON VIENNA CITY HALL; Gravestones Overthrown in a Jewish Cemetery -- Singers in State Opera Under Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/jewish-charity-fund-gets-176000-in-day-initial-contributions-40000.html | JEWISH CHARITY FUND GETS $176,000 IN DAY; Initial Contributions $40,000 in Excess of Total Given by Same Donors Last Year. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/scullin-steel-plant-to-close.html | Scullin Steel Plant to Close. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/carl-j-j-smith.html | CARL J. J. SMITH. | True | I Special to "Sax Nsw YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/artists-and-pupils-at-rites-for-luks-simple-service-held-for.html | ARTISTS AND PUPILS AT RITES FOR LUKS; Simple Service Held for Pointer uBanal to Take Place To- day in Royersford, Pa. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/princeton-makes-varsity-changes-kopf-and-bliss-put-in-guard.html | PRINCETON MAKES VARSITY CHANGES; Kopf and Bliss Put in Guard Positions as the Tigers Prepare for Brown. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/lukas-to-undergo-operation.html | Lukas to Undergo Operation. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/missmae-oconnell.html | MISS-MAE O'CONNELL. | True | Special to THE NBW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/gordon-is-williams-star-makes-gains-in-practice-while-lahr-excels.html | GORDON IS WILLIAMS STAR.; Makes Gains in Practice, While Lahr Excels on Defense. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mr-mckee-and-tammany-his-election-viewed-as-means-of-de-stroying.html | MR. McKEE AND TAMMANY.; His Election Viewed as Means of De-stroying the Organization. | True | WILLIAM C. CHANLER. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/votebuying-seen-in-tammany-relief-solomon-charges-money-is-used-as.html | VOTE-BUYING SEEN IN TAMMANY RELIEF; Solomon Charges Money Is Used as a Campaign Fund to Re-elect O'Brien. BUTTONS IN JOB OFFICE Party Badges Put on Table Beside Work Applications, Socialist Declares. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-caroline-f-mahon-.html | MRS. CAROLINE F. MAHON. ' | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/ruppert-suit-held-over-court-tells-brewer-and-plaintiff-to-reach.html | RUPPERT SUIT HELD OVER.; Court Tells Brewer and Plaintiff to Reach Settlement Themselves. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/a-policy-comes-first.html | A POLICY COMES FIRST. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/may-become-greek-citizen.html | May Become Greek Citizen. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/will-aids-princeton-jb-anderson-of-madison-left-900000-in.html | WILL AIDS PRINCETON.; J.B. Anderson of Madison Left $900,000 in Securities. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/two-powers-see-arms-parleys-end-reich-and-italy-hold-daviss-return.html | TWO POWERS SEE ARMS PARLEY'S END; Reich and Italy Hold Davis's Return Here Will Mark Its Definite Break-Up. BUT OTHERS ARE HOPEFUL League Circles Find Benefits in Move -- Hull Says Davis Won't Stay Here Long. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/excess-reserves-in-banks-at-peak-850000000-total-reported-with-the.html | EXCESS RESERVES IN BANKS AT PEAK; $850,000,000 Total Reported, With the Distribution Widest in Years. BRACES CREDIT POSITION Indebtedness of Members to Reserve Institutions Is Lowest Since 1917. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mckees-speech-at-carnegie-hall.html | McKee's Speech at Carnegie Hall | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/smith-questions-legality-of-nra-editorial-criticizes-state-laws.html | SMITH QUESTIONS LEGALITY OF NRA; Editorial Criticizes State Laws Passed in Connection With Recovery Program. PENALTIES ARE WEIGHED Constitutionality of Federal Ban of Violators Without Due Process Put at Issue. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/pressure-in-cuba-on-regime-grows-the-grau-government-strikes-back.html | PRESSURE IN CUBA ON REGIME GROWS; The Grau Government Strikes Back at Critics by Suppress- ing Havana Newspapers. RADIO STATION IS CLOSED General Strike in Santiago Is Called -- American Mill Man- ager Is Released. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/back-law-to-aid-bond-adjustments-investment-bankers-urge-the.html | BACK LAW TO AID BOND ADJUSTMENTS; Investment Bankers Urge the Enactment of Bankruptcy Act for Municipalities. OPPOSE SOMEWORK LOANS Hot Springs (Va.) Meeting Asks Refusal of Federal Funds to Cities Able to Sell Bonds. BACK LAW TO AID BOND ADJUSTMENT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/butler-u-head-ousted.html | Butler U. Head Ousted. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/major-holford-ardagh.html | MAJOR HOLFORD ARDAGH. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/contraband-takes-latonia-feature-whitney-entry-finishes-with-burst.html | CONTRABAND TAKES LATONIA FEATURE; Whitney Entry Finishes With Burst of Speed to Beat Cathop Half a Length. FAVORITE FINISHES THIRD Red Roamer Forces Early Pace but Never Reaches Leaders -- Winner Pays $6.80. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/harvard-reserves-score-in-workout-prouty-barrett-and-lowe-make.html | HARVARD RESERVES SCORE IN WORKOUT; Prouty, Barrett and Lowe Make Touchdowns -- Mose- ley's Ankle Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/tulane-drills-indoors-tunes-attack-for-colgate-game-squad-entrains.html | TULANE DRILLS INDOORS.; Tunes Attack for Colgate Game -- Squad Entrains Today. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/increase-in-wages-for-longshoremen-ten-cents-an-hour-advance-agreed.html | INCREASE IN WAGES FOR LONGSHOREMEN; Ten Cents an Hour Advance Agreed on by Employers and the Union. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/frick-mine-to-open-if-men-are-protected-union-instructs-members-to.html | FRICK MINE TO OPEN IF MEN ARE PROTECTED; Union Instructs Members to Re- turn to Work at Once, but Strikers Are Still Sullen. | True | Special to THE NEW YORK TIMES. | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/us-steel-cuts-loss-for-quarter-deficit-off-to-2717014-from-8627367.html | U.S. STEEL CUTS LOSS FOR QUARTER; Deficit Off to $2,717,014 From $8,627,367, in Best Showing in 2 Years. 44% RISE IN EMPLOYMENT 200,559 Workers in September, Only 139,585 in March -- 50c Preferred Dividend. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/9-employers-win-longer-work-plea-extension-of-hours-granted-in.html | 9 EMPLOYERS WIN LONGER WORK PLEA; Extension of Hours Granted in Cases Where Shortage of Skilled Labor Is Shown. WAGE REQUEST DEFERRED Three Other Applications Are Denied by Compliance Board at First Meeting. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/backs-relief-bond-issue-mayor-otto-of-new-rochelle-sees-disaster-if.html | BACKS RELIEF BOND ISSUE; Mayor Otto of New Rochelle Sees 'Disaster' if It Is Not Voted. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/palestine-warned-by-british-on-riots-cunlifflelister-says-mandate.html | PALESTINE WARNED BY BRITISH ON RIOTS; Cunliffe-Lister Says Mandate Will Be Fulfilled 'Without Fear or Favor.' DEMONSTRATIONS GO ON But There Is No Bloodshed In the Country -- Haifa Harbor Opened Without Pomp. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/miss-van-wie-to-play-will-set-precedent-by-pairing-with-diegel-in.html | MISS VAN WIE TO PLAY.; Will Set Precedent by Pairing With Diegel in Coast Golf. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/business-world.html | BUSINESS WORLD. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/realty-case-vote-proper-says-mkee-declares-he-approved-plea-to.html | REALTY CASE VOTE PROPER, SAYS M'KEE; Declares He Approved Plea to Change Street on City Engineer's Report. SCORES SEABURY TACTICS Cites His Record in Speech to Show Independence -- Mul- rooney to Talk for Him. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/26-die-in-albanian-flood.html | 26 Die in Albanian Flood. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/london-skeptical-of-a-truce-on-gold-early-reports-there-of-an.html | LONDON SKEPTICAL OF A TRUCE ON GOLD; Early Reports There of an Agreement in Washington Are Quickly Denied. TIME FACTOR EMPHASIZED But It Is Admitted That Leith-Ross Keeps His Government Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/kidnappers-take-48000-from-victim-loot-safe-of-michigan-manufac.html | KIDNAPPERS TAKE $48,000 FROM VICTIM; Loot Safe of Michigan Manufac- turer, After Beating Him, and Then Let Him Go. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/lone-sailor-reaches-bahamas.html | Lone Sailor Reaches Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/5-governors-ask-code-for-farmers-representatives-of-4-others-join.html | 5 GOVERNORS ASK CODE FOR FARMERS; Representatives of 4 Others Join in Plea to Roosevelt -- Inflation Is Demanded. PEGGED PRICES SOUGHT Mid-West Executives Praise the President - - Farm Strike Ends in Wisconsin. | True | | C1B 205688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/baruch-addresses-war-college.html | Baruch Addresses War College. | True | Special to THE NEW YORK TIMES. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/text-of-the-fouryear-financial-agreement-between-the-city-and-its.html | Text of the Four-Year Financial Agreement Between the City and Its Banking Syndicate; TEXT OF THE CITY'S 4-YEAR AGREEMENT | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/5-injured-as-auto-overturns.html | 5 Injured as Auto Overturns. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/cotton-irregular-in-light-trading-inactivity-laid-to-new-gold.html | COTTON IRREGULAR IN LIGHT TRADING; Inactivity Laid to New Gold Policy and Uncertainty Over Crop Reports. BUYING HALTS SETBACKS Heavy Late Purchases Credited to House That Handled Recent Federal Orders. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/boudin-paintings-are-put-on-view-poet-of-brooding-gray-seas-had.html | BOUDIN PAINTINGS ARE PUT ON VIEW; Poet of Brooding Gray Seas Had Transitional Place in Rise to Impressionism. RIVAGE DE BERCK' HUNG A Remarkable Work That Is Likened to the Best of Whistler's -- News of Art Galleries. | True | By Edward Alden Jewell. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/kurt-jooss-ballet-cheered-at-debut-essen-group-presents-the-green.html | KURT JOOSS BALLET CHEERED AT DEBUT; Essen Group Presents 'The Green Table' at Forrest -- Won World Prize. HAS BRILLIANT VIVACITY Does Not Hesitate to Deal With Matters of Social Import or Contemporary Life. | True | By John Martin. | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/betty-beeman-engaged-bennett-school-graduate-to-be-wed-to-h-s.html | BETTY BEEMAN ENGAGED.; Bennett School Graduate to Be Wed to H. S. Seabrook. | True | | C1B 205688 |
| 1933-11-01 | 1933-11-01 | https://www.nytimes.com/1933/11/01/archives/mrs-hall-mallister-of-boston-is-dead-one-of-the-leading-teachers-of.html | MRS. HALL M'ALLISTER OF BOSTON IS DEAD; One of the Leading Teachers of Singing in Her Native City for Many Years. | True | Special to THE NEW YORK Traix. | C1B 205688 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/pecoras-brother-a-candidate.html | Pecora's Brother a Candidate. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/minnesotans-for-direct-action.html | Minnesotans for Direct Action. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/held-as-wifes-slayer-former-auto-racer-of-newark-had-been-estranged.html | HELD AS WIFE'S SLAYER.; Former Auto Racer of Newark Had Been Estranged From Mate. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/leasehold-deals-feature-trading-they-constitute-bulk-of-new.html | LEASEHOLD DEALS FEATURE TRADING; They Constitute Bulk of New Activity Centring on the Upper West Side. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/olive-waltonied-togeorge-f-penny-long-island-couple-married-in.html | OLIVE WALTONIED TO°GEORGE F. PENNY; Long Island Couple Married in Christ's Presbyterian Church, Hempstead. | True | Special to THE NEW roRK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mare-dies-in-35th-year.html | Mare Dies in 35th Year. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/british-athlete-critically-hurt.html | British Athlete Critically Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/brooklyn-youth-is-killed.html | Brooklyn Youth Is Killed. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/litvinoff-sails-due-here-tuesday-the-soviet-foreign-commissar.html | LITVINOFF SAILS; DUE HERE TUESDAY; The Soviet Foreign Commissar Leaves France on Berengaria -- Refuses Royal Suite. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/newspapers-ready-to-make-pay-study-agree-to-period-for-survey-in.html | NEWSPAPERS READY TO MAKE PAY STUDY; Agree to Period for Survey in Move to Set Minimum Wages Under Code. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rfc-to-buy-today-first-world-gold-jones-announces-government-plan.html | RFC TO BUY TODAY FIRST WORLD GOLD; Jones Announces Government Plan to Act Through New York Reserve Bank. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/farmers-pay-crop-loans-fast.html | Farmers Pay Crop Loans Fast. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/socialist-offers-charter-reform-solomon-would-spread-city-jobs-for.html | SOCIALIST OFFERS CHARTER REFORM; Solomon Would Spread City Jobs for Efficient and Seek Wider Home Rule Power. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/charles-f-whitaker.html | CHARLES F. WHITAKER. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/end-lost-to-lafayette-prevost-out-with-injury-arnold-taking-his.html | END LOST TO LAFAYETTE.; Prevost Out With Injury, Arnold Taking His Place. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/insull-to-work-in-greece-he-says-athens-papers-call-clearing-him-in.html | INSULL TO 'WORK' IN GREECE, HE SAYS; Athens Papers Call Clearing Him in Extradition Case Vic- tory for Greek Justice. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/yonkers-workers-get-220000.html | Yonkers Workers Get $220,000. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/conditions-in-brazil-vargas-declared-to-be-seeking-to-main-tain.html | CONDITIONS IN BRAZIL.; Vargas Declared to Be Seeking to Main- tain National Equilibrium. | True | BRAZIL INFORMATION SERVICE, | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/zeppelin-back-at-home-port.html | Zeppelin Back at Home Port. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/three-tied-for-lead-seaback-among-those-deadlocked-in-us-pocket.html | THREE TIED FOR LEAD.; Seaback Among Those Deadlocked in U.S. Pocket Billiards. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/british-labor-gains-in-the-local-elections-largest-losses-suffered.html | British Labor Gains in the Local Elections; Largest Losses Suffered by Conservatives | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-car-for-campbell-british-speed-king-will-seek-record-in-us.html | NEW CAR FOR CAMPBELL.; British Speed King Will Seek Record in U.S. in 1935. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/comedy-to-open-nov-10-natansons-i-was-waiting-for-you-to-be-given.html | COMEDY TO OPEN NOV. 10.; Natanson's 'I Was Waiting for You' to Be Given at the Booth. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rail-blockade-is-protested.html | Rail Blockade Is Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/obrien-laguardia-mckee-join-in-pledge-to-maintain-adequate-relief.html | O'Brien, LaGuardia, McKee Join in Pledge To Maintain Adequate Relief in the City | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/short-hills-triumphs-4-1.html | Short Hills Triumphs, 4 -- 1. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/wide-farm-unrest-denied-by-rainey-agriculturists-are-still-for.html | WIDE FARM UNREST DENIED BY RAINEY; Agriculturists Are Still for Roosevelt, Speaker Asserts After 12,000-Mile Tour. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/jacobs-sails-for-us-says-schmeling-will-follow-for-another-boxing.html | JACOBS SAILS FOR U.S.; Says Schmeling Will Follow for Another Boxing Campaign. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/layton-criticizes-goldbuying-plan-editor-of-london-economist-says.html | LAYTON CRITICIZES GOLD-BUYING PLAN; Editor of London Economist Says That It Will Increase Exchange Instability. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/decree-to-miss-florida-california-beauty-prize-winner-aids-marion.html | DECREE TO 'MISS FLORIDA.'; California Beauty Prize Winner Aids Marion Sayers's Suit. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/would-retain-rail-line-icc-examiner-reports-against-closing.html | WOULD RETAIN RAIL LINE.; I.C.C. Examiner Reports Against Closing Racquette Lake Road. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/staten-islanders-appeal.html | Staten Islanders Appeal. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/joins-princeton-bank-staff.html | Joins Princeton Bank Staff. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/farley-critic-blocked-assemblyman-saunders-says-he-was-ruled-off.html | FARLEY CRITIC BLOCKED.; Assemblyman Saunders Says He Was Ruled Off Air by WHAM. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/currency-control-decried-by-bank-national-city-finds-experts.html | CURRENCY CONTROL DECRIED BY BANK; National City Finds Experts Skeptical of Effect on Commodity Prices. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/industry-warned-to-demand-rights-carlisle-tells-investment-bank-ers.html | INDUSTRY WARNED TO DEMAND RIGHTS; Carlisle Tells Investment Bank- ers Regulation Must Be Tempered. | True | From a Staff Correspondent. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/dodgers-to-train-at-orlando-in-1934-choice-of-camp-influenced-by.html | DODGERS TO TRAIN AT ORLANDO IN 1934; Choice of Camp Influenced by Players -- Quinn at Scene Completing Plans. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/row-on-radio-error-smoothed-by-fusion-laguardia-aide-makes-amends.html | ROW ON RADIO ERROR SMOOTHED BY FUSION; LaGuardia Aide Makes Amends for the Candidate's Chiding of Announcer. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/dr-john-t-connelly.html | DR. JOHN T. CONNELLY. | True | Special to THE NEW YORE Tmis. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/2-seized-in-bond-theft-stock-trader-and-bank-clerk-held-as-partners.html | 2 SEIZED IN BOND THEFT.; Stock Trader and Bank Clerk Held as Partners in $50,000 Plot. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/tulane-players-on-way-squad-leaves-for-colgate-game-after-threehour.html | TULANE PLAYERS ON WAY.; Squad Leaves for Colgate Game After Three-Hour Practice. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/the-creed-of-the-outdoor-clan.html | The Creed of the Outdoor Clan. | True | Reg. U.S. Pat. Off. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/chocolate-ring-victor-outpoints-ghnouly-before-8000-in-bout-at.html | CHOCOLATE RING VICTOR.; Outpoints Ghnouly Before 8,000 in Bout at Montreal. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/francs-defense-debated-paris-press-exhorts-government-to-balance.html | FRANC'S 'DEFENSE' DEBATED.; Paris Press Exhorts Government to Balance Budget Quickly. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-5-mit-0.html | Army, 5; M.I.T., 0. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lehigh-to-ease-work-holds-last-hard-practice-in-prep-aration-for.html | LEHIGH TO EASE WORK.; Holds Last Hard Practice in Prep- aration for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/labor-board-ends-art-metal-strike-jamestown-ny-plant-or-dered-to.html | LABOR BOARD ENDS ART METAL STRIKE; Jamestown (N.Y.) Plant Or- dered to Give Preference to Local Men Now Idle. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/no-machine-says-mkee-insists-that-city-hall-will-be-free-of-all.html | NO MACHINE, SAYS M'KEE; Insists That City Hall Will Be Free of All Bosses, Including Flynn. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/action-due-tonight-on-cup-challenge-nyyc-expected-to-accept-and-to.html | ACTION DUE TONIGHT ON CUP CHALLENGE; N.Y.Y.C. Expected to Accept and to Invite Members to Build Defense Yachts. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/white-plains-votes-relief.html | White Plains Votes Relief. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/advance-resumed-in-foreign-bonds-federal-issues-steady-new-12year.html | ADVANCE RESUMED IN FOREIGN BONDS; Federal Issues Steady -- New 12-Year Securities Traded in for First Time. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/7000-reds-reported-slain-in-south-china-nanking-announces-2.html | 7,000 REDS REPORTED SLAIN IN SOUTH CHINA; Nanking Announces 2 Victories in Kiangsi, but Communists Rout Szechwan Force. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bars-selling-antique-tankard.html | Bars Selling Antique Tankard. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mitsuis-give-8700000-for-welfare-of-japan.html | Mitsuis Give $8,700,000 For Welfare of Japan | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/gain-on-city-subway-13265936-passengers-carried-to-set-record-in.html | GAIN ON CITY SUBWAY.; 13,265,936 Passengers Carried to Set Record in October. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/oil-blast-kills-3-fire-sweeps-plant-explosion-of-1500000-gallons-of.html | OIL BLAST KILLS 3; FIRE SWEEPS PLANT; Explosion of 1,500,000 Gallons of Gasoline Rocks North Tiverton, R.I. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/roosevelt-gets-japanese-gift.html | Roosevelt Gets Japanese Gift. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/15000000-for-highway-connecticut-road-will-connect-with-new-york.html | $15,000,000 FOR HIGHWAY.; Connecticut Road Will Connect With New York Parkway. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/german-day-fete-is-planned-anew-steuben-society-proposes-to-hold.html | GERMAN DAY FETE IS PLANNED ANEW; Steuben Society Proposes to Hold Celebration in Madison Square Garden Dec. 6. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bemarestuscheckler.html | BemarestuScheckler. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/thomas-purdy.html | THOMAS PURDY. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/nazis-swallow-up-ullstein-press-largest-in-reich-family-will-lose.html | NAZIS SWALLOW UP ULLSTEIN PRESS, LARGEST IN REICH; Family Will Lose Control of the Concern It Founded in 1877 in Transaction Today. | True | By Frederick T. Birchall. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/us-bank-loan-aid-denied-by-kresel-testifies-he-took-no-part-in-plan.html | U.S. BANK LOAN AID DENIED BY KRESEL; Testifies He Took No Part in Plan to Advance $8,000,000 to Three Affiliates. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/group-opposes-recognition.html | Group Opposes Recognition. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/escorts-error-takes-obrien-to-fusion-rally.html | Escort's Error Takes O'Brien to Fusion Rally | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/opening-test-won-by-junior-league-champion-team-beats-staten-island.html | OPENING TEST WON BY JUNIOR LEAGUE; Champion Team Beats Staten Island Club, 5-0, in Squash Racquets. | True | By Lincoln A. Werden. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/plan-offered-by-swope-it-would-direct-codes-take-administrative.html | PLAN OFFERED BY SWOPE; It Would Direct Codes, Take Administrative Functions From NRA. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/16-foreign-loans-out-here-default-fourteen-german-and-2-uru-guayan.html | 16 FOREIGN LOANS, OUT HERE, DEFAULT; Fourteen German and 2 Uru- guayan Bond Issues Report Interest Won't Be Paid. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/football-injury-is-fatal.html | Football Injury Is Fatal. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/buys-los-angeles-record.html | Buys Los Angeles Record. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rules-on-mortgages-under-securities-act-the-federal-trade.html | RULES ON MORTGAGES UNDER SECURITIES ACT; The Federal Trade Commission Makes New Regulation Gov- erning Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/salaries-and-jobs.html | Salaries and Jobs. | True | VICTOR F. LIEF. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/yale-cubs-elect-beckwith.html | Yale Cubs Elect Beckwith. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mkee-a-cynic-on-oratory-tells-of-woman-who-heard-all-3-nominees.html | M'KEE A CYNIC ON ORATORY.; Tells of Woman Who Heard All 3 Nominees, Decided Not to Vote. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/weather-and-the-crops-moisture-needed-in-some-sections-of-the-wheat.html | WEATHER AND THE CROPS.; Moisture Needed in Some Sections of the Wheat Belt. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/betting-legal-on-coast-mutuels-begin-operating-at-tan-foran-tea.html | BETTING LEGAL ON COAST.; Mutuels Begin Operating at Tan- foran -- Tea Trader Trails. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ten-concerns-file-security-issues-days-registrations-with-fed-eral.html | TEN CONCERNS FILE SECURITY ISSUES; Day's Registrations With Fed- eral Trade Commission Reach $11,500,000. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/200-columbia-students-make-pacifist-vow-will-refuse-cooperation-in.html | 200 Columbia Students Make Pacifist Vow; Will Refuse Cooperation in Event of War | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/will-seek-9600000.html | Will Seek $9,600,000. | True | By the Jewish Telegraphic Agency. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rko-loss-reduced-receiver-reports-deficit-is-3356552-for-eight.html | RKO LOSS REDUCED, RECEIVER REPORTS; Deficit Is $3,356,552 for Eight Months, Against $10,695,- 503 for All of Last Year. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/near-english-record-richards-wins-on-four-mounts-to-boost-total-to.html | NEAR ENGLISH RECORD.; Richards Wins on Four Mounts to Boost Total to 244. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/freedom-of-the-press-attitude-an-nra-mystery.html | Freedom of the Press Attitude an NRA Mystery. | True | By Arthur Krock. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/sue-our-government-over-cruisers-crash-lines-officials-file-libel.html | SUE OUR GOVERNMENT OVER CRUISER'S CRASH; Line's Officials File Libel for $150,000, Charging Negligence -- We Demand $300,000. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/socialist-party-backs-strikers.html | Socialist Party Backs Strikers. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/aid-to-steel-seen-in-orders-for-rail-agreement-on-price-comes-at.html | AID TO STEEL SEEN IN ORDERS FOR RAIL; Agreement on Price Comes at Opportune Time for the Industry, Says Iron Age. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/earnings-swelled-by-national-steel-35c-net-a-share-reported-for-the.html | EARNINGS SWELLED BY NATIONAL STEEL; 35c Net a Share Reported for the Third Quarter, Against 7c a Year Before. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/several-title-bouts-planned-by-garden-chocolate-and-dundee.html | SEVERAL TITLE BOUTS PLANNED BY GARDEN; Chocolate and Dundee Available -- Rosenbloom and Walker Continue Training. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ruth-in-charity-golf-will-pair-with-hawaiian-cham-pion-on-honolulu.html | RUTH IN CHARITY GOLF.; Will Pair With Hawaiian Champion on Honolulu Links. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/germany-to-free-and-expel-panter-prosecutor-can-find-no-basis-for.html | GERMANY TO FREE AND EXPEL PANTER; Prosecutor Can Find No Basis for Trial of British Writer on Espionage Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/swopes-proposal-for-nra-change.html | Swope's Proposal for NRA Change | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/zukor-tells-of-aid-by-allied-owners-he-appears-as-witness-in-ex.html | ZUKOR TELLS OF AID BY ALLIED OWNERS; He Appears as Witness in Examination of Bankrupt Concern in Brooklyn. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/obrien-drops-work-to-cheer-wounded-girl-calls-shooting-worst-blow.html | O'Brien Drops Work to Cheer Wounded Girl; Calls Shooting Worst Blow of Campaign | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/austria-repudiates-editorial-on-jews-reichspost-said-not-to-speak.html | AUSTRIA REPUDIATES EDITORIAL ON JEWS; Reichspost Said Not to Speak for Government in Reconciling Agitation With Patriotism. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mannys-sues-over-name-east-side-restaurant-seeks-to-stop-use-by.html | MANNY'S SUES OVER NAME.; East Side Restaurant Seeks to Stop Use by Uptown Place. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/adventures-in-gold.html | ADVENTURES IN GOLD. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bankers-admit-brokers-investment-group-at-hot-springs-changes.html | BANKERS ADMIT BROKERS.; Investment Group at Hot Springs Changes By-Laws. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/licensed-newspapers.html | LICENSED NEWSPAPERS. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/campaign-promises.html | Campaign Promises. | True | B.P.S. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rosen-will-proceed-with-film-on-hitler-making-of-mad-dog-of-europe.html | ROSEN WILL PROCEED WITH FILM ON HITLER; Making of 'Mad Dog of Europe' to Begin Dec. 5 Despite Hays Group's Opposition. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/auto-sales-in-city-go-under-nra-today-usedcar-allowances-fixed-by.html | AUTO SALES IN CITY GO UNDER NRA TODAY; Used-Car Allowances Fixed by Code, However, Will Not Be Effective Until Nov. 12. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-charles-chase.html | MRS. CHARLES CHASE. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/navy-soccer-team-defeats-syracuse-triumphs-63-as-wigfall-of-victors.html | NAVY SOCCER TEAM DEFEATS SYRACUSE; Triumphs, 6-3, as Wigfall of Victors and Gordon of Losers Each Score Thrice. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mayor-obriens-campaign.html | Mayor O'Brien's Campaign. | True | MORRIS CUKOR. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/banting-develops-check-on-silicosis-canadian-invents-device-to-free.html | BANTING DEVELOPS CHECK ON SILICOSIS; Canadian Invents Device to Free Mine Air of Particles Causing Disease. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/amherst-regulars-out-warner-english-and-thompson-will-not-play-on.html | AMHERST REGULARS OUT.; Warner, English and Thompson Will Not Play on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/educators-oppose-reprisals-on-hitler-scheduled-plea-for-jewish-fund.html | EDUCATORS OPPOSE REPRISALS ON HITLER; Scheduled Plea for Jewish Fund Not Made at Gathering of School Officials. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/wesleyan-tests-kicks-coultas-sophomore-stars-in-prac-tice-for.html | WESLEYAN TESTS KICKS.; Coultas, Sophomore, Stars in Prac- tice for Trinity Contest. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/our-money-stock-up-in-september-total-rose-13104767-but-gold.html | OUR MONEY STOCK UP IN SEPTEMBER; Total Rose $13,104,767, but Gold Decreased $3,836,380, Reserve Notes $7,691,750. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/nra-board-wins-truce-regional-group-blocks-threatened-strike-in.html | NRA BOARD WINS TRUCE.; Regional Group Blocks Threatened Strike in Laundry Industry. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/john-h-burk.html | JOHN H. BURK. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/palestine-prints-news-for-arabs-government-expands-official-gazette.html | PALESTINE PRINTS NEWS FOR ARABS; Government Expands Official Gazette in Move to Break Strike of the Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/befriending-the-money-changers.html | Befriending the Money Changers. | True | OBSERVER. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/drop-in-deposits-seen-for-banks-statements-asked-by-controller-of.html | DROP IN DEPOSITS SEEN FOR BANKS; Statements Asked by Controller of Currency Likely to Show Moderate Decline. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/240-stocks-fell-9-pc-last-month-drop-of-1706298462-re-corded-on.html | 240 STOCKS FELL 9 P.C. LAST MONTH; Drop of $1,706,298,462 Re- corded on Stock Exchange Despite Late Rally. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/paper-criticizes-germany.html | Paper Criticizes Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/to-entertain-veterans-uncle-robert-plans-program-for-650-disabled.html | TO ENTERTAIN VETERANS.; Uncle Robert Plans Program for 650 Disabled Soldiers. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/charles-henry-miller-had-been-an-official-in-lumber-company-in.html | CHARLES HENRY MILLER.; Had Been an Official In Lumber Company in Hammond, La. | True | Special io THS NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/loomis-victor-in-soccer-three-goals-by-hiller-decide-en-counter.html | LOOMIS VICTOR IN SOCCER.; Three Goals by Hiller Decide En- counter With Choate, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/historical-exhibit-opens-large-birthday-cake-cut-in-250th.html | HISTORICAL EXHIBIT OPENS; Large Birthday Cake Cut in 250th Westchester Celebration. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/silver-futures-in-brisk-advance-with-others-mixed-in-quiet-trading.html | Silver Futures in Brisk Advance, With Others Mixed In Quiet Trading; Cash Prices Steady. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/nra-asked-to-act-for-theatre-truce-national-committee-appeals-to.html | NRA ASKED TO ACT FOR THEATRE TRUCE; National Committee Appeals to Washington as Unions Hold to Their Demands. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/plays-rehearsed-by-cornell-squad-contact-work-avoided-in-long-drill.html | PLAYS REHEARSED BY CORNELL SQUAD; Contact Work Avoided in Long Drill to Avoid Possibility of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/plight-of-schools-scored-in-jersey-state-parents-group-is-told.html | PLIGHT OF SCHOOLS SCORED IN JERSEY; State Parents' Group Is Told Condition Is Desperate in Rural Districts. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/our-exports-rose-to-six-chief-areas-only-oceania-did-not-take-part.html | OUR EXPORTS ROSE TO SIX CHIEF AREAS; Only Oceania Did Not Take Part in the $28,638,904 September Upturn. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/late-cotton-rise-nullifies-losses-buying-stimulated-in-final-hour.html | LATE COTTON RISE NULLIFIES LOSSES; Buying Stimulated in Final Hour by Rally in Stocks and Advance in Silver. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/navy-harriers-triumph-beat-virginia-2134-at-annapolis-plebes.html | NAVY HARRIERS TRIUMPH.; Beat Virginia, 21-34, at Annapolis -- Plebes Victors, 22-33. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/finances-of-the-city.html | FINANCES OF THE CITY. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/roxbury-tops-taft-10-breaks-losers-victory-string-in-soccer-as.html | ROXBURY TOPS TAFT, 1-0.; Breaks Losers' Victory String in Soccer as McMullen Scores. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/argentine-golfers-coming.html | Argentine Golfers Coming. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/scavenger-hunt-provides-thrills-hundreds-of-society-folk-dash-about.html | SCAVENGER HUNT' PROVIDES THRILLS; Hundreds of Society Folk Dash About City in Cars, Inaugurating New Sport. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/3-pigs-go-to-court-and-win-decision-magistrate-finds-cruelty-in.html | 3 PIGS GO TO COURT AND WIN DECISION; Magistrate Finds Cruelty in Display of Animals in Cage at a Brooklyn Theatre. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-ch-clarke-hostess-gives-luncheon-for-niece-miss-beatrice-b.html | MRS. C.H. CLARKE HOSTESS; Gives Luncheon for Niece, Miss Beatrice B. Elphinstone. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/penn-works-on-aerials-kellett-and-shanahan-take-turns-at-passing-in.html | PENN WORKS ON AERIALS.; Kellett and Shanahan Take Turns at Passing in Practice. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/10000-at-long-branch-nra-fete.html | 10,000 at Long Branch NRA Fete | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bookerutotnpblns-i.html | BookeruTotnpblns. I | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/boston-sextet-wins-from-maroons-21-beatties-goal-early-in-third.html | BOSTON SEXTET WINS FROM MAROONS, 2-1; Beattie's Goal Early in Third Period Decides Exhibition Game at Quebec. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/george-i-dwyer.html | GEORGE I. DWYER. | True | Special to TBB New TORS TIMES. I | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/city-lists-1128697-in-public-schools-increase-of-12224-over-a-year.html | CITY LISTS 1,128,697 IN PUBLIC SCHOOLS; Increase of 12,224 Over a Year Ago and Rise of 36,360 Since June Are Shown. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/erie-plans-door-service-follows-wheeling-lake-erie-in-icc-plea-on.html | ERIE PLANS DOOR SERVICE.; Follows Wheeling & Lake Erie In I.C.C. Plea on P.R.R. Move. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/putting-cheerful-courage-on.html | PUTTING CHEERFUL COURAGE ON. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/winooka-triumphs-by-margin-of-head-shows-gameness-to-conquer-gold.html | WINOOKA TRIUMPHS BY MARGIN OF HEAD; Shows Gameness to Conquer Gold Step as 10,000 Look On at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/77000000-asked-for-navy-program-standley-submits-works-au-thorities.html | $77,000,000 ASKED FOR NAVY PROGRAM; Standley Submits Works Au- thorities Project for Re- conditioning Fleet. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ohio-state-to-continue-use-of-warner-system.html | Ohio State to Continue Use of Warner System | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/order-to-wear-blue-nov-7-gives-detectives-problem.html | Order to Wear Blue Nov. 7 Gives Detectives Problem | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-warren-hunt-105-years-old-dies-oldest-mother-in-new-england-got.html | MRS. WARREN HUNT, 105 YEARS OLD, DIES; Oldest Mother in New" England Got Letter From President on Birthday Last Week. | True | Special to THE Ngw TOBK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/city-fights-baring-of-higginss-data-court-hears-blanshard-suit-to.html | CITY FIGHTS BARING OF HIGGINSS DATA; Court Hears Blanshard Suit to Force O'Brien to Permit Inspection of Reports. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-tenyear-plan-launched-in-turkey-kemal-sets-as-goals-national.html | NEW TEN-YEAR PLAN LAUNCHED IN TURKEY; Kemal Sets as Goals National Defense and 'Safeguarding of Economic Machine.' | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/japan-is-speeding-huge-rail-project-thousands-of-miles-of-lines-are.html | JAPAN IS SPEEDING HUGE RAIL PROJECT; Thousands of Miles of Lines Are Being Pushed Ahead in Manchuria and Jehol. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/big-water-project-outlined-by-moore-jersey-board-similar-to-port-au.html | BIG WATER PROJECT OUTLINED BY MOORE; Jersey Board Similar to Port Authority Would Have Charge of $40,000,000 Development. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-opposes-scrubs-two-touchdowns-scored-by-re-serves-in-practice.html | ARMY OPPOSES SCRUBS.; Two Touchdowns Scored by Re- serves in Practice for Coe Game. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/800000000-liberties-offered-for-new-issue.html | $800,000,000 Liberties Offered for New Issue | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ph-chetwynd-killed-in-london.html | P.H. Chetwynd Killed in London | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/nazis-quote-lloyd-george-on-huge-election-posters.html | Nazis Quote Lloyd George On Huge Election Posters | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/turkish-map-held-copy-of-columbuss-chart-of-1513-lay-for-cen-turies.html | TURKISH MAP HELD COPY OF COLUMBUS'S; Chart of 1513 Lay for Cen- turies in Seraglio at Istanbul -- Marks Course to America. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/compliance-seen-in-detroit.html | Compliance Seen in Detroit. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/japan-to-issue-bonds-89000000-will-be-raised-soon-for-yearend.html | JAPAN TO ISSUE BONDS.; $89,000,000 Will Be Raised Soon for Year-End Settlements. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/language-question-rises-anew-in-malta-governor-acts-to-curb-the.html | LANGUAGE QUESTION RISES ANEW IN MALTA; Governor Acts to Curb the Teaching of Italian While Ministry Favors It. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/leo-and-jacob-emden-ohio-man-survives-brother-a-new-yorker-only-two.html | LEO AND JACOB EMDEN.; Ohio Man Survives Brother, a New Yorker, Only Two Days. | True | I Special to THE Nsw YORK TIMES, | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-company-to-invest-in-foreign-bonds-will-issue-selfliquidating.html | New Company to Invest in Foreign Bonds; Will Issue Self-Liquidating Debentures | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/g-f-he1m-musician-dead-at-age-of-54-was-trumpet-soloist-in-leading.html | G. F. HE1M, MUSICIAN, DEAD AT AGE OF 54; Was Trumpet Soloist in Leading Orchestras Here and in Boston and Detroit. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/becomes-simmons-head-dr-bancroft-beatley-jr-formally-installed-in.html | BECOMES SIMMONS HEAD.; Dr. Bancroft Beatley Jr. Formally Installed in Boston. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/unions-budget-is-balanced.html | Union's Budget Is Balanced. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/davis-will-talk-to-paulboncour-our-arms-delegate-leaves-geneva-to.html | DAVIS WILL TALK TO PAUL-BONCOUR; Our Arms Delegate Leaves Geneva — To Stop in Paris on His Way Home. | True | By Clarence K. Streit. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-brunswick-has-deficit.html | New Brunswick Has Deficit. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lindberghs-planning-long-stay-in-france-will-go-to-the-riviera-when.html | LINDBERGHS PLANNING LONG STAY IN FRANCE; Will Go to the Riviera When They Have Completed Survey for Transatlantic Air Route. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/-oldest-kiwanian-dies-at-102.html | ! Oldest Kiwanian Dies at 102. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/william-w-mcgill-retired-cleveland-lawyer-was-with-steel-and-coal.html | WILLIAM W. McGILL.; Retired Cleveland Lawyer Was With Steel and Coal Concerns. | True | Special to TSE NBW YORK TIMES. I | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/royal-soot-at-winnipeg.html | Royal Soot at Winnipeg. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/officers-arrive-for-horse-show-four-of-the-teams-which-will-compete.html | OFFICERS ARRIVE FOR HORSE SHOW; Four of the Teams Which Will Compete in National Event, Here From Chicago. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-system-needed-fusion-success-viewed-as-the-only-way-to-get-it.html | NEW SYSTEM NEEDED.; Fusion Success Viewed as the Only Way to Get It. | True | JOHN F. O'RYAN. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/anderson-is-elected-larchmont-youth-named-commo-dore-of-princeton.html | ANDERSON IS ELECTED.; Larchmont Youth Named Commo- dore of Princeton Y.C. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/brockton-shoe-workers-stoned.html | Brockton Shoe Workers Stoned. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/-leticia-conferees-organize.html | Leticia Conferees Organize. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/three-rulers-to-confer-boris-and-carol-will-visit-belgrade-at-same.html | THREE RULERS TO CONFER.; Boris and Carol Will Visit Belgrade at Same Time Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/browns-leaders-to-stay.html | Browns' Leaders to Stay. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/gray-tiger-is-shot-blackspotted-species-in-british-guiana-not-yet.html | GRAY 'TIGER' IS SHOT.; Black-Spotted Species in British Guiana Not Yet Identified. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/october-iron-output-sharply-reduced-daily-production-was-7422-tons.html | OCTOBER IRON OUTPUT SHARPLY REDUCED; Daily Production Was 7,422 Tons Under September, but 22,520 Above 1932. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/10-died-in-jamaica-storm-loss-totals-3000000-damage-also-great-in.html | 10 DIED IN JAMAICA STORM.; Loss Totals $3,000,000 -- Damage Also Great in Honduras. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/card-party-for-charity.html | Card Party for Charity. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/hitler-orders-no-bar-on-relief-for-jews-district-distribution.html | HITLER ORDERS NO BAR ON RELIEF FOR JEWS; District Distribution Groups Told to Name Special Officials for Such Applications. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/dr-park-is-likely-to-keep-city-post-retirement-is-due-dec-30-but.html | DR. PARK IS LIKELY TO KEEP CITY POST; Retirement Is Due Dec. 30, but Move Is Started to Retain Health Department Official. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lehman-is-unchanged-physicians-say-it-will-take-sev-eral-days-to.html | LEHMAN IS UNCHANGED.; Physicians Say It Will Take Several Days to Rally From Pleurisy. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-ickes-dedicates-book-to-husband-mesa-land-is-a-study-of-hopi.html | MRS. ICKES DEDICATES BOOK TO HUSBAND; ' Mesa Land' Is a Study of Hopi and Navajo History and Customs. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/duke-of-atholl-called-in-lottery-must-appear-in-police-court-nov-10.html | DUKE OF ATHOLL CALLED IN LOTTERY; Must Appear in Police Court Nov. 10 to Explain English Sweepstake Scheme. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/pirates-release-two-players.html | Pirates Release Two Players. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/steele-throws-raines-wins-feature-match-at-st-nicho-las-arena-in.html | STEELE THROWS RAINES.; Wins Feature Match at St. Nicho- las Arena in 45:37. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/new-group-named-to-industry-board-pierre-du-pont-is-among-5-to.html | NEW GROUP NAMED TO INDUSTRY BOARD; Pierre du Pont Is Among 5 to Succeed Teagle and Others Under 'Rotation Plan.' | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/duck-hunting-season-opens.html | Duck Hunting Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/prince-1brahim-marries-son-of-prince-all-fazil-of-egypt-weds-mrs.html | PRINCE 1BRAHIM MARRIES.; Son of Prince All Fazil of Egypt Weds Mrs. Kate S. Hofer. | True | Wireless to TBB NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/light-drill-at-syracuse-easy-session-is-held-for-third-day-entire.html | LIGHT DRILL AT SYRACUSE.; Easy Session Is Held for Third Day -- Entire Squad on Hand. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/outboard-mark-set-in-italy.html | Outboard Mark Set in Italy. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/milk-code-session-set-for-today-here-delegates-from-five-states-to.html | MILK CODE SESSION SET FOR TODAY HERE; Delegates From Five States to Seek Plan Covering New York Market. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lose-in-bethlehem-suit.html | Lose in Bethlehem Suit. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/justice-rosenmans-qualifications.html | Justice Rosenman's Qualifications. | True | WILLIAM LATHROP LOVE. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/inquiry-is-started-in-laundry-racket-extraordinary-grand-jury-of-23.html | INQUIRY IS STARTED IN LAUNDRY RACKET; Extraordinary Grand Jury of 23 Selected and Charged by Justice Russell. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lilias-wardsmith-long-island-bride-is-married-to-orville-wilbur.html | LILIAS WARD-SMITH LONG ISLAND BRIDE; Is Married to Orville Wilbur Prescott at Cathedral of the Incarnation, Garden City. | True | Special to THE NSW Tons: THIKS ! | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/jersey-board-under-fire.html | Jersey Board Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/tax-protestants-barred-by-mayor-he-is-out-to-aldermanic-group-which.html | TAX PROTESTANTS BARRED BY MAYOR; He Is 'Out' to Aldermanic Group Which Visits City Hall in Fight to Cut Water Levy. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/france-honors-war-dead-graves-of-all-nationalities-are-decorated-on.html | FRANCE HONORS WAR DEAD; Graves of All Nationalities Are Decorated on All Saints' Day. | True | I Wireless to THB NEW IORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rainear-princeton-takes-600yard-run-leads-harbison-home-in-1155-in.html | RAINEAR, PRINCETON, TAKES 600-YARD RUN; Lead's Harbison Home in 1:15.5 in Fall Meet at College -- Fackert High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/gain-is-reported-by-niagara-hudson-consolidated-net-income-in-last.html | GAIN IS REPORTED BY NIAGARA HUDSON; Consolidated Net Income in Last Quarter 18c a Share, 2c Above 1932 Period. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lehigh-4-stevens-2.html | Lehigh, 4; Stevens, 2. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/inject-arms-issue-in-british-politics-opposition-chiefs-now-face.html | INJECT ARMS ISSUE IN BRITISH POLITICS; Opposition Chiefs Now Face Government Move to Debate It in Commons Tuesday. | True | By Charles A. Selden. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/cuban-blast-hurts-4-at-police-station-bomb-was-being-put-into-water.html | CUBAN BLAST HURTS 4 AT POLICE STATION; Bomb Was Being Put Into Water by Explosives Ex- pert in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/german-plane-off-for-sea-hop.html | German Plane Off for Sea Hop. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-plebes-bow-1813-lose-to-allentown-prep-eleven-in-game-at-west.html | ARMY PLEBES BOW, 18-13.; Lose to Allentown Prep Eleven in Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mckee-reviews-record-says-it-proves-him-to-have-been-consistent-foe.html | McKEE REVIEWS RECORD.; Says It Proves Him to Have Been Consistent Foe of Waste. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/links-baby-habits-to-earliest-hours-dr-james-j-ganders-lectures-on.html | LINKS BABY HABITS TO EARLIEST HOURS; Dr. James J. Ganders Lectures on 'Reflexes of New Born' Before Homeopathists. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/v-miller-gunman-escapes-from-trap-associate-of-bailey-and-kelly.html | V. MILLER, GUNMAN, ESCAPES FROM TRAP; Associate of Bailey and Kelly Flees From Chicago Hotel Amid Rain of Ballets. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/gene-parrish-triumphs-declared-winner-in-fox-hunters-chase-at-mount.html | GENE PARRISH TRIUMPHS.; Declared Winner in Fox Hunters' Chase at Mount Sterling, Ky. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/administration-alchemy.html | Administration Alchemy. | True | By Telegraph To the Editor of the New York Times. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/an-enemy-hath-not-done-this.html | AN ENEMY HATH NOT DONE THIS." | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/civil-service-vote-causes-party-row-conference-endorses-prial-but.html | CIVIL SERVICE VOTE CAUSES PARTY ROW; Conference Endorses Prial, but Is Split on Backing for O'Brien and Others. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/medalie-to-retire-soon-federal-attorney-rents-office-space-and-will.html | MEDALIE TO RETIRE SOON.; Federal Attorney Rents Office Space and Will Practice Law. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/aj-morris-urges-government-bank-head-of-morris-plan-favors-an.html | A.J. MORRIS URGES GOVERNMENT BANK; Head of Morris Plan Favors an Industrial Chain With $1,000,000,000 Capital. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/lehigh-jayvees-triumph-beat-lafayette-junior-varsity-by-186-polk.html | LEHIGH JAYVEES TRIUMPH.; Beat Lafayette Junior Varsity by 18-6 -- Polk Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rangers-play-tonight.html | Rangers Play Tonight. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bank-realty-sold-in-the-west-bronx-flats-taken-in-default-find.html | BANK REALTY SOLD IN THE WEST BRONX; Flats Taken in Default Find Their Way Into the Invest- ment Field. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/daughter-to-ah-germaines.html | Daughter to A.H. Germaines. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/hadagal-prevails-in-covedale-purse-displays-strength-in-final-steps.html | HADAGAL PREVAILS IN COVEDALE PURSE; Displays Strength in Final Steps to Beat Mr. James in Latonia Sprint. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/business-world.html | BUSINESS WORLD. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/russian-slogans-stress-war-peril-imperialist-japan-is-organiz-ing.html | RUSSIAN SLOGANS STRESS WAR PERIL; ' Imperialist Japan Is Organiz- ing Anti-Soviet Provocation' Is One of Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-officer-killed.html | Army Officer Killed. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/illinois-has-dropped-case.html | Illinois Has Dropped Case. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/miss-perkins-asks-aid-for-children-urges-cooperation-with-nra-and.html | MISS PERKINS ASKS AID FOR CHILDREN; Urges Cooperation With NRA and Permanent Labor Laws to Protect the Young. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rutgers-scores-6-times-schwenker-gets-two-of-the-touch-downs.html | RUTGERS SCORES 6 TIMES.; Schwenker Gets Two of the Touch- downs Against Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/transient-relief-is-put-under-way-472000-allotted-by-federal.html | TRANSIENT RELIEF IS PUT UNDER WAY; $472,000 Allotted by Federal Administration to 24 States and District of Columbia. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/urges-new-money-issues.html | Urges New Money Issues. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/final-tour-of-city-started-by-mkee-speaks-in-his-home-borough-and.html | FINAL TOUR OF CITY STARTED BY M'KEE; Speaks in His Home Borough and Will Wind Up a Rally in Manhattan Saturday. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/1-john-c-ransmeier.html | 1 JOHN C. RANSMEIER. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bridge-today-aids-mountain-schools-society-of-kentucky-women-to.html | BRIDGE TODAY AIDS MOUNTAIN SCHOOLS; Society of Kentucky Women to Hold Party at Waldorf -- Articles to Be Sold. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/dr-bascom-birney-weds-surgeon-76-is-married-to-vir-ginia-girl-on.html | DR. BASCOM BIRNEY WEDS.; Surgeon, 76, Is Married to Vir- ginia Girl on Coast. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/big-bad-wolf-is-no-more.html | Big, Bad Wolf Is No More. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/moroccan-road-to-open-riff-country-highway-will-let-spain-cut-army.html | MOROCCAN ROAD TO OPEN.; Riff Country Highway Will Let Spain Cut Army by 8,000. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/open-planetarium-in-philadelphia-civic-leaders-and-franklin.html | OPEN PLANETARIUM IN PHILADELPHIA; Civic Leaders and Franklin Memorial Head Receive Gift of S.S. Fels. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/collective-terms-conceded-by-ford-but-reply-to-the-edgewater.html | COLLECTIVE TERMS CONCEDED BY FORD; But Reply to the Edgewater Strikers Refuses 35 Hours With $5 Minimum Pay. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/money-and-credit-wednesday-nov-1-1933.html | MONEY AND CREDIT Wednesday, Nov. 1, 1933. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/smuggling-of-narcotics-by-air-to-be-surveyed.html | Smuggling of Narcotics By Air to Be Surveyed | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/giantsboston-game-nov-12-to-be-played-as-memorial-to-the-late-major.html | Giants-Boston Game, Nov. 12, to Be Played As Memorial to the Late Major Cavanaugh | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/a-r-mccann.html | A. R. McCANN. | True | Special to THE NEW YORK TIMES. | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/roosevelt-averts-debt-parley-break-he-sees-british-envoys-and.html | ROOSEVELT AVERTS DEBT PARLEY BREAK; He Sees British Envoys and Announces Talks With Them Will Continue. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/columbia-tested-by-cornell-plays-varsity-concentrates-on-air-attack.html | COLUMBIA TESTED BY CORNELL PLAYS; Varsity Concentrates on Air Attack During Intensive Three-Hour Drill. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/will-rogers-farmer-is-a-little-mystified.html | Will Rogers, Farmer, Is a Little Mystified | True | WILL ROGERS. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ruppert-loses-suit-hempstead-woman-gets-judgment-against-brewer-in.html | RUPPERT LOSES SUIT.; Hempstead Woman Gets Judgment Against Brewer in Realty Deal. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/dollar-exchange-nearer-rfc-figure-domestic-gold-price-sets-value-of.html | DOLLAR EXCHANGE NEARER RFC FIGURE; Domestic Gold Price Sets Value of 64.07c, Against 65.08c in Terms of Franc. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/13503-enroll-in-putnam.html | 13,503 Enroll in Putnam. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/big-vote-colony-found-in-gowanus-3000-fraudulently-registered.html | BIG 'VOTE COLONY' FOUND IN GOWANUS; 3,000 Fraudulently Registered, Leader Charges -- Police to Make Arrests at Polls. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/exchange-to-list-new-motor-stock-496450-shares-of-piercearrow.html | EXCHANGE TO LIST NEW MOTOR STOCK; 496,450 Shares of Pierce-Arrow, Issued for Capital Plan, to Be Moved From Curb. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/sales-in-new-jersey-dwelling-transfers-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY.; Dwelling Transfers Comprise Bulk of Turnover. | True |  | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/regulars-shifted-in-drill-at-yale-tommy-curtin-whitehead-and-davis.html | REGULARS SHIFTED IN DRILL AT YALE; Tommy Curtin, Whitehead and Davis Assigned to Posts on First Eleven. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/plan-four-homes-uptown-brooklynites-will-build-in-west-217th-street.html | PLAN FOUR HOMES UPTOWN; Brooklynites Will Build In West 217th Street, Manhattan. | True |  | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/shippers-oppose-nra-rates-code-federal-control-of-freight-schedules.html | SHIPPERS OPPOSE NRA RATES' CODE; Federal Control of Freight Schedules Is Regarded as Handicap to Trade. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/baltimore-handicap-is-captured-by-winooka-as-racing-starts-at.html | Baltimore Handicap Is Captured by Winooka as Racing Starts at Pimlico | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/kozeluh-wins-in-chile-pro-tennis-star-beats-facondi-then-scores.html | KOZELUH WINS IN CHILE.; Pro Tennis Star Beats Facondi, Then Scores With Nusslein. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/us-women-defeated-touring-field-hockey-team-loses-to-irish-eleven.html | U.S. WOMEN DEFEATED.; Touring Field Hockey Team Loses to Irish Eleven, 2-1. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/altar-dedicated-by-bishop-manning-shrine-given-as-memorial-to-mrs.html | ALTAR DEDICATED BY BISHOP MANNING; Shrine Given as Memorial to Mrs. Drury Consecrated at Cathedral of St. John. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/hull-again-heads-pan-american-body-union-elects-him-unanimously-as.html | HULL AGAIN HEADS PAN AMERICAN BODY; Union Elects Him Unanimously, as Customary, to Governing Board Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/st-marys-eleven-arrives-for-game-34-players-proceed-to-west-chester.html | ST. MARY'S ELEVEN ARRIVES FOR GAME; 34 Players Proceed to West-Chester C.C. -- Drill There Today and Tomorrow. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/schoenberg-seeks-new-talent-here-ultramodern-composer-says-he-hopes.html | SCHOENBERG SEEKS NEW TALENT HERE; Ultra-Modern Composer Says He Hopes to Learn From His American Pupils. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/drop-racial-issue-untermyer-urges-question-worn-threadbare-he-says.html | DROP RACIAL ISSUE, UNTERMYER URGES; Question Worn Threadbare, He Says, Defending LaGuardia From Gerard Attack. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/c-a-benedict-dead-buried-garfield-new-york-citys-oldest-under-taker.html | C. A. BENEDICT DEAD; BURIED GARFIELD; New York City's Oldest Under- taker, 95, Arranged Funeral of the President. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/equipoise-in-stud-soon.html | Equipoise in Stud Soon. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/three-fires-started-in-a-mkee-office-eight-persons-sleeping-in-a.html | THREE FIRES STARTED IN A M'KEE OFFICE; Eight Persons Sleeping in a Brooklyn Building Aroused by Ambulance Crew. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/two-changes-made-in-dartmouth-line-hulsart-goes-to-right-guard.html | TWO CHANGES MADE IN DARTMOUTH LINE; Hulsart Goes to Right Guard, Carpenter to Left End -- Hill Unlikely to Play Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/klein-quits-chicago-league.html | Klein Quits Chicago League. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/specifies-loans-use-icc-authorizes-southern-pacific-to-pay-interest.html | SPECIFIES LOAN'S USE.; I.C.C. Authorizes Southern Pacific to Pay Interest With $3,370,000. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/william-coyne-dies-dupont-co-official-former-traffic-engineer.html | WILLIAM COYNE DIES; DUPONT CO. OFFICIAL; Former Traffic Engineer Served as Vice President in Charge of the Military Sales. | True | Special tr THE NSW YORK TIME*. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/farm-plea-taken-direct-to-capital-midwestern-governors-arrive-to.html | FARM PLEA TAKEN DIRECT TO CAPITAL; Mid-Western Governors Arrive to See Roosevelt on Code and Price Demands. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/shell-union-oil-nets-4536631-in-quarter-marked-gain-laid-to-better.html | Shell Union Oil Nets $4,536,631 in Quarter; Marked Gain Laid to Better Price Structure | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/court-here-holds-nra-pact-binding-restaurant-owner-is-ordered-to.html | COURT HERE HOLDS NRA PACT BINDING; Restaurant Owner Is Ordered to Pay $15 Wage Rate as Provided in Agreement. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/boston-reserve-rate-cut.html | Boston Reserve Rate Cut. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/heads-amherst-freshmen.html | Heads Amherst Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/northwest-wheat-sold-750000-bushels-go-to-orient-under-marketing.html | NORTHWEST WHEAT SOLD.; 750,000 Bushels Go to Orient Under Marketing Agreement. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/social-debut-made-by-margot-warner-mr-and-mrs-herbert-lyman-are.html | SOCIAL DEBUT MADE BY MARGOT WARNER; Mr. and Mrs. Herbert Lyman Are Hosts at Dinner Dance for Her in Boston. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/cards-release-grimes.html | Cards Release Grimes. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/florence-trecartin-engaged.html | Florence Trecartin Engaged. | True | 1 Special to THE Nxw YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/penn-state-tackles-cubs-varsity-gets-two-touchdowns-in-scrimmage.html | PENN STATE TACKLES CUBS; Varsity Gets Two Touchdowns in Scrimmage With Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rooseveltown-on-the-map.html | Rooseveltown on the Map. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/luke-dunne-87-dead-served-with-custer-i-_____-i-transferred.html | LUKE DUNNE, 87, DEAD;. SERVED WITH CUSTER i _____; I Transferred From General's Company Two Days Before Famous Last Stand. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/catalan-courts-freed-spain-transfers-to-generalidad-the.html | CATALAN COURTS FREED.; Spain Transfers to Generalidad the Administration of Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/edison-injunction-is-voided-permanent-writ-up-monday-temporary.html | Edison Injunction Is Voided; Permanent Writ Up Monday; Temporary Order Against Company in Fight of Workers' Group to Organize 33,000 Dropped by Consent -- Hearing Next Week Based on Charge Bargaining Rights Under NRA Are Denied. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/reading-to-order-rails-road-to-buy-5000-tons-without-governments.html | READING TO ORDER RAILS; Road to Buy 5,000 Tons Without Government's Aid. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/richmond-observes-250th-anniversary-historical-groups-stage-a-mock.html | RICHMOND OBSERVES 250TH ANNIVERSARY; Historical Groups Stage a Mock Trial at Old Court House on Staten Island. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/elected-by-case-pomeroy-co.html | Elected by Case, Pomeroy & Co. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/andrew-sherwood-dies-in-northwest-noted-geologist-worked-in-new.html | ANDREW SHERWOOD DIES IN NORTHWEST; Noted Geologist Worked in New York, Pennsylvania and Ohio Coal Fields. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/bankers-in-wine-deal-negotiating-for-plant-of-largest-winery-in.html | BANKERS IN WINE DEAL.; Negotiating for Plant of Largest Winery In California. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/heckscher-enters-theatrical-field-philanthropist-to-turn-his-5th.html | HECKSCHER ENTERS THEATRICAL FIELD; Philanthropist to Turn His 5th Avenue Theatre Into a Tryout House. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/tammany-reveals-final-digest-poll-figures-listed-give-laguardia.html | TAMMANY REVEALS 'FINAL DIGEST POLL'; Figures Listed Give LaGuardia 261,517 Votes, McKee 207,-169 and O'Brien 60,129. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/miss-jane-gourd-becomes-a-bride-her-marriage-to-victor-robert.html | MISS JANE GOURD BECOMES A BRIDE; Her Marriage to Victor Robert Bettini Takes Place in the Church of Notre Dame. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/philadelphias-new-museum.html | PHILADELPHIA'S NEW MUSEUM. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/grain-prices-fade-in-big-liquidation-federal-buying-and-code-news.html | GRAIN PRICES FADE IN BIG LIQUIDATION; Federal Buying and Code News From Washington Cause Rally After First Break. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/india-is-demanding-barter-with-japan-but-many-objections-are-being.html | INDIA IS DEMANDING BARTER WITH JAPAN; But Many Objections Are Being Raised Against Trading of Cotton for Textiles. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-william-s-townsend.html | MRS. WILLIAM S. TOWNSEND. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/state-senator-faces-charge.html | State Senator Faces Charge. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/washington-move-awaited.html | Washington Move Awaited. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mine-strikers-vote-appeal-to-roosevelt-fayette-county-pa-group.html | MINE STRIKERS VOTE APPEAL TO ROOSEVELT; Fayette County (Pa.) Group Disregard Order to Return to Work. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/jews-unite-to-aid-german-brethren-decide-to-establish-a-central.html | JEWS UNITE TO AID GERMAN BRETHREN; Decide to Establish a Central Relief Organization With Headquarters in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/straus-outlines-school-reform-platform-assails-bossism-and-unwise.html | Straus Outlines School Reform Platform; Assails Bossism and Unwise Economy | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/london-observes-holiday-in-stocks-most-european-markets-also-closed.html | LONDON OBSERVES HOLIDAY IN STOCKS; Most European Markets Also Closed -- Prices of Gold and Silver Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/palmers-view-on-code-denes-calling-basic-plan-in-print-ing-industry.html | PALMER'S VIEW ON CODE.; Denes Calling Basic Plan in Print- ing Industry a Mistake. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/back-westchester-plan-candidates-of-3-parties-agree-to-urge-new.html | BACK WESTCHESTER PLAN.; Candidates of 3 Parties Agree to Urge New Government Form. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/harvard-likely-to-start-rogers-left-tackle-expected-to-get-into.html | HARVARD LIKELY TO START ROGERS; Left Tackle Expected to Get Into Line-Up for Contest With Lehigh Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/exeter-victor-at-soccer-beats-harvard-jayvees-4-to-1-suryong.html | EXETER VICTOR AT SOCCER; Beats Harvard Jayvees, 4 to 1, Suryong Starring | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/buonanno-brown-stars-scores-two-touchdowns-as-team-a-defeats-team-b.html | BUONANNO, BROWN, STARS.; Scores Two Touchdowns as Team A Defeats Team B, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/a-oneman-show.html | A One-Man Show. | True | H.V.D. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/glidden-declares-dividends.html | Glidden Declares Dividends. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/james-roosevelt-leaves-italy.html | James Roosevelt Leaves Italy. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/marylebone-scores-402-runs.html | Marylebone Scores 402 Runs. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/thru-a-keyhole.html | Thru a Keyhole.' | True | By Mordaunt Hall. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/twentyfive-years-of-the-russian-ballet-surveyed-in-the-lifar.html | Twenty-five Years of the Russian Ballet Surveyed in the Lifar Collection Now on View. | True | By Edward Alden Jewell. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/25775000-urged-for-sewage-plant-goodrich-asks-estimate-board-to.html | $25,775,000 URGED FOR SEWAGE PLANT; Goodrich Asks Estimate Board to Seek Federal Loan for Wards Island Project. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/morley-k-dunn-lawyer-and-former-village-presi-dent-of-rockville.html | MORLEY K. DUNN.; Lawyer and Former Village Presi- dent of Rockville Centre. | True | Special to THE NEW YORK TIMES. I | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/wine-shortage-after-repeal-held-likely-british-expert-studies-our.html | Wine Shortage After Repeal Held Likely; British Expert Studies Our Drinking Habits | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/insurance-man-slain-in-greenwich-village-adjuster-found-strangled.html | INSURANCE MAN SLAIN IN GREENWICH VILLAGE; Adjuster Found Strangled in His Apartment -- 2 Women Detained for Questioning. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/aids-settlement-drive-mrs-james-roosevelt-host-today-to-henry.html | AIDS SETTLEMENT DRIVE.; Mrs. James Roosevelt Host Today to Henry Street Committee. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/-frank-stirling-actor-teacher-and-author-had-1-served-in-boer-war.html | [ FRANK STIRLING.; Actor, Teacher and Author Had 1 Served In Boer War. | True | | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/book-shop-at-the-whitney.html | Book Shop at the Whitney. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/press-ulster-fight-to-elect-browning-democrats-seek-to-displace.html | PRESS ULSTER FIGHT TO ELECT BROWNING; Democrats Seek to Displace Conway, but Republicans Are Confident. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-s-k-stephens-of-w-c-t-u-dies-one-of-9-surviving-original.html | MRS. S. K. STEPHENS OF W. C. T. U. DIES; One of 9 Surviving Original Members Succumbs to Long Illness at 93. | True | Special to THE NBW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/denial-by-parley-he-says-he-made-no-statement-on-campaign-here.html | DENIAL BY PARLEY.; He Says He Made No Statement on Campaign Here. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/nra-threat-seen-in-industry-move-26-trade-groups-organize-listing.html | NRA THREAT SEEN IN INDUSTRY MOVE; 26 Trade Groups Organize, Listing 'Grave Problems' Created by Program. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/king-george-is-offering-annual-prizes-for-poetry.html | King George Is Offering Annual Prizes for Poetry | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/long-scrimmage-held-at-colgate-varsity-tests-entire-attack-in.html | LONG SCRIMMAGE HELD AT COLGATE; Varsity Tests Entire Attack in Thorough Session With Unbeaten Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/says-plan-meets-challenge-to-nra-harriman-for-the-chamber-of.html | SAYS PLAN MEETS CHALLENGE TO NRA; Harriman, for the Chamber of Commerce, Sees Business Resenting Present Trend. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/rochester-registers-125804.html | Rochester Registers 125,804. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/radio-fashion-show-held-styles-exhibited-at-store-here-are.html | RADIO FASHION SHOW HELD; Styles Exhibited at Store Here Are Described From France. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/parker-is-tennis-victor.html | Parker Is Tennis Victor. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/chicago-bears-win-320.html | Chicago Bears Win, 32-0. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-katharine-i-drayton-plights-her-troth.html | I uuuuuuuuuuuuuuuuuuuuuuu KATHARINE I. DRAYTON PLIGHTS HER TROTH; Englewood Girl to Become the Bride of Robert S. O'Hara of Brokerage Firm Here. \ | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/granddaughter-gets-mrs-dyers-estate-if-she-dies-without-issue-for.html | GRANDDAUGHTER GETS MRS. DYER'S ESTATE; If She Dies Without Issue, For- tune Passes to Johns Hop- kins University. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/halibut-catch-is-large-200000-pounds-landed-at-ketchi-kan-thirty.html | HALIBUT CATCH IS LARGE.; 200,000 Pounds Landed at Ketchi- kan -- Thirty Boats Still Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/princeton-tries-defensive-plays-two-varsity-elevens-resist-attack.html | PRINCETON TRIES DEFENSIVE PLAYS; Two Varsity Elevens Resist Attack of Scrubs Who Em- ploy Brown Methods. | True | Special to THE NEW YORK TIMES. | C1B 206009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ask-exiles-safety-in-reich-fire-case-requests-made-by-torglers.html | ASK EXILES' SAFETY IN REICH FIRE CASE; Requests Made by Torgler's Counsel for Safe Conducts for Five as Witnesses. | True | By Otto D. Tolischus. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/5-candidates-upheld-by-appellate-court-m-baum-ross-herz-reiss-and.html | 5 CANDIDATES UPHELD BY APPELLATE COURT; M. Baum, Ross, Herz, Reiss and Henry Baum Held Named on Valid Petitions. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/-taxsaving-deals-related-by-wiggin-he-paid-4624905-payments-for.html | ' TAX-SAVING' DEALS RELATED BY WIGGIN; HE PAID $4,624,905; Payments for 1928 to 1932 by Banker, Family and Personal Corporations Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/army-recruiting-begins-to-fill-400-quota-here.html | Army Recruiting Begins To Fill 400 Quota Here | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/williams-tries-blocking-backs-in-action-as-team-points-for.html | WILLIAMS TRIES BLOCKING.; Backs In Action as Team Points for Encounter With Union. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-roosevelt-gives-advice-in-new-book-answers-womens-questions-and.html | MRS. ROOSEVELT GIVES ADVICE IN NEW BOOK; Answers Women's Questions and Urges Them to Meet Crisis With Brave Wisdom. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/navy-backs-see-brisk-action-as-eleven-bolsters-defense-for-notre.html | Navy Backs See Brisk Action as Eleven Bolsters Defense for Notre Dame Battle | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/jockey-westrope-scores-a-triple-star-extends-total-victories-for.html | JOCKEY WESTROPE SCORES A TRIPLE; Star Extends Total Victories for the Year to 255 at Arlington Downs. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/to-get-full-reception.html | To Get Full Reception. | True | Special to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/ccny-engages-in-secret-session-tries-new-plays-in-gymnasium.html | C.C.N.Y. ENGAGES IN SECRET SESSION; Tries New Plays in Gymnasium -- Manhattan Concentrates on Passing Plays. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/mrs-arthur-m-lewis-is-luncheon-hostess-the-edmund-mccarthys-mrs-e-t.html | MRS. ARTHUR M. LEWIS IS LUNCHEON HOSTESS; The Edmund McCarthys, Mrs. E. T. Fox, Miss L. Curtis and Mrs. A. Ryle Entertain. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/seabury-charges-untruth-to-mkee-assails-explanation-of-street.html | SEABURY CHARGES UNTRUTH TO M'KEE; Assails Explanation of Street Grading Vote and Renews McEneny Challenge. | True | | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/market-in-berlin-slow.html | Market in Berlin Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 206009 |
| 1933-11-02 | 1933-11-02 | https://www.nytimes.com/1933/11/02/archives/grains-and-stocks-rally-after-midday-setbacks-the-dollar-loses.html | Grains and Stocks Rally After Midday Setbacks -- The Dollar Loses Almost a Cent of Its Gold Value. | True | | C1B 206009 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/alice-websters-bridal-sha-will-be-wed-to-eddy-b-jenner-in-cos-cob.html | ALICE WEBSTER'S BRIDAL; Sha Will Be Wed to Eddy B. Jenner in Cos Cob on Nov. 18. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/general-harbord-upheld-in-rent-suit-as-in-lease-relieves-him-of.html | General Harbord Upheld in Rent Suit; 'As' in Lease Relieves Him of Liability | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/internal-revenue-continues-to-rise-miscellaneous-receipts-169776114.html | INTERNAL REVENUE CONTINUES TO RISE; Miscellaneous Receipts $169,776,114 in October, Highest Under Depression Taxes. DEFICIT NOW $481,906,629 Less Than Half of Amount a Year Ago -- Emergency Outlay $399,312,403 in 4 Months. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/chief-two-moon-dies-in-waterbury-healer-who-made-fortune-with.html | CHIEF TWO MOON DIES IN WATERBURY; Healer Who Made Fortune With Patent Medicines a Resourceful Showman. POSED AT CITY HALL HERE Final Days Saddened by Failure to Have Government Certify He Was an Indian. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/3-lose-ballot-appeals-court-affirms-rulings-barring-fusion.html | 3 LOSE BALLOT APPEALS.; Court Affirms Rulings Barring Fusion Candidates. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rumors-in-capital-help-rise-in-grains-buying-increases-as-pits-hear.html | RUMORS IN CAPITAL HELP RISE IN GRAINS; Buying Increases as Pits Hear Important Developments Are Due in Washington. CHANCES IN PRICES RAPID Wheat Gains 1 3/4 to 2 1/4, Corn 1 1/4-1 3/8, Oats 1 1/2-1 5/8, Rye 1 5/8-1 7/8, Barley 1 1/2-1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/address-by-laguardia-in-madison-sq-garden.html | Address by LaGuardia in Madison Sq. Garden | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/commending-mr-straus.html | Commending Mr. Straus. | True | Mrs. HENRY MORGENTHAU Sr. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/assails-navy-program-conference-of-younger-churchmen-sees-danger-to.html | ASSAILS NAVY PROGRAM.; Conference of Younger Churchmen Sees Danger to Peace. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/college-run-on-tomorrow.html | College Run on Tomorrow. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/sinclair-is-called-with-aw-cutten-on-oil-stock-pool-30000000-group.html | SINCLAIR IS CALLED WITH A.W. CUTTEN ON OIL STOCK POOL; $30,000,000 Group Trading in Sinclair Common Made $11,702,056 in 1929. WIGGIN FAMILY PROFITED Banker Tells How He and Dahl 'Unloaded' B.M.T. Stock Before Dividend Was Passed. SINCLAIR IS CALLED ON OIL STOCK POOL | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/haley-rogers-and-sherman-newcomers-will-start-for-harvard-against.html | Haley, Rogers and Sherman, Newcomers, Will Start for Harvard Against Lehigh | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hull-gives-pledge-as-good-neighbor-secretary-tells-latin-americans.html | HULL GIVES PLEDGE AS 'GOOD NEIGHBOR'; Secretary Tells Latin Americans That Is the Policy He Will Take to Montevideo. HAITI RECALLS MINISTER Dantes Bellegarde Takes Fling at Policy on Finance in a Parting Speech. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/224-varsity-harriers-and-151-freshmen-to-race-in-icaaaa-tests-on.html | 224 Varsity Harriers and 151 Freshmen To Race in I.C.A.A.A.A. Tests on Nov. 20 | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/envoy-discusses-insull-ruling.html | Envoy Discusses Insull Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/manchukuo-opium-attacked-by-us-fuller-tells-league-group-the.html | MANCHUKUO OPIUM ATTACKED BY U.S.; Fuller Tells League Group the Chinese Law Is Violated in New State's Monopoly. SEES MENACE TO WORLD Continued Non-Recognition of New Regime Is Stressed in Presence of Japanese. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/amherst-soccer-victor-scores-over-massachusetts-state-on-goal-by.html | AMHERST SOCCER VICTOR.; Scores Over Massachusetts State on Goal by Nielson. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/reject-music-code-publishers-offer-recovery-officials-call-for-a.html | REJECT MUSIC CODE PUBLISHERS OFFER; Recovery Officials Call for a New Agreement to Exclude Discounts. SONG 'PLUGGING' ASSAILED John G. Paine Declares Code Would Eliminate Practices Regarded as Unethical. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/new-order-mutes-sirens-of-mayors-police-escort.html | New Order Mutes Sirens Of Mayor's Police Escort | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | B.R.C. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/2-women-believed-slain-in-gang-war-bulletriddled-auto-found-on.html | 2 WOMEN BELIEVED SLAIN IN GANG WAR; Bullet-Riddled Auto, Found on Pennsylvania Farm, Leads to Search for Bodies. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/reich-reopens-post-to-a-jewish-savant-german-university-asks-prof.html | REICH REOPENS POST TO A JEWISH SAVANT; German University Asks Prof. Eugene Mittwoch to Resume Semitic Chair. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/williams-tests-punters-gordon-and-salsich-have-long-session-lahr-in.html | WILLIAMS TESTS PUNTERS.; Gordon and Salsich Have Long Session -- Lahr in Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/senator-longs-name-is-torn-off-bridge-unidentified-persons-strip.html | SENATOR LONG'S NAME IS TORN OFF BRIDGE; Unidentified Persons Strip Dedicatory Signs From the Shreveport Structure. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mauch-chunk-teachers-paid.html | Mauch Chunk Teachers Paid. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/realty-men-list-candidates-views-trunk-urges-600000-property-owners.html | REALTY MEN LIST CANDIDATES' VIEWS; Trunk Urges 600,000 Property Owners to Be Guided by Replies to 11 Questions. PROMISES ARE ANALYZED Head of Board, in Radio Plea, Says LaGuardia's Stand Is the Most Satisfactory. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/federal-bond-list-sags-with-dollar-leading-foreign-loans-end.html | FEDERAL BOND LIST SAGS WITH DOLLAR; Leading Foreign Loans End Generally Higher on the Stock Exchange. HOME INDUSTRIALS GAIN Many Railroad Issues Advance One or More Points -- Curb Reports Upturns. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nyu-in-scrimmage-with-cub-eleven-violet-varsity-also-engages-in.html | N.Y.U. IN SCRIMMAGE WITH CUB ELEVEN; Violet Varsity Also Engages in Kicking, Blocking and Passing Practice. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/st-helens-recs-triumph.html | St. Helen's Recs Triumph. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/social-control-of-schools-urged-dr-zook-says-education-groups-are.html | SOCIAL CONTROL OF SCHOOLS URGED; Dr. Zook Says Education Groups Are Best Fitted to Formulate Standards. SOME STATE RULE NEEDED He Favors Laws to Keep Out 'Chicanery' -- Dr. Smith Sees New Type of Guidance. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/talk-on-british-debt-negotiators-are-thought-to-be-seeking-plan-for.html | TALK ON BRITISH DEBT.; Negotiators Are Thought to Be Seeking Plan for Next Payment. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/barred-by-hospitals-dies-operation-might-have-saved-infant-with.html | BARRED BY HOSPITALS, DIES; Operation Might Have Saved Infant With Contagious Disease. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/exercises-said-to-keep-nazi-youth-up-too-late.html | Exercises Said to Keep Nazi Youth Up Too Late | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/robert-a-whittier.html | ROBERT A. WHITTIER. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hope-hardwg-davls-quietly-married-authors-daughter-and-jean-l-f.html | HOPE HARDWG DAVIS QUIETLY MARRIED; Author's Daughter and Jean L. F. Kehrig Come From France to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/bargaining-stands-as-accepted.html | Bargaining'' Stands as Accepted. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/german-exports-maintain-volume-business-institute-shows-rise-in.html | GERMAN EXPORTS MAINTAIN VOLUME; Business Institute Shows Rise in Some Items Offset Effect of Consumers' Boycott. PRICES CONTINUE DECLINE Blocked Marks, Depreciated Bonds and Scrip Enable Reich Producers to Make Profit. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/objects-to-swope-plan-manufacturers-association-insists-on-keeping.html | OBJECTS TO SWOPE PLAN.; Manufacturers' Association Insists on Keeping Autonomy. | True | By Louis Stark.special To the New York Times. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/princeton-gets-van-dyke-gift.html | Princeton Gets van Dyke Gift. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/assails-gold-policy-as-weakening-pound-professor-spkyman-of-yale.html | ASSAILS GOLD POLICY AS WEAKENING POUND; Professor Spkyman of Yale Urgas International Cooperation on Monetary Questions. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-harold-macdonald-schenectady-physician-served-in-army-in-world.html | DR. HAROLD MacDONALD.; Schenectady Physician Served in Army in World War. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/flier-thanks-the-french.html | Flier Thanks the French. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/british-labor-gain-at-polls-a-record-victories-in-municipal.html | BRITISH LABOR GAIN AT POLLS A RECORD; Victories in Municipal Contests Net the Party 206 Additional Seats, One Ahead of 1929. CONTROL WON IN 25 CITIES Government Will State Its Policy in European Crisis Before Parliament Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gabriel-f-currey.html | GABRIEL F. CURREY. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/warns-of-drinking-curbs-rotary-speaker-says-too-many-rules-will.html | WARNS OF DRINKING CURBS; Rotary Speaker Says Too Many Rules Will Retard Temperance. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-simon-lazarus-wife-of-ohio-department-stores-head-was-active-in.html | MRS. SIMON LAZARUS.; Wife of Ohio Department Stores Head Was Active In Charities. | True | Special to THB New YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/winooka-to-run-tomorrow.html | Winooka to Run Tomorrow. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/obrien-is-assailed-in-water-rate-row-alderman-threatens-to-file.html | O'BRIEN IS ASSAILED IN WATER RATE ROW; Alderman Threatens to File Charges With Governor for Delaying Special Meeting. SEES PETITION EVADED Mayor Explains He Is Too Busy to Read It -- Names Group for Survey on Meter Revenue. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hobart-cubs-play-today.html | Hobart Cubs Play Today. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/jersey-bridge-dates-extended.html | Jersey Bridge Dates Extended. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/browns-name-cady-director.html | Browns Name Cady Director. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/labor-board-acts-on-edison-charges-intervenes-after-complaint-that.html | LABOR BOARD ACTS ON EDISON CHARGES; Intervenes After Complaint That Employees Are Being Asked to Sign Petitions. COMPANY DENIES ACTIVITY Smith Declares Workers Are Seeking to Form Union of Their Own Volition. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/cotton-is-up-again-in-narrow-market-firmness-in-securities-and.html | COTTON IS UP AGAIN IN NARROW MARKET; Firmness in Securities and Grains Helps to Offset Rise in Crop Estimates. GAINS ARE 1 TO 4 POINTS Spot Holders in South Continue Tight Position -- Into-Sight Report Is Due Today. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/continent-buys-in-london-no-sign-there-of-gold-purchases-for.html | CONTINENT BUYS IN LONDON.; No Sign There of Gold Purchases for Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/government-wins-byeiection.html | Government Wins By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mkee-plurality-of-250000-is-seen-durning-expects-130000-margin-in.html | M'KEE PLURALITY OF 250,000 IS SEEN; Durning Expects 130,000 Margin in Bronx, 50,000 Each in Brooklyn and Queens. DOUBT AS TO MANHATTAN Finds Big Gains in Last Ten Days -- Nominee Urges Disapproval of Charter Proposal. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/sales-in-new-jersey-several-store-structures-are-included-in.html | SALES IN NEW JERSEY.; Several Store Structures Are Included in Turnover. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/maniaci-fordham-returns-to-action-injured-halfback-much-improved.html | MANIACI, FORDHAM, RETURNS TO ACTION; Injured Halfback Much Improved -- Rams Go Through a Thorough Workout. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/solomon-scores-city-relief-plan-says-despite-larger-outlays-to-get.html | SOLOMON SCORES CITY RELIEF PLAN; Says Despite Larger Outlays 'to Get Votes,' Provision Is Still Inadequate. GIVES SOCIALIST PROGRAM Would Clear Slums, Operate Public Utilities and End Political Sinecures. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/in-the-dukes-discretion.html | IN THE DUKE'S DISCRETION. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/maneny-gets-plan-to-save-11000000-but-holds-that-only-5000000-of.html | M'ANENY GETS PLAN TO SAVE $11,000,000; But Holds That Only $5,000,000 of Budget Group's Proposed Cuts Seem Practical. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/1-f-cooper-dead-famous-in-yukon-caribou-bill-jack-londons-friend.html | 1. F. COOPER DEAD; FAMOUS IN YUKON; ' Caribou Bill,' Jack London's Friend, Had Eventful Trip to New York as 'Musher.' IDOL OF GOLD RUSH DAYS With 30-Foot Whip He Could Kill a Rabbit at 10 Paces, So Legends Recall. o | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/bank-clearances-up-109-per-cent-weeks-rise-from-year-ago-in-nation.html | BANK CLEARANCES UP 10.9 PER CENT; Week's Rise From Year Ago in Nation Due to 16.6% Increase Here. GAINS IN 13 OTHER CITIES Seven Show Declines From 1932 -- Daily Average Higher in October. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/derrick-b-hazzard.html | DERRICK B. HAZZARD. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dartmouth-to-send-fishman-into-game-to-call-on-veteran-back-in-yale.html | DARTMOUTH TO SEND FISHMAN INTO GAME; To Call on Veteran Back in Yale Contest -- Powers and Hill Out of Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/royalists-quit-buying-ask-spanish-merchants-what-republic-has-done.html | ROYALISTS QUIT BUYING.; Ask Spanish Merchants What Republic Has Done for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hezekiah-e-johnson.html | HEZEKIAH E. JOHNSON. | True | Specialto THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/the-midgets-from-moragu.html | The Midgets From Moraga. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/balfour-day-finds-all-palestine-quiet-peace-on-anniversary-that-is.html | BALFOUR DAY FINDS ALL PALESTINE QUIET; Peace on Anniversary That Is Provocative to Arabs Indicates End of Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/wittmannubalrd.html | WittmannuBalrd. | True | Special to THB NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/federal-relief-to-colleges-urged-government-scholarships-are.html | FEDERAL 'RELIEF' TO COLLEGES URGED; Government Scholarships Are Proposed at Convention of Urban University Group. LIBERAL ARTS HOLD OWN Drop in Enrolment This Year Is Slight Compared to Loss in 'Bread-and-Butter' Courses. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/senate-committee-informed.html | Senate Committee Informed. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dummy-scrimmage-held-at-cornell-first-and-second-elevens-stage-long.html | DUMMY SCRIMMAGE HELD AT CORNELL; First and Second Elevens Stage Long Workout -- Ithacans Hopeful of Victory. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/new-englanders-oppose-inflation-council-head-tells-roosevelt-that.html | NEW ENGLANDERS OPPOSE INFLATION; Council Head Tells Roosevelt That Business Poll Gives 209 to 1 for Sound Money. UNCERTAINTY IS ASSAILED Confidence of Investors in the Dollar Is Stressed in Raising Capital for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/test-of-gold-suspension-hk-davis-sues-in-capital-over-unredeemed-20.html | TEST OF GOLD SUSPENSION; H.K. Davis Sues In Capital Over Unredeemed $20 Certificate. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/syracuse-in-light-drill-varsity-sees-reserves-demonstrate-penn.html | SYRACUSE IN LIGHT DRILL.; Varsity Sees Reserves Demonstrate Penn State Plays. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/panter-released-from-nazi-prison-writer-agrees-to-quit-germany-in.html | PANTER RELEASED FROM NAZI PRISON; Writer Agrees to Quit Germany in 48 Hours and Will Depart for England Today. INCIDENT NOT YET CLOSED Britain May Protest His Being Held 9 Days After All Facts in Case Are Learned. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/falco-defeats-glick-in-tenround-bout-4500-see-philadelphian-score.html | FALCO DEFEATS GLICK IN TEN-ROUND BOUT; 4,500 See Philadelphian Score Easily at Broadway Arena -- De Grasse Victor. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/laguardia-sees-victory-he-is-hailed-in-garden-by-crowd-put-at-25000.html | LAGUARDIA SEES VICTORY; He Is Hailed in Garden by Crowd Put at 25,000 -- Throngs Outside. TRIUMPH FOR SEABURY Garden Rocks With Noise as He Declares Tammany Will Be Ousted Forever. LASTING REFORM IS THEME Moses Says Fusion Furthers Smith Aims, Though He Does Not Speak for Him. BIG FUSION RALLY CHEERS NOMINEES | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/4000000-estate-of-ridley-settled-agreement-reached-by-heirs-of.html | $4,000,000 ESTATE OF RIDLEY SETTLED; Agreement Reached by Heirs of Eccentric East Sider, Slain With His Secretary. FAKE WILL THROWN OUT Some Not Mentioned in Original Document Benefit -- Others Get Smaller Bequests. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/two-aau-groups-hit-use-of-meter-metropolitan-and-new-england-bodies.html | TWO A.A.U. GROUPS HIT USE OF METER; Metropolitan and New England Bodies Propose Return to Yardage System. RING REVISIONS OFFERED National Convention Will Consider These and Many Other Suggestions. | True | By Arthur J. Daley. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dempsey-has-old-punch-as-referee-he-knocks-out-wrestler-for-choking.html | DEMPSEY HAS OLD PUNCH.; As Referee, He Knocks Out Wrestler for Choking Opponent. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/to-present-porgy-as-a-musical-show-guild-to-sponsor-new-version.html | TO PRESENT 'PORGY' AS A MUSICAL SHOW; Guild to Sponsor New Version -- Gershwin Brothers and Heyward to Collaborate. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/clears-hunter-in-death-westchester-examiner-in-de-ryss-case-report.html | CLEARS HUNTER IN DEATH.; Westchester Examiner, in De Ryss Case Report, Urges Ban on Sport. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/straus-would-cut-budget-100000000-says-no-needed-service-would-be.html | Straus Would Cut Budget $100,000,000; Says No Needed Service Would Be Injured | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rfc-goldbuying-notes-to-go-on-market-today.html | RFC Gold-Buying Notes To Go on Market Today | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/roman-firmness.html | ROMAN FIRMNESS. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/the-mayoralty-campaign-varying-opinions-concerning-leading.html | THE MAYORALTY CAMPAIGN.; Varying Opinions Concerning Leading Candidates and Issues. | True | MARCUS M. MARKS. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/laguardia-an-opportunity.html | LaGuardia, an Opportunity. | True | SAMUEL HOCHSTEIN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/five-artists-win-awards-prizes-given-at-exhibit-of-water-color.html | FIVE ARTISTS WIN AWARDS.; Prizes Given at Exhibit of Water Color Society. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/lumber-production-index-turns-downward-orders-are-below-the-output.html | Lumber Production Index Turns Downward; Orders Are Below the Output in All Regions | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/economist-group-stands-by-gold-twelve-midwest-experts-join-in.html | ECONOMIST GROUP STANDS BY GOLD; Twelve Midwest Experts Join in Opposing Devaluation of the Dollar. PRICE-RAISING BELITTLED Urging a 'Modernized Gold Standard,' They Stress Confidence in a Stable Unit. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/columbias-squad-perfects-passing-montgomery-tomb-and-king.html | COLUMBIA'S SQUAD PERFECTS PASSING; Montgomery, Tomb and King Concentrate on Aerials in Final Home Workout. LIONS LEAVE FOR CONTEST 29 Players Depart for Battle With Cornell -- To Drill at Watkins Glen Today. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/changes-in-seats-on-stock-exchange-two-memberships-to-be-sold-at.html | CHANGES IN SEATS ON STOCK EXCHANGE; Two Memberships to Be Sold at $95,000 Each, Lowest Price This Year. TWO FIRMS ARE DISSOLVED New Names for Two Others -- Applications for Listings -- Two Issues Admitted. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/cocacola-reports-682-a-share-net-earnings-for-nine-months-compare.html | COCA-COLA REPORTS $6.82 A SHARE NET; Earnings for Nine Months Compare With $7.30 in Like Period of 1932. $2.67 FOR THIRD QUARTER Operating Results Announced in Detail by Various Other Organizations. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/c-abbott-sr-dead-was-fort-lee-mayor-banker-86-served-several-terms.html | /. C. ABBOTT SR. DEAD; WAS FORT LEE MAYOR; Banker, 86, Served Several Terms as Head of New Jersey Borough. | True | Special to THE Ntew YORK TIMES. I | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-mt-pyne-jr-entertains-at-tea-hostess-to-group-interested-in.html | MRS. M.T. PYNE JR. ENTERTAINS AT TEA; Hostess to Group Interested in Charily Performance of 'Champagne Sec.' | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/augusta-ga-mill-reopens.html | Augusta (Ga.) Mill Reopens. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/annalists-index-of-prices-steady-wholesale-commodity-figure.html | ANNALIST'S INDEX OF PRICES STEADY; Wholesale Commodity Figure Unchanged for Week; Down 0.4 Point in October. LACK OF RISE EXPLAINED Skepticism About Gold-Purchasing Plan and Processing Tax on Hogs Held Responsible. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/pecora-charges-inaction-to-crain-declares-city-needs-a-courageous.html | PECORA CHARGES INACTION TO CRAIN; Declares City Needs a Courageous District Attorney to Drive Out Racketeers. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-mildred-j-mckee-served-four-years-as-medical-missionary-in-china.html | DR. MILDRED J. McKEE.; Served Four Years as Medical Missionary in China. | True | Special to THE NEW yonK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/frank-smith.html | FRANK SMITH. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/henry-a-mahran-former-treasurer-of-barnum-bailey-circus-was-72.html | HENRY A. MAHRAN.; Former Treasurer of Barnum & Bailey Circus Was 72. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/bileyude-acuna.html | Bileyude Acuna. | True | I Special to THE NEW YOR Tmia | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/ickes-again-states-power-plant-stand-if-plans-of-municipalities-are.html | ICKES AGAIN STATES POWER PLANT STAND; IF Plans of Municipalities Are All Right 'We Let Them Have Money,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/army-stresses-tackling-blocking-also-receives-attention-before.html | ARMY STRESSES TACKLING.; Blocking Also Receives Attention Before Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/university-club-victor-by-4-to-1-defeats-union-league-club-players.html | UNIVERSITY CLUB VICTOR BY 4 TO 1; Defeats Union League Club Players in Class A Squash Racquets Inaugural. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gg-white-found-dead-former-director-of-jc-penny-co-stricken-in-his.html | G.G. WHITE FOUND DEAD.; Former Director of J.C. Penny Co, Stricken in His Garage. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/indiana-harriers-triumph.html | Indiana Harriers Triumph. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/moley-backs-mkee-to-crush-tammany-asserts-his-victory-would-be.html | MOLEY BACKS M'KEE TO CRUSH TAMMANY; Asserts His Victory Would Be Interpreted as Approval of Roosevelt Policies. DENIES FLYNN IS BOSS Editorial Paints Fusion Move as Thin Disguise for Foes of the President. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/form-mens-wear-group-retailers-orgnize-to-aid-nra-committee-on-code.html | FORM MEN'S WEAR GROUP.; Retailers Orgnize to Aid NRA Committee on Code. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/red-cross-day-nov-11-lehman-issues-proclamation-from-mount-sinai.html | RED CROSS DAY NOV. 11.; Lehman Issues Proclamation From Mount Sinai Hospital. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/scrimmage-at-amherst-team-concentrates-on-new-plays-for-clash-with.html | SCRIMMAGE AT AMHERST.; Team Concentrates on New Plays for Clash With Mass. State. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/75-park-officials-confer.html | 75 Park Officials Confer. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/aryans-takeover-the-ullstein-press-control-of-great-concern-is.html | ARYANS' TAKEOVER THE ULLSTEIN PRESS; Control of Great Concern Is Handed to the Nazi Board Without Ceremony. AIR MAGAZINE IS LIKELY New Publication Is Expected to Be Devoted to Propaganda for 'Protection' of Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/a-bellevue-unit-formally-opened-psychiatric-hospital-that-will.html | A BELLEVUE UNIT FORMALLY OPENED; Psychiatric Hospital That Will House 600 Patients Is Dedicated. DR. GREGORY IS HONORED O'Brien in Message Expresses Hope That Building Will Be Fully Equipped Soon. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-schiff-left-4689587-estate-605000-given-to-charity-bulk-of.html | MRS. SCHIFF LEFT $4,689,587 ESTATE; $605,000 Given to Charity -- Bulk of Residuary Holding Goes to Her Daughter. JEWELRY WORTH $68,347 Contents of Home Valued at $245,547 -- Made Many Gifts to Relatives. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/grace-f-cowless-bridal-new-york-girl-completes-plans-for-wedding-to.html | GRACE F. COWLES'S BRIDAL; [ New York Girl Completes Plans for Wedding to L. D. Gardner. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/senator-kendrick-ill-is-reported-in-grave-condition-after-cerebral.html | SENATOR KENDRICK ILL.; Is Reported in Grave Condition After Cerebral Hemorrhage. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hans-wagner-must-prove-he-once-played-ball.html | Hans Wagner Must Prove He Once Played Ball | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/washington-society-welcomes-thomas-he-is-guest-artist-at-the.html | WASHINGTON SOCIETY WELCOMES THOMAS; He Is Guest Artist at the Concert of the National Symphony Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/jersey-politics.html | JERSEY POLITICS. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/polls-and-possibilities.html | POLLS AND POSSIBILITIES. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/bond-buying-cut-by-reserve-banks-only-20000000-of-federal.html | BOND BUYING CUT BY RESERVE BANKS; Only $20,000,000 of Federal Securities Acquired in Week, Report Shows. MONEY CIRCULATION RISES $32,000,000 Gain -- System's Cold Off $3,000,000 -- Brokers' Loans Up $18,000,000. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/terra-repressing-foes-woman-writer-is-seized-in-uruguay-and-five.html | TERRA REPRESSING FOES.; Woman Writer Is Seized in Uruguay and Five Men Are Deported. | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/giants-not-after-clubs-will-not-buy-any-minor-league-franchises.html | GIANTS NOT AFTER CLUBS.; Will Not Buy Any Minor League Franchises, Terry Says. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/fassler-defends-merger-disputes-laguardia-statement-that-it-brought.html | FASSLER DEFENDS MERGER; Disputes LaGuardia Statement That It Brought No Saving. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/farm-program-is-mapped-it-will-be-taken-up-again-today-in-the-hope.html | FARM PROGRAM IS MAPPED; It Will Be Taken Up Again Today in the Hope of Final Approval. $1.03 IS URGED FOR WHEAT Wallace Opposes Pegging at Present -- Peek Holds the Demands Are Too High. FARM CODE IS SUBMITTED It Would Grant Labor Right to Organize -- Selling Below Production Cost Barred. Confer at White House. 5 GOVERNORS MEET WITH PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mkee-lists-deadly-sins-says-tammany-is-ally-of-crime-corruption-and.html | M'KEE LISTS 'DEADLY SINS'; Says Tammany Is Ally of Crime, Corruption and Inhumanity. LAGUARDIA A 'DEMAGOGUE' Election Would Mean Era of 'Confusion and Theatrics,' Recovery Candidate Says. FARLEY PLEDGES SUPPORT Speaks as Voter in the Best Interests of City -- Straus Lists 12-Point Program. M'KEE WINDS UP DRIVE IN BROOKLYN | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/more-silver-currency-treasury-prepares-10000000-issue-against-war.html | MORE SILVER CURRENCY.; Treasury Prepares $10,000,000 Issue Against War Debt Payments. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/commodity-prices-rose-last-week-decline-during-october-was-checked.html | COMMODITY PRICES ROSE LAST WEEK; Decline During October Was Checked in Last Part of the Month. FARM PRODUCTS GAINED Manufactured Foods Were Higher and Fuels Continued Upward Movement. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/difficult-events-on-hunts-program-llangollen-national-chase-tops.html | DIFFICULT EVENTS ON HUNTS PROGRAM; Llangollen National Chase Tops Races Listed for Tomorrow at Upperville, Va. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/william-jesse-tompkins.html | WILLIAM JESSE TOMPKINS. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/safeguarding-investments.html | Safeguarding Investments. | True | LYLE L. JONES Jr. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-frank-l-foulks.html | MRS. FRANK L. FOULKS. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-mary-a-hoehn.html | DR. MARY A. HOEHN. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mr-rogers-is-watching-our-gold-experiment.html | Mr. Rogers Is Watching Our Gold Experiment | True | WILL ROGERS. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/biggers-dog-sets-pace-diamond-stride-takes-lead-in-mount-sterling.html | BIGGER'S DOG SETS PACE.; Diamond Stride Takes Lead in Mount Sterling (Ky.) Trial. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/penn-state-picks-team-sigel-injured-is-not-likely-to-start-against.html | PENN STATE PICKS TEAM.; Sigel, Injured, Is Not Likely to Start Against Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/135000000-grant-made-to-railroads-ickes-allots-works-funds-for.html | $135,000,000 GRANT MADE TO RAILROADS; Ickes Allots Works Funds for Buying to Stimulate the Heavy Industries. $51,000,000 GOES FOR RAILS Pennsylvania Gets $84,000,000 to Complete Electrification From Here to Capital. $135,000,000 GRANT MADE TO RAILROADS | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/navy-squad-shifts-to-drill-on-attack-possibility-of-many-aerials-in.html | NAVY SQUAD SHIFTS TO DRILL ON ATTACK; Possibility of Many Aerials in Notre Dame Battle Is Forecast in Practice. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/lady-hewart-dies-at-london-reception-wife-of-lord-chief-justice.html | LADY HEWART DIES AT LONDON RECEPTION; Wife of Lord Chief Justice Collapses at Fete for Retiring Lord Mayor. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/british-advocate-direct-sea-airway-with-canadians-they-are-said-to.html | BRITISH ADVOCATE DIRECT SEA AIRWAY; With Canadians, They Are Said to Prefer the Ireland-New-foundland Route. SEE YEAR-ROUND SERVICE Moreover, This Line Would Not Necessitate Touching Foreign Soil, It Is Declared. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/winter-sport-dates-announced-at-yale-program-arranged-for-varsity.html | WINTER SPORT DATES ANNOUNCED AT YALE; Program Arranged for Varsity and Cub Track, Boxing, Mat and Fencing Teams. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/paderewski-is-ill-cancels-his-tour-pianist-suffering-from-acute.html | PADEREWSKI IS ILL; CANCELS HIS TOUR; Pianist, Suffering From Acute Neuritis, Will Not Come Here This Season. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/futures-move-upward-as-offerings-are-withdrawn-cash-prices-steady.html | Futures Move Upward as Offerings Are Withdrawn -- Cash Prices Steady or Higher. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nra-finds-400000-back-in-jobs-here-employers-reports-to-date-also.html | NRA FINDS 400,000 BACK IN JOBS HERE; Employers' Reports to Date Also Indicate 15 Per Cent Increase in Payrolls. WHALEN SEES VINDICATION Finds Criticisms Refuted by Figures -- Program Gaining in Prestige, He Holds. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rangers-set-back-canadiens-3-to-0-osmundson-pusie-and-seibert-score.html | RANGERS SET BACK CANADIENS, 3 TO 0; Osmundson, Pusie and Seibert Score in Last Period of Exhibition Game. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/revenue-of-fair-put-at-35000000-a-century-of-progress-sets-record-a.html | REVENUE OF FAIR PUT AT $35,000,000; A Century of Progress Sets Record as Best-Paying Exposition Held in America. ATTENDANCE 21,714,334 Concession Receipts $25,543,751 -- Directors to Take Action Toward Reopening in 1934. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rail-executives-to-meet-eastmans-legislative-proposals-to-be.html | RAIL EXECUTIVES TO MEET.; Eastman's Legislative Proposals to Be Weighed in Chicago. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/canterbury-plans-homecoming.html | Canterbury Plans Home-Coming | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/roosevelt-planning-voyage-to-hawaii-if-congress-quits-in-time-he.html | ROOSEVELT PLANNING VOYAGE TO HAWAII; If Congress Quits in Time He Will Sail Next Summer Via Puerto Rico, He Says. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gets-gorgas-essay-prize-joseph-s-brendler-of-milwaukee-receives-500.html | GETS GORGAS ESSAY PRIZE.; Joseph S. Brendler of Milwaukee Receives $500 From Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/fusionists-in-times-sq-storm-tammany-rally.html | Fusionists in Times Sq. Storm Tammany Rally | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/winooka-will-run-in-united-hunts-australian-star-entered-in.html | WINOOKA WILL RUN IN UNITED HUNTS; Australian Star Entered in Six-Furlong Dash Limited to Four Starters. GOLD STEP POSSIBLE RIVAL Sgt. Byrne Another Likely Starter in Race at Belmont Park Next Tuesday. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/fw-simmonds-made-a-colonel.html | F.W. Simmonds Made a Colonel. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/the-crusade-for-children.html | THE CRUSADE FOR CHILDREN. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/ja-donnelly-dead-ship-line-executive-served-new-york-and-puerto.html | J.A. DONNELLY DEAD; SHIP LINE EXECUTIVE; Served New York and Puerto Rico Company Here -- Active in New Jersey Politics. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-aaron-levin.html | DR. AARON LEVIN. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/safecrackers-from-jail-free-locked-prosecutor.html | Safecrackers From Jail Free Locked Prosecutor | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/famamuravnor.html | Fam&amuRavnor. | True | Special lo THE NEW TOHK TIMSS. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/protecting-public-meetings.html | PROTECTING PUBLIC MEETINGS. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/naval-cadet-wins-the-hinata-purse-garner-pilots-shandon-farm-racer.html | NAVAL CADET WINS THE HINATA PURSE; Garner Pilots Shandon Farm Racer to Easy Triumph in Feature at Latonia. TESTOUT CAPTURES PLACE Leads Lady Pal in Six-Furlong Sprint -- Winner Pays $7.80 in the Mutuels. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dutch-east-indies-will-redeem-bonds-for-2480000-in-terms-of-gold.html | Dutch East Indies Will Redeem Bonds For $2,480,000 in Terms of Gold Dollar | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/managua-feels-earth-shocks.html | Managua Feels Earth Shocks. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/steneck-knew-of-charge-exbank-head-says-he-learned-of-indictment.html | STENECK KNEW OF CHARGE; Ex-Bank Head Says He Learned of Indictment Before Court. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/money-and-credit-thursday-nov-2-1933.html | MONEY AND CREDIT Thursday, Nov. 2, 1933. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/walter-delights-philharmonic-audience-with-local-premiere-of.html | Walter Delights Philharmonic Audience With Local Premiere of Thompson's New Symphony. | True | By Olin Downes. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/daughter-to-mrs-burger.html | Daughter to Mrs. Burger. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/miss-kerby-to-entertain-will-present-program-of-negro-exhaltations.html | MISS KERBY TO ENTERTAIN; Will Present Program of 'Negro Exhaltations' for Charity. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/ellsworths-ship-again-near-land-lighthouse-of-south-tasmania-is.html | ELLSWORTH'S SHIP AGAIN NEAR LAND; Lighthouse of South Tasmania Is Seen After Five Weeks of Lonesomeness at Sea. | True | By Sir Hubert Wilkins,Special Correspondent For the Ellsworth Expedition. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/work-by-katherine-dreier.html | Work by Katherine Dreier. | True | H.V.D. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/texas-guinan-in-hospital.html | Texas Guinan in Hospital. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/howley-to-quit-toronto.html | Howley to Quit Toronto. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/plan-to-finish-big-liner-white-star-and-cunard-may-form-new-company.html | PLAN TO FINISH BIG LINER.; White Star and Cunard May Form New Company for Purpose. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/elrod-brown-back-hurt-sophomore-collides-with-lineman-in-practice.html | ELROD, BROWN BACK, HURT.; Sophomore Collides With Lineman in Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-patrick-j-hamill-of-jersey-city-dead-orthopedic-specialist-was-a.html | DR. PATRICK J. HAMILL OF JERSEY CITY DEAD; Orthopedic Specialist Was a Brother of Corporation Counsel J. A. Hamill. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/charske-not-to-go-on-railroad-board-application-to-icc-to-permit.html | CHARSKE NOT TO GO ON RAILROAD BOARD; Application to I.C.C. to Permit Him to Become N.Y. Central Director Is Dropped. IT MAY BE RESUBMITTED Union Pacific Head's Action Follows Failure of Similar Efforts by Loree and Astor. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/burk-of-penn-is-injured-collapses-after-collision-with-newcomb-but.html | BURK OF PENN IS INJURED.; Collapses After Collision With Newcomb, but Resumes Work. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/wessel-film-renamed-nazi-picture-as-now-released-omits-scene-of.html | WESSEL FILM RENAMED.; Nazi Picture, as Now Released, Omits Scene of Song's Origin. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/marylebone-plays-draw-deadlocks-with-the-governors-eleven-at-lahore.html | MARYLEBONE PLAYS DRAW.; Deadlocks With the Governor's Eleven at Lahore, India. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/millerutumer.html | MilleruTurner. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/soviet-recognition-opposed-by-legion-hayes-speaking-at-rally-here.html | SOVIET RECOGNITION OPPOSED BY LEGION; Hayes, Speaking at Rally Here, Also Criticizes President's Program for Veterans. SOUND DOLLAR' DEMANDED National Commander Declares Dangers of Inflation Must Be Studied Carefully. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/first-gold-bought-for-rfc-in-france-dollar-weakens-washington.html | FIRST GOLD BOUGHT FOR RFC IN FRANCE; DOLLAR WEAKENS; Washington Offers Assurances That It Will Disturb No Country's Finances. OPERATIONS KEPT SECRET Our Gold Price Is Advanced to $32.36 -- London Bullion Rises to Only 25 Cents Less. FIRST GOLD BOUGHT FOR RFC IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mr-prials-campaign.html | MR. PRIAL'S CAMPAIGN. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-robert-p-fletcher.html | DR. ROBERT P. FLETCHER. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/william-h-southard.html | WILLIAM H. SOUTHARD. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/club-aiding-fusion-wrecked-by-thugs-south-brooklyn-democratic-group.html | CLUB AIDING FUSION WRECKED BY THUGS; South Brooklyn Democratic Group Had Bolted to Back LaGuardia and Ingersoll. TAMMANY TRUCKS STONED Struck by Missiles Near Where Girl Was Shot -- She Has a Chance to Recover. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/william-crossley.html | WILLIAM CROSSLEY. | True | Special to THE New YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hull-deprecates-attack-on-luther-secretary-voices-concern-to.html | HULL DEPRECATES ATTACK ON LUTHER; Secretary Voices Concern to Ambassador at Charges of Untermyer. DENIAL BY THE ENVOY He Calls at State Department to Express His Resentment at Lawyer's Speech. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/record-gold-drop-in-bank-of-france-fall-of-754000000-francs-in.html | RECORD GOLD DROP IN BANK OF FRANCE; Fall of 754,000,000 Francs in Eighth Straight Week Is Largest in Years. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/thomas-assails-swope-nra-plan-proposal-to-have-industry-rule-itself.html | THOMAS ASSAILS SWOPE NRA PLAN; Proposal to Have Industry Rule Itself Decried as 'Business Fascism.' LABOR IS URGED TO RESIST ' Chamber of Commerce' Control of Economic Life Called Blow at Tradition of Liberty. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/constance-bennett-as-a-russian-spy-in-the-new-film-at-the-radio.html | Constance Bennett as a Russian Spy in the New Film at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-t-f-goodwin-physician-is-dead-dean-of-profession-in-mount-vernon.html | DR. T.F. GOODWIN, PHYSICIAN, IS DEAD; Dean of Profession in Mount Vernon Was Associated With Hospital There Since 1890. A DOCTOR FOR 53 YEARS Pioneer Motorist in His Town, He Won a Watch Last January in 'Early Drivers' Contest.' | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dedicate-sonyea-chapel-protestants-of-state-join-in-craig-colony.html | DEDICATE SONYEA CHAPEL.!; Protestants of State Join in Craig Colony Exercises. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/takes-court-to-hospital-magistrate-acts-to-make-sure-of.html | TAKES COURT TO HOSPITAL; Magistrate Acts to Make Sure of Identification in Assault Case. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/colgate-engages-in-long-practice-kerr-picks-33-players-after-drill.html | COLGATE ENGAGES IN LONG PRACTICE; Kerr Picks 33 Players After Drill and Entrains for the Yankee Stadium. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/farley-stand-hailed-as-good-omen-for-mckee.html | Farley Stand Hailed As Good Omen for McKee | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-j-roosevelt-aids-nurse-drive-presidents-mother-presides-at.html | MRS. J. ROOSEVELT AIDS NURSE DRIVE; President's Mother Presides at First Meeting of the Public Relations Committee. NEED FOR FUNDS STRESSED Work of Henry St. Settlement Declared Vital to Sick Poor of the City. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/investors-buying-tenement-houses-three-large-brooklyn-deals-lead.html | INVESTORS BUYING TENEMENT HOUSES; Three Large Brooklyn Deals Lead Demand for Multi-Family Dwellings. DOCTOR BUYS DWELLING Acquires Manhattan Residence From Brooklyn Baseball Club -- New Leaseholds Listed. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/aid-for-mountaineers-society-of-kentucky-women-holds-card-party-and.html | AID FOR MOUNTAINEERS.; Society of Kentucky Women Holds Card Party and sale. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/favoring-mckee.html | Favoring McKee. | True | HENRY OSBORN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/too-many-experiments-administrations-gold-policy-a-foreign-and.html | TOO MANY EXPERIMENTS.; Administration's Gold Policy a Foreign and Domestic Puzzle. | True | EDWIN J. SCHLESINGER. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/de-angelis-back-on-yale-varsity-returns-to-right-guard-as-eli-first.html | DE ANGELIS BACK ON YALE VARSITY; Returns to Right Guard as Eli First Team Scrimmages Behind Closed Gates. STRONG DEFENSE SHOWN Dartmouth Plays Checked as Regulars Also Exhibit More Spirited Offensive. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/sir-george-makins-surgeon-79-dead-knighted-during-world-war-and.html | SIR GEORGE MAKINS, SURGEON, 79, DEAD; Knighted During World War and Decorated for His Part in the Boer Conflict. WROTE ON EXPERIENCES Active in Red Cross Society and Consultant at Noted Hospitals uCancer Fund Official. | True | Wireless to THE NEW YORE TIMES. I | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/crew-of-11-rescued-as-tug-sinks-in-crash-boat-near-by-answers.html | CREW OF 11 RESCUED AS TUG SINKS IN CRASH; Boat Near By Answers Distress Call and Tows Craft Rammed in East River to Shallows. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/britain-may-protest-anyway.html | Britain May Protest Anyway. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/9-security-issues-registered-in-day-federal-trade-commission.html | 9 SECURITY ISSUES REGISTERED IN DAY; Federal Trade Commission Filings Total More Than $3,000,000 in Capital. FOUR MINING CONCERNS Others Include Rim Wheel Company Here and Distillery Corporation in Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/research-meeting-told-of-nra-gains-mr-garvan-says-they-answer.html | RESEARCH MEETING TOLD OF NRA GAINS; Mr. Garvan Says They Answer 'Carpings' of Politicians and Bank Influence. TEXTILE PROGRESS CITED Matching of Colors and Nature of Kemp Explained -- Slash Pine Test Successful. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-fenwick-to-to-richard-knight-simple-ceremony-for-the-daughter.html | MRS. FENWICK TO TO RICHARD KNIGHT; Simple Ceremony for the Daughter of Mr. and Mrs. Lewis Cass Ledyard. AT AMBASSADOR HOTEL Mrs. Prentice Talmage Attends I the BrideuMaurice Fatio Is i Best Man for Mr. Knight. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/doris-hill-asks-divorce.html | Doris Hill Asks Divorce. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/increase-in-cash-for-national-city-bank-reports-341506984-as-of-oct.html | INCREASE IN CASH FOR NATIONAL CITY; Bank Reports $341,506,984 as of Oct. 25 -- Deposits Off in Four Months. DECLINE IN RESOURCES City Bank Farmers Trust's Cash Holdings Up Slightly to $7,909,857. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mme-da-gama-sued-on-bill-tiffany-co-gets-lien-against-widow-of.html | MME. DA GAMA SUED ON BILL; Tiffany & Co. Gets Lien Against Widow of Ex-Envoy of Brazil. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-e-h-williams-educator-83-dies-engineer-served-mining-and-steel.html | DR. E. H. WILLIAMS, EDUCATOR, 83, DIES; Engineer Served Mining and Steel Companies Before He Joined Faculty of Lekigh. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/prison-riot-hidden-by-censor-in-spain-foreigners-held-as-vagrants.html | PRISON RIOT HIDDEN BY CENSOR IN SPAIN; Foreigners Held as Vagrants Near Barcelona Try to Burn Jail and Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/davis-gives-france-our-stand-on-arms-says-us-will-not-return-to.html | DAVIS GIVES FRANCE OUR STAND ON ARMS; Says U.S. Will Not Return to Geneva Parley Until Impasse With Germany Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/judge-cummins-dies-seeking-reelection-pennsylvania-jurist-tired-oat.html | JUDGE CUMMINS DIES SEEKING RE-ELECTION; / Pennsylvania Jurist Tired Oat by CampaignuEnded the 'Blackhand Terrorism. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/reichsbank-adds-to-gold-holdings-6355000-marks-increase-in-week.html | REICHSBANK ADDS TO GOLD HOLDINGS; 6,355,000 Marks Increase in Week Makes 207,295,000 Gain Recorded Since June. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/increase-reported-in-road-contracts-highway-lettings-help-swell.html | INCREASE REPORTED IN ROAD CONTRACTS; Highway Lettings Help Swell Week's Engineering Total to $34,132,000. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/wesleyan-opposes-cubs-johnson-eyerly-and-burt-impress-in-work-for.html | WESLEYAN OPPOSES CUBS.; Johnson, Eyerly and Burt Impress in Work for Trinity. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dollars-and-apples.html | Dollars and Apples. | True | EDMUND S. GEER. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/loews-nets-215-a-common-share-in-year-summer-season-usually-dull.html | Loew's Nets $2.15 a Common Share in Year; Summer Season, Usually Dull, Was Best | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/hull-acts-to-thaw-argentine-funds-secretary-asks-for-data-on-the.html | HULL ACTS TO THAW ARGENTINE FUNDS; Secretary Asks for Data on the Withholding of Exchange From American Firms. BUREAU HEAD IS ACCUSED Representatives Say He Makes Anti-American Remarks in Refusing Requests. | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/summerell-cue-winner-runs-56-in-defeating-church-in-pocket-billiard.html | SUMMERELL CUE WINNER.; Runs 56 In Defeating Church In Pocket Billiard Tourney. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/paterson-outlook-uncertain.html | Paterson Outlook Uncertain. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/treatment-of-hecklers.html | Treatment of Hecklers. | True | WENDELL S. GIBBS. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/syeatiikstrom-plights-her-troth-montclair-girl-to-become-the-bride.html | SYEAT.IIKSTROM PLIGHTS HER TROTH; Montclair Girl to Become the Bride of Langdon Phillips Williams. _____ SHE STUDIED /IN VIENNA Was an Exchange Student There After Graduation From Teach-ers College in Montclair. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/process-tax-rule-on-cotton-revised-treasury-applies-the-impost-to.html | PROCESS TAX RULE ON COTTON REVISED; Treasury Applies the Impost to All Goods in First Stage on Aug. 1. DECISION SPEEDS REVENUE It Will Mean About $7,000,000 Now, With Like Reduction at Termination of Act. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/tafmtkf-bttojtbtl-duvdlhh-hlbdmil-wed-at-capital-marriage-to-john.html | TAfMTKF BTTOJTBTl dUvDLHH HlBDmil/ WED AT CAPITAL; Marriage to John McD. Bain % of Toronto Performed by the Rev. C. J. Dacey. SETTING OF FALL FLOWERS Donald McLaren Is Best Man and Mrs. Prescott W. Brown Matron of Honor. | True | I Special to THB NEW YORK Tniss. I | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/morleyuking.html | MorleyuKing. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/greenwich-women-take-first-match-beat-bronxville-field-club-50-as.html | GREENWICH WOMEN TAKE FIRST MATCH; Beat Bronxville Field Club, 5-0, as Westchester Squash Racquets Play Opens. APAWAMIS TEAM TIED, 2-2 Held Even by Ardsley Racquet and Tennis Club, Which Wins Two Five-Game Duels. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/farley-declares-he-is-for-mkee-announces-he-will-vote-for-recovery.html | FARLEY DECLARES HE IS FOR M'KEE; Announces He Will Vote for Recovery Candidate in Interest of City. TO SPEAK HERE SUNDAY Address on Local Government Expected to Aid His Choice -- Roosevelt Keeps Aloof. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/oil-production-cut-reported-by-ickes-results-of-campaign-fairly.html | OIL PRODUCTION CUT REPORTED BY ICKES; Results of Campaign 'Fairly Satisfactory' as Stocks Drop 725,000 Barrels. DATA ON PRICES ASKED Questionnaire to Industry Seeks Detailed Information for Proposed Schedule. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/cabinet-of-malta-dismissed-in-crisis-british-governor-suspends-the.html | CABINET OF MALTA DISMISSED IN CRISIS; British Governor Suspends the Constitution as Ministry Defies His Demands. ACTS TO HALT ITALIANIZING Ousted Officials of the Naval Base Colony Also Accused of 'Reckless' Expenditure. CABINET OF MALTA IS OUSTED IN CRISIS | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/laguardia-gains-in-digest-repoll-recheck-of-100000-voters-shows-new.html | LAGUARDIA GAINS IN DIGEST REPOLL; Recheck of 100,000 Voters Shows New Fusion Strength in All Five Boroughs. OBRIEN HEAVIEST LOSER Mayor, Already a Poor Third, Falls Further Behind -- Editor Defends Final Count. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/john-a-lingle.html | JOHN A. LINGLE. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/long-kresel-trial-nearing-its-close-defendant-ends-testimony-says.html | LONG KRESEL TRIAL NEARING ITS CLOSE; Defendant Ends Testimony -- Says He Did Not Act as Director on Big Loan. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/40-more-indicted-in-voting-frauds-previous-charges-against-181.html | 40 MORE INDICTED IN VOTING FRAUDS; Previous Charges Against 181 Others in New York County Are Handed Up. SIXTY WITNESSES HEARD Registration Cases Continue to Pour Into Office of the Brooklyn Prosecutor. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/fusion-supporters-overtax-garden-seating-capacity-exceeded-by-30000.html | FUSION SUPPORTERS OVERTAX GARDEN; Seating Capacity Exceeded by 30,000 -- Loud-Speakers Carry Voices to Street. MARCHERS BEAR TORCHES 3 Bands Blaring Tammany' a Discordant Note During Speech of Seabury. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/richard-w-fisher-sr.html | RICHARD W. FISHER SR. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/john-cowden.html | JOHN COWDEN. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/38400-more-in-bullion-salvaged-from-the-egypt.html | $38,400 More in Bullion Salvaged From the Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/the-john-street-theatre.html | The John Street Theatre. | True | ALBERT ULMANN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gold-little-changed-at-bank-of-england-banking-reserve-down.html | GOLD LITTLE CHANGED AT BANK OF ENGLAND; Banking Reserve Down u2,968,000 for Week; Ratio Also Reduced. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/cable-men-plan-pool-of-offices-consolidation-of-branches-in-britain.html | CABLE MEN PLAN POOL OF OFFICES; Consolidation of Branches in Britain and on Continent Is Expected Soon. CARLTON SEEKS SAVINGS President of Western Union; Now in London, Has Seen Behn and Will Consult Sarnoff. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-rw-kelley-entertains.html | Mrs. R.W. Kelley Entertains. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/roosevelt-policy-assailed-in-book-nra-is-compared-to-the-rules-of.html | ROOSEVELT POLICY ASSAILED IN BOOK; NRA Is Compared to the Rules of Confucius in Critical Volume by Alva Lee. DEADLY' EFFECTS SEEN Act Will Increase Production Costs, He Says, Far Beyond Any Rise in Wages. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/stocks-in-berlin-decline.html | Stocks in Berlin Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/obrien-in-bronx-predicts-victory-mayor-speaks-before-4000-at-rally.html | O'BRIEN IN BRONX PREDICTS VICTORY; Mayor Speaks Before 4,000 at Rally Marking Climax of Drive in Borough. DROPS ATTACK ON RIVALS Scraps Speech on Budget -- Tammany Seeks Arrests in 'Whispering' Campaign. O'BRIEN IN BRONX MAKES FINAL PLEA | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/miss-wall-gets-eagle-2-on-white-sulphur-links.html | Miss Wall Gets Eagle 2 On White Sulphur Links | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/reserve-credit-at-member-banks-rises-24000000-in-week-to-2550000000.html | Reserve Credit at Member Banks Rises $24,000,000 in Week to $2,550,000,000 | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-f-j-ialdo-dead-in-london-famous-london-coroner-and-barrister-was.html | DR. F. J. IALDO DEAD IN LONDON; Famous London Coroner and Barrister Was Authority on Medical Jurisprudence. STUDIED WITH PASTEUR Engaged in Research at Koch and Pettenkofer Laboratories uWrote Number of Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/heavyweight-crew-at-columbia-wins-defeats-lightweights-to-take.html | HEAVYWEIGHT CREW AT COLUMBIA WINS; Defeats Lightweights to Take Bangs Cup as Fall Rowing Campaign Closes. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/soconyvacuum-votes-dividend-of-25c-a-share.html | Socony-Vacuum Votes Dividend of 25c a Share | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/holds-we-neglect-womens-colleges-lippmann-says-30-times-more-money.html | HOLDS WE NEGLECT WOMEN'S COLLEGES; Lippmann Says 30 Times More Money Was Given to Men's Colleges in 1932. MUST RESIST LET-DOWN We Cannot 'Skip a Generation' on Education, He Declares to Alumnae in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/edgewater-strikers-dissatisfied.html | Edgewater Strikers Dissatisfied. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/contracts-by-ford-now-held-eligible-wagner-rules-he-has-complied-on.html | CONTRACTS BY FORD NOW HELD ELIGIBLE; Wagner Rules He Has Complied on Collective Bargaining and Data Clause. STRIKERS NOT SATISFIED Edgewater Workers Not Content and Will Vote on Stand at Meeting Today. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/all-police-placed-oh-election-duty-leaves-are-cancelled-to-let.html | ALL POLICE PLACED OH ELECTION DUTY; Leaves Are Cancelled to Let Virtually Entire Force Guard the Polls. ABSENTEES CALLED BACK Temporary Details Revoked, but Most of Radio Cars Are Reserved for Patrol. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/laguardia-scores-mkee-in-wall-st-also-tells-10000-there-he-will.html | LAGUARDIA SCORES M'KEE IN WALL ST.; Also Tells 10,000 There He Will Provide East Side Housing With Federal Funds. OFFERS 5-POINT PROGRAM Demands Zoning Enforcement, Charging Law Violations Are 'Racket' in Bronx. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/loans-to-brokers-lowest-since-may-advances-to-members-fell.html | LOANS TO BROKERS LOWEST SINCE MAY; Advances to Members Fell $120,413,498 Last Month, Exchange Reports. LESS SPECULATION SHOWN Withdrawal of Public From the Market as Prices Fell Is Also Indicated. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nra-holds-course-on-industry-rule-with-swope-selfgoverning-plan-an.html | NRA HOLDS COURSE ON INDUSTRY RULE; With Swope Self-Governing Plan an 'Ideal,' Johnson Keeps to Present Set-Up. TO STAY 'TILL JOB IS DONE' He Defends 'Balanced Organization' -- Manufacturers' Body Insists Upon Its Autonomy. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/roosevelt-to-meet-striking-miners-delegation-will-visit-the-white.html | ROOSEVELT TO MEET STRIKING MINERS; Delegation Will Visit the White House Today Seeking Assurance on Union. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/old-bear-dies-at-zoo-he-was-gift-to-bronx-park-before-the-turn-of.html | OLD BEAR DIES AT ZOO.; He Was Gift to Bronx Park Before the Turn of the Century. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/princeton-works-on-pass-defense-wide-variety-of-plays-tested-in.html | PRINCETON WORKS ON PASS DEFENSE; Wide Variety of Plays Tested in Final Home Practice for Brown Combat. STARTING LINE-UP PICKED LeVan Likely to Be on Sidelines at Game Time -- Squad of 50 to Go to Providence Today. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/quits-mckee-standard-home-owners-party-switches-its-allegiance-to.html | QUITS McKEE STANDARD.; Home Owners Party Switches Its Allegiance to Mayor. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/changed-museum-hours.html | Changed Museum Hours. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/world-plan-to-boom-silk-two-delegates-to-sail-tomorrow-for-meeting.html | WORLD PLAN TO BOOM SILK; Two Delegates to Sail Tomorrow for Meeting in Paris. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/aid-for-public-utilities-help-rather-than-attack-is-urged-upon-our.html | AID FOR PUBLIC UTILITIES; Help Rather Than Attack Is Urged Upon Our Government. | True | SOL. STERN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/sarraut-to-offer-his-policies-today-french-premier-to-avoid-clash.html | SARRAUT TO OFFER HIS POLICIES TODAY; French Premier to Avoid Clash With Chamber Because of the Painleve Funeral Tomorrow. FATE IS STILL UNCERTAIN Early Upset of New Government Is Expected if It Asks Cut in Pay of Civil Service. | True | By "P.j. Philip.wireless To the New York Times. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/shipping-subsidy-urged-by-stirling-admiral-also-would-have-all.html | SHIPPING SUBSIDY URGED BY STIRLING; Admiral Also Would Have All Merchant Officers Trained at Government Expense. CALLS FOR TREATY NAVY Tells Propeller Club That Lax Building Policies Are Peril to National Safety. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/princess-nobuko-of-japan-is-dead-aant-of-mikado-was-wife-of-head-of.html | PRINCESS NOBUKO OF JAPAN IS DEAD; Aant of Mikado Was Wife of Head of Collateral Branch of Imperial Family. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gain-in-employment-for-merck.html | Gain in Employment for Merck. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/keep-home-loan-posts-half-of-original-directors-named-by-board-are.html | KEEP HOME LOAN POSTS.; Half of Original Directors Named by Board Are Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/us-vice-consul-is-injured.html | U.S. Vice Consul Is Injured. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/finns-now-say-spies-are-agents-of-soviet-more-arrests-are-made.html | FINNS NOW SAY SPIES ARE AGENTS OF SOVIET; More Arrests Are Made -- Political Police Believe They Have Solved Mystery. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/erect-homes-of-steel-french-builders-reported-using-prefabricated.html | ERECT HOMES OF STEEL; French Builders Reported Using Pre-Fabricated Units. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/the-american-water-color-society-opens-its-annual-show-with-474.html | The American Water Color Society Opens Its Annual Show With 474 Items on View. | True | By Edward Alden Jewell. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/le-bouttllieruwarfield.html | Le BouttllieruWarfield. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/races-net-ohio-104058.html | Races Net Ohio $104,058. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-j-a-burrow.html | DR. J. A. BURROW. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/lindberghs-fly-on-to-holland-in-rain-delay-takeoff-in-france-but.html | LINDBERGHS FLY ON TO HOLLAND IN RAIN; Delay Take-Off in France, but Decide to Continue Despite the Bad Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/chaplin-not-kidnapped-manager-denies-story-that-comedian-paid-a.html | CHAPLIN NOT 'KIDNAPPED.'; Manager Denies Story That Comedian Paid a Ransom. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/directory-lists-industries-here-states-second-volume-on.html | DIRECTORY LISTS INDUSTRIES HERE; State's Second Volume on Manufacturers Covers Metropolitan Area. HELD A CODE DRAFTING AID Two Publications Give Data On 42,000 Plants, Including 31,000 Small Concerns. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/yale-cubs-triumph-30-beat-west-haven-high-at-soccer-badger-and-foss.html | YALE CUBS TRIUMPH, 3-0.; Beat West Haven High at Soccer, Badger and Foss Excelling. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/lafayette-ends-drive-runs-through-plays-in-preparation-for-penn.html | LAFAYETTE ENDS DRIVE.; Runs Through Plays in Preparation for Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/brazil-to-reduce-work-36hour-week-for-banks.html | Brazil to Reduce Work; 36-Hour Week for Banks | True | Special Cable to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/modification-urged-of-state-income-tax-commission-debates-way-to.html | MODIFICATION URGED OF STATE INCOME TAX; Commission Debates Way to Relieve Those in the Lower Brackets of Gross Levy. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/columbia-premier-defeated.html | Columbia Premier Defeated. | True | | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/gain-for-bellas-hess-sales-in-october-up-58-per-cent-from-year.html | GAIN FOR BELLAS HESS.; Sales in October Up 58 Per Cent From Year Before. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/list-four-regattas-for-princeton-crew-varsity-slated-to-face-seven.html | LIST FOUR REGATTAS FOR PRINCETON CREW; Varsity Slated to Face, Seven Eastern Rivals in Spring -- Other Rowing Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/roosevelt-faces-attack-on-money-first-organized-opposition-to-new.html | ROOSEVELT FACES ATTACK ON MONEY; First Organized Opposition to New Policy to Be Made by State Chamber Today. WALL ST. OPINION DIVIDED Plea for Stabilized Currency by Advocates of Return to Gold Basis Expected. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/wesleyan-cubs-score-40-beat-roxbury-school-at-soccer-hood-making.html | WESLEYAN CUBS SCORE, 4-0; Beat Roxbury School at Soccer, Hood Making Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/manhattan-closes-intensive-preparations-for-ccny-lavender-drills.html | Manhattan Closes Intensive Preparations For C.C.N.Y.; Lavender Drills Four Days | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/committee-named-on-americas-cup-nyyc-group-to-consider-challenge.html | COMMITTEE NAMED ON AMERICA'S CUP; N.Y.Y.C. Group to Consider Challenge and Work Out Details for Series. MORGAN IS THE CHAIRMAN Royal Yacht Squadron's Challenge on Sopwith's Behalf Read to Members. | True | By John Rendel. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/st-marys-places-stress-on-kicking-passing-also-occupies-giant-coast.html | ST. MARY'S PLACES STRESS ON KICKING; Passing Also Occupies Giant Coast Players in Morning and Afternoon Drills. SQUAD IS IN FINE SHAPE Men Show Lift and Drive in Long Signal Drill at Westchester Country Club. | True | By Robert F. Kelley.special To The New York Times. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/norma-welcomed-in-the-hippodrome-bellinis-centuryold-classic.html | NORMA' WELCOMED IN THE HIPPODROME; Bellini's Century-Old Classic Effectively Given Before a Large Audience. ANNA LESKAYA IN LEAD Baccolini Conducts Performance of Work Seldom Heard by Opera-Goers Here. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-louis-ruprecht.html | MRS. LOUIS RUPRECHT. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/skull-area-lifted-to-cure-epilepsy-operation-performed-publicly-for.html | SKULL AREA LIFTED TO CURE EPILEPSY; Operation Performed Publicly for First Time at Session of Homeopathic Congress. DR. NEY EXPLAINS DISEASE Wynne Makes Plea for State Pay to Physicians for the Treatment of Indigents. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/tibbett-in-recital-warmly-received-baritone-appears-at-benefit-for.html | TIBBETT IN RECITAL WARMLY RECEIVED; Baritone Appears at Benefit for Endowment Fund of the Town Hall. PROGRAM SUNG IN ENGLISH Excerpt From 'Emperor Jones' Among Popular Features of His Varied Offerings. | True | H.T. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/milosh-n-mrvosh-writer-and-official-of-the-serb-federation-in.html | MILOSH N. MRVOSH.; Writer and Official of the Serb Federation In Pittsburgh. | True | I Special to THE NEW TOHK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dr-0-farrimton-geologist-dies-69-dean-of-the-field-museum-of.html | DR. 0. FARRIMTON, GEOLOGIST, DIES, 69; Dean of the Field Museum of Natural History, Which He Served Since 1894. A METEORITE AUTHORITY Wrote Works Also on Gems and I Gem MineralsuLed Notable Expedition in Brazil. | True | Special to THB NEW YOHK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/big-stainless-steel-order.html | Big Stainless Steel Order. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/dollar-exchange-declines-sharply-against-the-franc-it-falls-to.html | DOLLAR EXCHANGE DECLINES SHARPLY; Against the Franc It Falls to 64.12c -- RFC's Theoretical Gold Value 63.88c. WORLD BULLION IS HIGHER London Price Rises to Within 25c an Ounce of That at Washington. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/iffliss-ellen-man-becomes-a-bride-wed-to-lieut-e-h-young-aide-to.html | ifflISS ELLEN MAN ! BECOMES A BRIDE; Wed to Lieut. E. H. Young, Aide to Her Father, In Chapel of -Governors Island. i ARMY COOKS PROVIDE CAKE _____ Bride 'Uses Husband's Saber in Traditional Ceremony at the Officers' Club Reception. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/news-writers-convene-250-at-fall-meeting-of-central-jersey.html | NEWS WRITERS CONVENE.; 250 at Fall Meeting of Central Jersey Scholastic Group. Special to THE NEW YORK TIMES. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mr-rogers-and-the-constitution.html | Mr. Rogers and the Constitution. | True | ISAAC SIEGEL. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/wedell-makes-speedy-flight.html | Wedell Makes Speedy Flight. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nazis-merge-auto-clubs-on-military-lines-under-head-of-storm-troop.html | Nazis Merge Auto Clubs on Military Lines Under Head of Storm Troop Motor Corps | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rutgers-loses-demarest-definitely-out-of-springfield-game-squad-in.html | RUTGERS LOSES DEMAREST; Definitely Out of Springfield Game -- Squad in Light Practice. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/miss-baruch-is-fifth-competes-in-hurdling-event-at-geneva-horse.html | MISS BARUCH IS FIFTH.; Competes in Hurdling Event at Geneva Horse Show. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/jp-morgan-wins-at-flower-show-banker-makes-first-visit-in-15-years.html | J.P. MORGAN WINS AT FLOWER SHOW; Banker Makes First Visit in 15 Years to Exhibit of Horticultural Society. BARE ORCHIDS INTRODUCED Annual Display Sets Record for Variety of Specimens -- Open to Public Today. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/board-sets-rules-to-end-silk-strike-men-are-to-resume-jobs-and-pay.html | BOARD SETS RULES TO END, SILK STRIKE; Men Are to Resume Jobs and Pay Is to Be Based on Weavers' $25 a Week. NRA PROTECTION PLEDGED Manufacturers Assured by Johnson -- Terms Proposed to Halt Shoemakers' Disputes. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/sterling-countries-held-recovery-leaders-1929-trade-levels.html | Sterling Countries Held Recovery Leaders; 1929 Trade Levels Predicted for Britain | True | Wireless to THE NEW NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/a-cocteau-concoction.html | A Cocteau Concoction. | True | H.T.S. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/stocks-mark-time-again-as-goldbuying-operations-are-undertaken-in.html | Stocks Mark Time Again, as Gold-Buying Operations Are Undertaken in Europe -- Grains Advance. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/seeking-light.html | Seeking Light. | True | BENJAMIN BERINSTEIN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/james-barlow-cullum-breeder-of-fine-guernsey-cattle-was-prominent.html | JAMES BARLOW CULLUM.; Breeder of Fine Guernsey Cattle Was Prominent Socially. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/189-paroled-in-jersey-2-serving-life-terms-among-those-freed-mrs.html | 189 PAROLED IN JERSEY.; 2 Serving Life Terms Among Those Freed -- Mrs. Evans Loses Plea. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/income-of-wiggin-and-corporations.html | Income, of Wiggin and Corporations | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/market-hesitant-in-paris.html | Market Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/twenty-banks-licensed-oconnor-approved-reorganization-of-21-more-in.html | TWENTY BANKS LICENSED.; O'Connor Approved Reorganization of 21 More in Oct. 21-31 Period. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/ten-bombs-explode-in-cuban-capital-other-blasts-are-reported.html | TEN BOMBS EXPLODE IN CUBAN CAPITAL; Other Blasts Are Reported Outside Havana in Terroristic Campaign Against Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/chase-me-victor-over-flagstone-closes-with-a-burst-of-speed-at.html | CHASE ME VICTOR OVER FLAGSTONE; Closes With a Burst of Speed at Pimlico for Fourth Straight Triumph. ALL EIGHT CHOICES LOSE Peace Chance, Favorite in the Fifth Race, Finishes Second to Time Supply. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/plan-to-reorganize-camden-terminal-new-committee-is-formed-for.html | PLAN TO REORGANIZE CAMDEN TERMINAL; New Committee Is Formed for Holders in Rail and Harbor Company. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/to-mark-washington-farewell.html | To Mark Washington Farewell. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/zeppelin-is-hailed-on-its-return-home-eckener-and-members-of-crew.html | ZEPPELIN IS HAILED ON ITS RETURN HOME; Eckener and Members of Crew Recipients of Congratulatory Messages From Goering. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/new-rule-exempts-small-mortgages-trade-commission-permits-bond.html | NEW RULE EXEMPTS SMALL MORTGAGES; Trade Commission Permits Bond Issues Up to $100,000 Without Registration. $15,000 LIMIT FOR HOMES Issuers of Securities Must Meet the Board's Stipulations to Obtain Exemption. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/kidnapping-a-prank-rutgers-abduction-leads-to-statewide-police.html | KIDNAPPING' A PRANK.; Rutgers 'Abduction' Leads to State-Wide Police Alarm. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nobel-peace-prize-urged-for-litvinoff-stanley-high-tells-new-jersey.html | NOBEL PEACE PRIZE URGED FOR LITVINOFF; Stanley High Tells New Jersey Parents Soviet Diplomat Has Done Most to Bar War. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/text-of-seaburys-speech.html | Text of Seabury's Speech | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/nazi-leaders-wife-balks-at-inquiry-frau-griebl-refuses-to-answer.html | NAZI LEADER'S WIFE BALKS AT INQUIRY; Frau Griebl Refuses to Answer Medalie's Questions Before Federal Grand Jury. SAYS HE IS BIASED AS JEW Prosecutor Hints at Charge of Contempt as She Declines to Swear on Bible. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/ailingubilliard.html | AilinguBilliard. | True | Special to THE NEW TORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/charles-a-tess1er-jr-sons-on-tulane-football-team-ptay-behind-as-he.html | CHARLES A. TESS1ER JR.; Sons on Tulane Football Team ptay Behind as He Succumbs. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/first-gold-buying-puzzling-to-paris-sarraut-firmly-declares-for-the.html | FIRST GOLD BUYING PUZZLING TO PARIS; Sarraut Firmly Declares for the Gold Standard -- New Cabinet Backs Him. OUR PURCHASE IS SMALL Bank of France by Coincidence Shows a Heavy Loss of Gold in Weekly Report. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/krock-holds-nra-a-social-venture-its-larger-aim-is-to-bring-comfort.html | KROCK HOLDS NRA A SOCIAL VENTURE; Its Larger Aim Is to Bring Comfort to People, He Tells Toronto Club. OLD ECONOMISTS IGNORED Writer Says Leaders Think They Can Speed Working of Formerly Accepted Laws. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rosenbloom-risks-his-title-tonight-lightheavyweight-champion-will.html | ROSENBLOOM RISKS HIS TITLE TONIGHT; Light-Heavyweight Champion Will Fight Walker in 15-Round Bout in Garden. RULES FAVORITE AT 8-5 Massera and Sirutis in Semi-Final -- Rowan and Ferrants to Box in 106th Armory. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/rev-joseph-m-newberger.html | REV. JOSEPH M. NEWBERGER. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/form-paper-association-canadian-newsprint-men-aim-to-cooperate-with.html | FORM PAPER ASSOCIATION.; Canadian Newsprint Men Aim to Cooperate With NRA. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-charles-trautman.html | MRS. CHARLES TRAUTMAN. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/stocks-in-london-paris-and-berlin-industrials-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Firmer on the English Exchange - Oils Rally Sharply. FRENCH MARKET IS QUIET International Issues Advance but Rentes Weaken -- Prices Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/home-loan-bonds-favored-in-ruling-cummings-decides-holders-must-be.html | HOME LOAN BONDS FAVORED IN RULING; Cummings Decides Holders Must Be Paid Before Government Gets Interest. ACT'S PURPOSE A FACTOR As an Emergency Law It Should Be Liberally Construed, the Attorney General Says. | True | Special to THE NEW YORK TIMES. | C1B 205819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/14389498-home-loans-asked.html | $14,389,498 Home Loans Asked. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/aid-to-nazi-victims-urged-medical-convention-asks-to-admit.html | AID TO NAZI VICTIMS URGED.; Medical Convention Asks to Admit Physicians Here. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/creditors-meeting-postponed.html | Creditors' Meeting Postponed. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/tammany-preferences.html | Tammany Preferences. | True | ORVILLE F. GRAHAME. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/bank-to-dissolve-securities-unit-first-nationals-board-proposes-to.html | BANK TO DISSOLVE SECURITIES UNIT; First National's Board Proposes to Liquidate First Security Company, Its Affiliate. MOVE DUE TO BANKING ACT Restrictions of New Law and Its Apparent Purpose Cited in Letter to Stockholders. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/jersey-labor-bureau-has-26185-shortage-report-to-moore-urges-legal.html | JERSEY LABOR BUREAU HAS $26,185 SHORTAGE; Report to Moore Urges Legal Steps Against Ex-Investigator -- Doctors' 'Racket' Found. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/i-zuckeruoppenhehner.html | I ZuckeruOppenhehner. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/mrs-g-whigham-hostess-entertains-the-joseph-p-graces-and-others-at.html | MRS. G. WHIGHAM HOSTESS; Entertains the Joseph P. Graces and Others at Dinner. | True | | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/children-stampede-at-history-exhibit-police-reserves-called-out-in.html | CHILDREN STAMPEDE AT HISTORY EXHIBIT; Police Reserves Called Out in Westchester When 7,000 Descend Unexpectedly. | True | Special to THE NEW YORK TIMES. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/against-mr-laguardia.html | Against Mr. LaGuardia. | True | Mrs. MILDRED HAHN. | C1B 205819 |
| 1933-11-03 | 1933-11-03 | https://www.nytimes.com/1933/11/03/archives/students-differ-over-nyu-policy-publications-of-washington-square.html | STUDENTS DIFFER OVER N.Y.U. POLICY; Publications of Washington Square Centre Disagree on De-emphasis of Football. ONE BACKS THE 'OLD DEAL' Fears Alumni Loyalty Will Wane -- Other Says 'We're Not Sorry' About Deflation. | True | | C1B 205819 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/philippine-storm-kills-20.html | Philippine Storm Kills 20. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/africans-raid-nazi-paper-german-consul-protests-riot-at-pretoria.html | AFRICANS RAID NAZI PAPER.; German Consul Protests Riot at Pretoria -- Police Called Out. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/245-gain-in-net-for-class-i-roads-operating-income-in-septem-ber-up.html | 24.5% GAIN IN NET FOR CLASS I ROADS; Operating Income in Septem- ber Up to $60,936,370 From $48,947,045 Year Before. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/obrien-at-rally-hears-laguardia-mayor-yields-first-place-as-speaker.html | O'BRIEN AT RALLY HEARS LAGUARDIA; Mayor Yields First Place as Speaker -- Smiles Broadly at Attack of Opponent. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fraternity-marks-centenary.html | Fraternity Marks Centenary. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mcgeehan-greatly-improved.html | McGeehan Greatly Improved. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/to-eradicate-swamps-government-also-plans-sanitation-aid-in.html | TO ERADICATE SWAMPS.; Government Also Plans Sanitation Aid in Twenty-one States. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/moscow-editor-hit-by-party-cleansing-maimin-head-of-economic-life.html | MOSCOW EDITOR HIT BY PARTY 'CLEANSING'; Maimin, Head of Economic Life, Ousted as 'Trotskyist and Opportunist.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/columbias-cubs-tied-by-roxbury-battle-to-scoreless-deadlock-with.html | COLUMBIA'S CUBS TIED BY ROXBURY; Battle to Scoreless Deadlock With School Eleven at Baker Field. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dr-cyril-p-kirley-physician-for-58-years-and-once-i-health-officer.html | DR. CYRIL P. KIRLEY.; Physician for 58 Years and Once I Health Officer of Lowville. | True | i Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/goldsboroughuyost.html | GoldsboroughuYost. | True | Special to THE Nsw YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/orders-gold-note-suit-answer.html | Orders Gold Note Suit Answer. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/curb-on-directors-sought-in-inquiry-fletcher-citing-bmt-sales-by.html | CURB ON DIRECTORS SOUGHT IN INQUIRY; Fletcher, Citing B.M.T. Sales by Wiggin and Dahl, Urges Publicity for Deals. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/strikers-reject-fords-proposals-edgewater-group-announces-it-will.html | STRIKERS REJECT FORD'S PROPOSALS; Edgewater Group Announces It Will 'Prosecute' Charges Filed With NRA. | True | Special to THE New YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ford-to-begin-layoffs-nra-officials-amazed.html | Ford to Begin Lay-Offs; NRA Officials Amazed | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/col-v-campbell-vc-retires.html | Col. V. Campbell, V.C., Retires. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/will-rebuild-the-browns-cady-new-director-and-hornsby-to-carry-out.html | WILL REBUILD THE BROWNS; Cady, New Director, and Hornsby to Carry Out Ball's Plans. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/prof-mile-roux-scientist-is-dead-successor-to-pasteur-as-head-of.html | PROF. MILE ROUX, SCIENTIST, IS DEAD; Successor to Pasteur as Head of the Noted Bacteriological Institute in Paris Was 79. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/bombing-in-havana-is-laid-to-strikers-forty-members-of-bread-deliv.html | BOMBING IN HAVANA IS LAID TO STRIKERS; Forty Members of Bread Deliv- ery Union Seized After Bomb Kills One and Wounds 5. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/trading-slackens-on-english-exchange-but-prices-are-generally-firm.html | Trading Slackens on English Exchange, but Prices Are Generally Firm; FRENCH LIST IRREGULAR | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/september-oil-receipts-daily-average-of-2451000-barrels-taken-by.html | SEPTEMBER OIL RECEIPTS.; Daily Average of 2,451,000 Barrels Taken by Refineries. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/next-saturday-afternoon-declared-holiday-in-bronx-because-of.html | Next Saturday Afternoon Declared Holiday In Bronx Because of N.Y.U.-Fordham Game | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/residence-sold-in-sutton-place-cash-is-paid-for-175000-house.html | RESIDENCE SOLD IN SUTTON PLACE; Cash Is Paid for $175,000 House Adjoining the Home of Miss Anne Morgan. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/diegel-leads-on-coast-shoots-a-subpar-69-in-southern-california.html | DIEGEL LEADS ON COAST.; Shoots a Sub-Par 69 in Southern California Open. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/j-a-radigan-dead-jersey-city-official-_-i-i-held-post-of-collector.html | J. A. RADIGAN DEAD; JERSEY CITY OFFICIAL _ i I; Held Post of Collector for Last 20 YearsBegan Career as Tax Assessor. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ickes-prophesies-wide-social-gain-nra-will-bring-richer-life-he.html | ICKES PROPHESIES WIDE SOCIAL GAIN; NRA Will Bring 'Richer Life,' He Tells Business Men in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/miss-frances-0-jones-new-york-philanthropist-dies-in-summer-home.html | MISS FRANCES 0. JONES.; New York Philanthropist Dies in Summer Home. | True | I Special to Tse NBW YOBK TIMBS. I | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/colombia-creates-cabinet-post.html | Colombia Creates Cabinet Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/confer-on-silk-strike-manufacturers-discuss-next-move-as-strikers.html | CONFER ON SILK STRIKE.; Manufacturers Discuss Next Move as Strikers Demand Action. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/pelham-high-scores-over-harrsson-156-lord-and-stanley-tally-for-vic.html | PELHAM HIGH SCORES OVER HARRSSON, 15-6; Lord and Stanley Tally for Vic- tors -- Results of Other Games in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/child-to-mrs-c-hitchcock-3d.html | Child to Mrs. C. Hitchcock 3d. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/detroit-strike-lessens-settlements-are-effected-at-two-more-tool.html | DETROIT STRIKE LESSENS.; Settlements Are Effected at Two More Tool Plants. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/poland-is-holding-its-currency-stable-balancing-of-budget-and-end.html | POLAND IS HOLDING ITS CURRENCY STABLE; Balancing of Budget and End of Dollar Circalation Are Reported to Sejm. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mkee-sees-mills-as-a-city-issue-asks-laguardia-whether-he-made-deal.html | M'KEE SEES MILLS AS A CITY ISSUE; Asks LaGuardia Whether He Made 'Deal' for Support of Hoover Treasury Head. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/disadvantages-of-being-a-lady.html | Disadvantages of Being a Lady. | True | L.D.A. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/jr-hayden-is-named-to-philippines-post-roosevelt-appoints-michigan.html | J.R. HAYDEN IS NAMED TO PHILIPPINES POST; Roosevelt Appoints Michigan Professor, a Republican, as Vice Governor. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/the-jews-in-palestine-they-are-not-it-is-declared-manifesto-ing.html | THE JEWS IN PALESTINE.; They Are Not, It Is Declared, Manifesto ing.Anti-Arab Attitude. | True | MEYER BROWN, | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mrs-birk-seeks-divorce.html | Mrs. Birk Seeks Divorce. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/defends-british-policy-eden-denounces-opposition-for-attacking.html | DEFENDS BRITISH POLICY.; Eden Denounces Opposition for Attacking Peace Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/women-to-get-pay-rise.html | Women to Get Pay Rise. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/lindberghs-visit-the-world-court-kellogg-guides-them-through-palace.html | LINDBERGHS VISIT THE WORLD COURT; Kellogg Guides Them Through Palace -- Dutch Aid on Ocean Airline Is Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/right-of-obrien-secretary-to-register-in-city-challenged-before.html | Right of O'Brien Secretary to Register In City Challenged Before State Board | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/price-is-advanced-on-domestic-gold-rfc-raises-its-quotation-to-3257.html | PRICE IS ADVANCED ON DOMESTIC GOLD; RFC Raises Its Quotation to $32.57, or 21 Cents Above the Preceding Day's Bid. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/lawrenceville-fathers-day.html | Lawrenceville Father's Day. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/shirts-on-and-off-advice-to-wear-what-you-have-not-found-hard-to.html | SHIRTS ON AND OFF.; Advice to Wear What You Have Not Found Hard to Follow. | True | FINDLAY SACKETT. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/confidence-increases-in-paris.html | Confidence Increases in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/17578855-works-allotted-by-ickes-largest-grant-is-7500000-for-dam-a.html | $17,578,855 WORKS ALLOTTED BY ICKES; Largest Grant Is $7,500,000 for Dam and Reservoir on a Nebraska Project. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/swarthmore-in-front-defeats-johns-hopkins-267-as-orr-scores-3.html | SWARTHMORE IN FRONT.; Defeats Johns Hopkins, 26-7, as Orr Scores 3 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/north-tarrytown-0-alex-hamilton-0.html | North Tarrytown, 0; Alex Hamilton, 0. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/margaret-a-mace-bride-of-physigim-port-chester-girl-wed-to-a-v.html | MARGARET A. MACE BRIDE OF PHYSIGIM; Port Chester Girl Wed to A. V. Greeley in ^Rectory of St. Patrick's Cathedral. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/bruins-suspend-shore-manager-ross-makes-announce-ment-at-quebec-.html | BRUINS SUSPEND SHORE.; Manager Ross Makes Announce- ment at Quebec. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hospital-needs-help.html | Hospital Needs Help. | True | JAMES S. GREENE, Medical Director. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/driscoll-order-continued.html | Driscoll Order Continued. | True | Special to THE NEW YORKS TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/kamerad.html | Kamerad! | True | By Brooks Atkinson. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/to-guard-african-fauna-parley-considers-ban-on-aerial-photographing.html | TO GUARD AFRICAN FAUNA.; Parley Considers Ban on Aerial Photographing of Wild Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/city-defers-action-on-kings-refuse-estimate-board-delays-vote-on.html | CITY DEFERS ACTION ON KINGS REFUSE; Estimate Board Delays Vote on Ash Removal Project at Request of Hesterberg. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/economic-council-dinner-nov-20.html | Economic Council Dinner Nov. 20 | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/latonia-feature-to-rip-van-winkle-10to1-shot-finishes-fast-through.html | LATONIA FEATURE TO RIP VAN WINKLE; 10-to-1 Shot Finishes Fast Through Stretch to Beat Evergold by Length. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/2-army-fliers-die-as-plane-explodes-lieut-le-hunting-of-langley.html | 2 ARMY FLIERS DIE AS PLANE EXPLODES; Lieut. L.E. Hunting of Langley Field and His Mechanic Killed in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/judge-grossman-endorsed.html | Judge Grossman Endorsed. | True | HENRY W. FRIED. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/j-f-loudenslager.html | J. F. LOUDENSLAGER. | True | Special to THE NBW Yofcic TIMES. I | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/daniels-in-mexican-debt-talk.html | Daniels in Mexican Debt Talk. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/washington-interested.html | Washington Interested. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/threatened-wife-of-rj-reynolds-man-seized-in-winstonsalem-asked.html | THREATENED WIFE OF R.J. REYNOLDS; Man Seized in Winston-Salem Asked $10,000 on Pain of Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/brazilian-praises-nra-colonel-alberto-impressed-by-our-spirit-and.html | BRAZILIAN PRAISES NRA.; Colonel Alberto Impressed by Our Spirit and by Roosevelt's Vigor. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/catholic-u-victor-over-loyola-610-sniscak-scores-twice-in-easy.html | CATHOLIC U. VICTOR OVER LOYOLA, 61-0; Sniscak Scores Twice in Easy Triumph Against Baltimore Eleven at Washington. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/frank-w-huppuch.html | FRANK W. HUPPUCH. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/barnard-on-top-7-to-6-hunters-placement-kick-snaps-streak-of.html | BARNARD ON TOP, 7 TO 6.; Hunter's Placement Kick Snaps Streak of Woodmere Eleven. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/pricefixing-view-puts-up-all-grains-administrations-optimism-on.html | PRICE-FIXING VIEW PUTS UP ALL GRAINS; Administration's Optimism on Plan Causes Buying With No Pressure Developing. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/new-air-line-to-new-haven.html | New Air Line to New Haven. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ask-contempt-order-on-garbage-dumping-allegations-in-new-jersey.html | ASK CONTEMPT ORDER ON GARBAGE DUMPING; Allegations in New Jersey Brief Charge Unnecessary Delay by City on Incinerators. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/charles-alden-gray.html | CHARLES ALDEN GRAY. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/american-girl-dancer-slain-in-palestine-shot-with-a-moslem-near.html | American Girl Dancer Slain in Palestine; Shot With a Moslem Near Gethsemane | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/newark-seeks-2500000-loan.html | Newark Seeks $2,500,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/two-british-lines-may-pool-vessels-cunard-and-white-star-talk-of.html | TWO BRITISH LINES MAY POOL VESSELS; Cunard and White Star Talk of Holding Company to Operate North Atlantic Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/buffalo-idle-cut-23-per-cent.html | Buffalo Idle Cut 23 Per Cent. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/coe-army-await-battle-rival-elevens-complete-prepara-tions-for-game.html | COE, ARMY AWAIT BATTLE.; Rival Elevens Complete Prepara- tions for Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ph-chetwynd-a-suicide-viscounts-nephew-held-to-have-jumped-in-front.html | P.H. CHETWYND A SUICIDE; Viscount's Nephew Held to Have Jumped In Front of a Train. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/science-teachers-convene.html | Science Teachers Convene. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/more-native-troops-may-serve-in-france-weygand-is-hostile-bat.html | MORE NATIVE TROOPS MAY SERVE IN FRANCE; Weygand Is Hostile, bat Studies Forces in Africa Because of Shortage Caused by War. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/way-of-the-transgressor.html | Way of the Transgressor. | True | M.H. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ywca-rally-told-of-trade-upturn-day-grimm-and-elliman-see-realty.html | Y.W.C.A. RALLY TOLD OF TRADE UPTURN; Day, Grimm and Elliman See Realty and Business 'on Road to Recovery.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/miss-e-d-edwards-becomes-a-bride-montclair-girl-is-married-to.html | MISS E. D. EDWARDS BECOMES A BRIDE; Montclair Girl Is Married to oWilliam A. Mackie in a Church Ceremony; | True | Special to THE NEW YORE Trass. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stocktonuwarfield.html | StocktonuWarfield. | True | Special to THB Nsw YORK TIMES. I | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/grain-trade-code-voted-at-chicago-board-adopts-revised-draft.html | GRAIN TRADE CODE VOTED AT CHICAGO; Board Adopts Revised Draft Defining Duties of Business Conduct Committee. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/3-die-11-hurt-in-2-crashes-brooklyn-and-queens-residents-among.html | 3 DIE, 11 HURT IN 2 CRASHES; Brooklyn and Queens Residents Among Victims in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/registration-sets-offyear-record-5210430-in-the-state-are-eligible.html | REGISTRATION SETS 'OFF-YEAR' RECORD; 5,210,430 in the State Are Eligible to Vote Tuesday, a Million Above 1931. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/federal-loans-aid-rairoads-credit-wall-st-impressed-by-easing-of.html | FEDERAL LOANS AID RAIROADS' CREDIT; Wall St. Impressed by Easing of Carriers' Financing Under New Plan. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/french-chamber-sustains-sarraut-but-vote-of-306-to-32-with-half-of.html | FRENCH CHAMBER SUSTAINS SARRAUT; But Vote of 306 to 32 With Half of House Abstaining Indicates Shaky Victory. | True | By P.j. Philip. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stratosphere-trip-off-winds-force-settle-to-delay-his-attempt-to.html | STRATOSPHERE TRIP OFF.; Winds Force Settle to Delay His Attempt, to Sunday Perhaps. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hold-hunts-meet-in-virginia-today-llangollen-national-steeple-chase.html | HOLD HUNTS MEET IN VIRGINIA TODAY; Llangollen National Steeple- chase Tops Four-Race Card at Upperville. | True | Special to THE New YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/racketeers-tried-at-wall-st-rally-crowd-of-5000-sees-fusion-attempt.html | RACKETEERS 'TRIED' AT WALL ST. RALLY; Crowd of 5,000 Sees Fusion Attempt to Show Laxity on Part of Crain. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hull-is-consulted-as-to-british-debt-secretary-says-after-talk-with.html | HULL IS CONSULTED AS TO BRITISH DEBT; Secretary Says After Talk With Acheson He Plans Statement 'Later On.' | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/picks-native-work-for-opera-opening-gatticasazza-lists-taylors.html | PICKS NATIVE WORK FOR OPERA OPENING; Gatti-Casazza Lists Taylor's 'Peter Ibbetson' for Dec. 26, Breaking Precedent. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/loyola-subdues-xavier-new-orleans-eleven-triumphs-7-to-0-before.html | LOYOLA SUBDUES XAVIER.; New Orleans Eleven Triumphs, 7 to 0, Before 9,000. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/bonds-off-for-day-despite-late-gain-utility-issues-display-best-av.html | BONDS OFF FOR DAY DESPITE LATE GAIN; Utility Issues Display Best Av- erage Strength on Stock Ex- change -- Federal List Weak. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/the-chamber-and-the-currency.html | THE CHAMBER AND THE CURRENCY. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/canadas-nickel-production.html | Canada's Nickel Production. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/championship-bout-by-rounds.html | Championship Bout by Rounds | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mississippi-state-wins-downs-mississippi-college-180-victors.html | MISSISSIPPI STATE WINS.; Downs Mississippi College, 18-0 -- Victors' Captain Hurt. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/chauncey-a-bowman.html | CHAUNCEY A. BOWMAN. | True | i Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/wooldridge-entry-takes-lead-in-trial-little-fly-credited-with-284.html | WOOLDRIDGE ENTRY TAKES LEAD IN TRIAL; Little Fly Credited With 284 Points in All-Age Stake at Mount Sterling, Ky. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rutgers-cubs-score-137-defeat-lehigh-freshman-eleven-and-remain.html | RUTGERS CUBS SCORE, 13-7; Defeat Lehigh Freshman Eleven and Remain Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/laguardia-wins-nyu-poll.html | LaGuardia Wins N.Y.U. Poll. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/vails-dog-takes-field-trial-stake-speed-of-falcon-hill-leads.html | VAIL'S DOG TAKES FIELD TRIAL STAKE; Speed of Falcon Hill Leads Springer Spaniels in All-Age Test at Verbank. | True | By Henry B. Ilsley. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/trend-is-upward-in-austrian-trade-but-spontaneous-gains-are-lacking.html | TREND IS UPWARD IN AUSTRIAN TRADE; But Spontaneous Gains Are Lacking in Germany, Says Government Survey. | True | Special to THE NEW YORKS TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/oil-agency-practice-opposed-by-ruling-trade-commission-reports-to.html | OIL AGENCY PRACTICE OPPOSED BY RULING; Trade Commission Reports to Johnson on System Fought by Independents. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/capital-cautious-on-argentine-bam-hall-indicates-he-does-not-want.html | CAPITAL CAUTIOUS ON ARGENTINE BAM; Hall Indicates He Does Not Want Frozen Exchange Problem to Confuse Larger Issue. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/new-men-in-penn-line-stofko-and-burk-are-likely-to-start-against.html | NEW MEN IN PENN LINE.; Stofko and Burk Are Likely to Start Against Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/reich-suppresses-second-banse-book-work-by-german-professor-is.html | REICH SUPPRESSES SECOND BANSE BOOK; Work by German Professor Is Described by News Agency as 'Senseless Prattle.' | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ten-camps-in-state-to-shelter-floaters-site-near-new-york-city-is.html | TEN CAMPS IN STATE TO SHELTER FLOATERS; Site Near New York City Is Considered for One at Buffalo Session. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/shipping-held-up-all-day-by-a-fog-shift-in-wind-lifts-mist-in-the.html | SHIPPING HELD UP ALL DAY BY A FOG; Shift in Wind Lifts Mist in the Evening and Three Liners Leave for Europe. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/steuer-to-testify-at-trial-of-kresel-special-prosecutor-in-early.html | STEUER TO TESTIFY AT TRIAL OF KRESEL; Special Prosecutor in Early Bank of V.S. Cases to Take Stand on Wednesday. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/policy-of-legion-decried-as-unfair-veterans-association-here-says.html | POLICY OF LEGION DECRIED AS UNFAIR; Veterans Association Here Says Stand Detracts From Federal Care of Wounded. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/navy-guards-barcelona-warships-ready-to-land-men-if-trouble-arises.html | NAVY GUARDS BARCELONA.; Warships Ready to Land Men if Trouble Arises in Electric Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stock-raids-in-albany-bennett-seizes-records-of-two-concerns-on.html | STOCK RAIDS IN ALBANY.; Bennett Seizes Records of Two Concerns On Fraud Charges. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hail-newsprint-step-members-expect-canadian-asso-ciation-will-spur.html | HAIL NEWSPRINT STEP.; Members Expect Canadian Asso- ciation Will Spur Recovery. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/128-a-share-made-by-ugi-in-year-balance-for-common-stock-29688638.html | $1.28 A SHARE MADE BY U.G.I. IN YEAR; Balance for Common Stock $29,688,638, Slight Drop From Previous Period. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/prices-uneven-in-paris.html | Prices Uneven in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/1-mrs-abner-kalisch.html | 1 MRS. ABNER KALISCH. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/extradition-fight-is-lost-by-spinelli-italian-court-decides-alleged.html | EXTRADITION FIGHT IS LOST BY SPINELLI; Italian Court Decides Alleged Pittsburgh Murderer Is an American Citizen. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/i-mrs-c-f-southard.html | I MRS. C. F. SOUTHARD. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hobart-to-meet-rochester.html | Hobart to Meet Rochester. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rogers-finds-one-thing-permanent-in-our-lives.html | Rogers Finds One Thing Permanent in Our Lives | True | WILL ROGERS. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/one-coed-studies-with-3000-nyu-men-seeks-degree-in-aeronautical.html | One Co-ed Studies With 3,000 N.Y.U. Men; Seeks Degree in Aeronautical Engineering | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/on-the-capitol-stage.html | On the Capitol Stage. | True | B.R.C. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/lehman-appeals-for-relief-bonds-in-radio-message-delivered-by-wife.html | LEHMAN APPEALS FOR RELIEF BONDS; In Radio Message Delivered by Wife He Asks Voters to Approve Proposition No. 1. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/treasury-placed-500000000-bonds-nov-1-statement-showed-cash.html | TREASURY PLACED $500,000,000 BONDS; Nov. 1 Statement Showed Cash Subscriptions Allocated in the Oct. 15 Offering. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rutgers-oarsmen-win-fall-regatta-triumph-by-half-a-length-over-penn.html | RUTGERS OARSMEN WIN FALL REGATTA; Triumph by Half a Length Over Penn Heavyweights With Manhattan Third. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/-magnus-turnblad-_____-editor-of-swedish-language-news-papers-.html | ! MAGNUS TURNBLAD. ! _____; Editor of Swedish Language News- papers in the West. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/will-push-plans-on-americas-cup-committee-expected-to-meet-soon-for.html | WILL PUSH PLANS ON AMERICA'S CUP; Committee Expected to Meet Soon for Formal Accep- tance of Challenge. | True | By John Bendel. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/millburn-high-wins-220-defeatt-new-weequahic-school-eleven-in.html | MILLBURN HIGH WINS, 22-0; Defeatt New Weequahic School Eleven in Newark Debut. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/state-aid-urged-for-westchester-treasurer-wants-supervisors-to-seek.html | STATE AID URGED FOR WESTCHESTER; Treasurer Wants Supervisors to Seek Relief on $63,126,000 Parkways Debt. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dollars-cheapening-resisted-in-exchange-rfc-indicates-6346c-gold.html | DOLLAR'S CHEAPENING RESISTED IN EXCHANGE; RFC Indicates 63.46c Gold Value Against 64.54c in Terms of the Franc. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/president-shaping-new-liquor-policy-apparent-certainty-of-repeal.html | PRESIDENT SHAPING NEW LIQUOR POLICY; Apparent Certainty of Repeal Vote by 36th State on Tues- day Starts Changes. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rail-counsel-assails-tax-tells-new-jersey-board-state-takes-75-of.html | RAIL COUNSEL ASSAILS TAX; Tells New Jersey Board State Takes 75% of Net Earnings. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/farley-to-speak-for-mkee-monday-postmaster-general-engages-radio.html | FARLEY TO SPEAK FOR M'KEE MONDAY; Postmaster General Engages Radio Hook- Up for Address on New York Politics. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/200-clubwomen-meet-nassau-conference-takes-place-in-garden-city.html | 200 CLUBWOMEN MEET.; Nassau Conference Takes Place in Garden City Casino. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/released-in-husbands-death.html | Released in Husband's Death. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/green-bars-swope-plan-as-against-labor-terms-it-monopolistic-old.html | Green Bars Swope Plan as Against Labor; Terms It 'Monopolistic Old Deal Control' | True | By William Green. President of the American Federation of Labor. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/city-relief-issue-of-70000000-set-board-of-estimate-approves-bond.html | CITY RELIEF ISSUE OF $70,000,000 SET; Board of Estimate Approves Bond Sale Nov. 15 to Help Needy Next 10 Months. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/on-the-seventh-av-roxy-stage.html | On the Seventh Av. Roxy Stage. | True | B.R.C. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/news-is-welcomed-in-japan.html | News Is Welcomed in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/riders-practice-for-horse-show-four-teams-stage-preliminary.html | RIDERS PRACTICE FOR HORSE SHOW; Four Teams Stage Preliminary Workouts for National Event in Garden. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/law-meeting-canceled-the-american-institute-session-at-buenos-aires.html | LAW MEETING CANCELED.; The American Institute Session at Buenos Aires Is Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/painleve-to-be-buried-in-pantheon-today-former-premier-whose-life.html | PAINLEVE TO BE BURIED IN PANTHEON TODAY; Former Premier, Whose Life Was of the Simplest, Will Rest Among France's Great. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/less-drunken-driving-graves-points-to-drop-in-license-revocations.html | LESS DRUNKEN DRIVING.; Graves Points to Drop in License Revocations Under 3.2 Beer. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/3-classics-played-by-curtis-quartet-music-by-haydn-schubert-and.html | 3 CLASSICS PLAYED BY CURTIS QUARTET; Music by Haydn, Schubert and Schumann Offered in Town Hall Concert. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/washington-voices-satisfaction.html | Washington Voices Satisfaction. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/untermyer-turns-attack-upon-hull-says-secretary-will-live-to-regret.html | UNTERMYER TURNS ATTACK UPON HULL; Says Secretary Will 'Live to Regret His Regrets' for Law- yer's Scoring of Luther. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/henriquez-pins-de-kuh-tosses-former-pugilist-in-28-min-utes-at.html | HENRIQUEZ PINS DE KUH.; Tosses Former Pugilist in 28 Min- utes at Central Sports Arena. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dr-park-to-be-kept-in-citys-service-noted-physician-assured-by.html | DR. PARK TO BE KEPT IN CITY'S SERVICE; Noted Physician Assured by Mayor He Can Continue Work After 70. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/manchukuo-policy-on-opium-censured-league-committee-reports-to.html | MANCHUKUO POLICY ON OPIUM CENSURED; League Committee Reports to Council It Is Apprehensive Over Potential Trade. | True | By Clarence K. Streit. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/manhattan-faces-reinforced-rival-opposes-ccny-at-ebbets-field-today.html | MANHATTAN FACES REINFORCED RIVAL; Opposes C.C.N.Y. at Ebbets Field Today in the Eighth Renewal of Series. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/informal-tests-urged-in-schools-dean-mcconn-of-lehigh-scores.html | INFORMAL' TESTS URGED IN SCHOOLS; Dean McConn of Lehigh Scores Examinations as Tending to Become Goals. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/justice-direnzo-dies-suddenly-47-member-of-special-sessions-court.html | JUSTICE DIRENZO DIES SUDDENLY, 47; Member of Special Sessions Court Begun Career as News- boy at the Age of 10. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/in-ruthania.html | In Ruthania. | True | A.D.S. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/recovery-plan-puzzles-we-are-approaching-the-matter-from-the-wrong.html | RECOVERY PLAN PUZZLES.; We Are Approaching the Matter From the Wrong End, It Is Held. | True | WILLIAM S. MORTIMER. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/82000-likely-to-watch-armynavy-game-nov-25.html | 82,000 Likely to Watch Army-Navy Game Nov. 25 | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/weeks-flotations-total-7128743-5000000-new-jersey-bonds-and-2128743.html | WEEK'S FLOTATIONS TOTAL $7,128,743; $5,000,000 New Jersey Bonds and $2,128,743 Notes of RFC Quickly Sold. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/wrestler-charges-texas-permit-graft-mondt-testifies-he-was-asked-to.html | WRESTLER CHARGES TEXAS PERMIT GRAFT; Mondt Testifies He Was Asked to Aid Ferguson Election Fund When He Applied. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/zelesniak-victor-on-mat-wins-from-daviscourt-in-2811-as-loser-is.html | ZELESNIAK VICTOR ON MAT.; Wins From Daviscourt in 28-11 as Loser Is Counted Out. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/plan-urged-to-end-tax-duplications-coordination-between-state-and.html | PLAN URGED TO END TAX DUPLICATIONS; Coordination Between State and Federal Systems Asked of Revision Board. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/1934-budget-for-belgium-lists-new-defense-sums.html | 1934 Budget for Belgium Lists New Defense Sums | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/victoria-gets-197-runs-opens-match-with-south-austra-lia-queensland.html | VICTORIA GETS 197 RUNS.; Opens Match With South Austra- lia -- Queensland Tallies 183. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/colgate-tulane-eager-for-battle-30000-expected-to-witness.html | COLGATE, TULANE EAGER FOR BATTLE; 30,000 Expected to Witness Intersectional Struggle at Yankee Stadium. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/englands-fairest-church-500-years-old-restored.html | England's Fairest Church, 500 Years Old, Restored | True | By the Canadian Press. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By the Jewish Telegraphic Agency. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/farmers-arming-roosevelt-is-told-military-units-formed-minne-sota.html | FARMERS 'ARMING,' ROOSEVELT IS TOLD; Military Units Formed, Minne-sota Representative Wires in Price Rise Plea. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/the-ideal-reader.html | THE IDEAL READER. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/juan-march-flees-prison-and-spain-millionaire-who-engineered-azanas.html | JUAN MARCH FLEES PRISON AND SPAIN; Millionaire Who Engineered Azana's Fall Escapes When Guard Is 'Sorry for Him.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/cuban-landslide-buries-eight.html | Cuban Landslide Buries Eight. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/canandaigua-wins-chase-at-pimlico-takes-command-in-last-half-mile.html | CANANDAIGUA WINS CHASE AT PIMLICO; Takes Command in Last Half- Mile to Beat Arc Light by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ask-canadian-duty-cut-farmers-in-manitoba-propose-end-ing-high.html | ASK CANADIAN DUTY CUT.; Farmers in Manitoba Propose End- ing High Protection. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/assails-cry-to-ban-public-high-school-dr-eldred-criticizes-noisy.html | ASSAILS CRY TO BAN PUBLIC HIGH SCHOOL; Dr. Eldred Criticizes 'Noisy Remnants of Aristocracy' in Speech to Teachers. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-27-leake-watts-6.html | Roosevelt, 27; Leake & Watts, 6. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/futures-move-moderately-higher-in-dull-trading-cash-prices-in.html | Futures Move Moderately Higher in Dull Trading; Cash Prices in Upward Trend. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rochester-cubs-triumph-defeat-hobart-freshmen-2512-nordburg-and.html | ROCHESTER CUBS TRIUMPH; Defeat Hobart Freshmen, 25-12, Nordburg and Buyse Excelling. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/relief-for-women-may-be-expanded-mrs-roosevelt-says-project-for.html | RELIEF FOR WOMEN MAY BE EXPANDED; Mrs. Roosevelt Says Project for More Adequate Care Is Being Perfected. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/panama-is-30-years-old-pan-american-union-halls-repub-lic-on-its.html | PANAMA IS 30 YEARS OLD.; Pan American Union Halls Repub- lic on Its Anniversary. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/saar-tightens-curb-on-nazi-agitation-governing-commission-there.html | SAAR TIGHTENS CURB ON NAZI AGITATION; Governing Commission There Will Enforce Six Ordinances -- Prison for Carrying Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/city-band-opponents-are-heard-in-court-decision-reserved-on.html | CITY BAND OPPONENTS ARE HEARD IN COURT; Decision Reserved on Musician's Plea to Halt Appearances at Non-Official Functions. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/banking-deputies-named-broderick-appoints-four-aides-to-assist-in.html | BANKING DEPUTIES NAMED.; Broderick Appoints Four Aides to Assist in Liquidations. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/church-activities-of-interest-in-city-mass-meeting-tomorrow-will.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Mass Meeting Tomorrow Will Mark 450th Anniversary of Birth of Luther. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-stands-by-nras-program-will-give-it-a-chance-to-prove.html | ROOSEVELT STANDS BY NRA'S PROGRAM; Will Give It a Chance to Prove Itself Before Taking Up a Swope or Other Plan. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/benes-looks-to-moscow-says-czechoslovakia-seeks-better-relations.html | BENES LOOKS TO MOSCOW.; Says Czechoslovakia Seeks Better Relations With Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-backed-by-progressives-national-republican-croup-ap-peals.html | ROOSEVELT BACKED BY PROGRESSIVES; National Republican Croup Ap- peals to Nation to Support His 'Honest Effort' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hushhush-ship-is-deadly-minelayer-interior-of-hms-adventure-is.html | HUSH-HUSH' SHIP IS DEADLY MINELAYER; Interior of H.M.S. Adventure Is Revealed to Be 'Like a Subway Tube.' | True | By Hector C. Bywater. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fleet-to-return-to-atlantic-coast-roosevelt-orders-armada-east-in.html | FLEET TO RETURN TO ATLANTIC COAST; Roosevelt Orders Armada East in Spring After Three Years on Pacific. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/seabury-aids-curran-in-aldermanic-fight-urges-voters-in-tenth-ad-to.html | SEABURY AIDS CURRAN IN ALDERMANIC FIGHT; Urges Voters in Tenth A.D. to Elect Brownell Also -- Both Off Fusion List by Error. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/9-negroes-perish-in-brooklyn-fire-six-children-among-victims.html | 9 NEGROES PERISH IN BROOKLYN FIRE; Six Children Among Victims Trapped in Old Tenement in Brownsville Section. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/harold-e-stacy.html | HAROLD E. STACY. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/42-more-indicted-in-voting-frauds-total-of-223-charged-with-false.html | 42 MORE INDICTED IN VOTING FRAUDS; Total of 223 Charged With False Registration in City Since Inquiry Opened. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dont-forget-the-others.html | DON'T FORGET THE OTHERS. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/cotton-prices-rise-for-the-third-day-marketing-movement-declines.html | COTTON PRICES RISE FOR THE THIRD DAY; Marketing Movement Declines Again and Hedging Sales Continue Light. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/japan-is-yielding-north-china-area-all-the-remaining-units-of-her.html | JAPAN IS YIELDING NORTH CHINA AREA; All the Remaining Units of Her Kwantang Army Are Going Back Outside Great Wall. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/calls-on-monarchists.html | Calls on Monarchists. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mrs-william-page-dies-in65th-year-was-a-descendant-of-john-marshall.html | MRS. WILLIAM PAGE DIES IN 65TH YEAR; Was a Descendant of John Marshall, Former Chief Justice of the U. S. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/religious-papers-merged-metropolitan-church-life-new-name-of-weekly.html | RELIGIOUS PAPERS MERGED; Metropolitan Church Life New Name of Weekly Publication. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/navy-fit-for-game-with-notre-dame-middies-to-rely-on-speed-in.html | NAVY FIT FOR GAME WITH NOTRE DAME; Middies to Rely on Speed in Contest With South Bend Eleven at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/hondurans-beat-rebels-two-clashes-reported-in-area-of-trujillo-one.html | HONDURANS BEAT REBELS; Two Clashes Reported In Area of Trujillo -- One Dead in Train Wreck | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/goering-will-deny-fire-charge-today-expected-to-tell-court-reds.html | GOERING WILL DENY FIRE CHARGE TODAY; Expected to Tell Court Reds Would Have Seized Germany if the Nazis Hadn't. | True | By Otto D. Tolischus. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/to-honor-secretary-perkins.html | To Honor Secretary Perkins. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/tgt-phillips-has-theatre-party-blanche-yurka-joins-his-guests-at.html | T.G.T. PHILLIPS HAS THEATRE PARTY; Blanche Yurka Joins His Guests at Supper After Performance of 'Spring in Autumn.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/john-cphilips-dies-editorial-writer-served-on-staff-of-the-newark.html | JOHN C.PHILIPS DIES; EDITORIAL WRITER; Served on Staff of The Newark Evening News for About 18 of 30 Years in Journalism. | | I Special to THE NKW YORK Tmss | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/reich-culture-put-on-national-basis-chamber-is-set-up-artists.html | REICH CULTURE PUT ON NATIONAL BASIS; CHAMBER IS SET UP; Artists, Writers, Scientists and Actors Are Organized in Governmental Body. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/opposes-charter-amendment.html | Opposes Charter Amendment. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/edward-warner-willard.html | EDWARD WARNER WILLARD. | True | Special to THE NBW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/berlin-market-improves.html | Berlin Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/chemistry-medal-won-by-jg-vail-philadelphia-scientist-gets-award.html | CHEMISTRY MEDAL WON BY J.G. VAIL; Philadelphia Scientist Gets Award for Research of Value to Industry. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/sidney-franklin-coming-here.html | Sidney Franklin Coming Here. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/800000-oil-fire-subsides.html | $800,000 Oil Fire Subsides. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/china-shifts-envoys-wentao-is-transferred-to-rome-and-three-new-men.html | CHINA SHIFTS ENVOYS.; Wen-tao Is Transferred to Rome and Three New Men Go to Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/boy-5-abandoned-in-jersey.html | Boy, 5, Abandoned in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mrs-dick-returns-carried-to-hospital-still-suffering-from-effect-of.html | MRS. DICK RETURNS; CARRIED TO HOSPITAL; Still Suffering From Effect of Broken Arm, Doctor Says -- Silent on Boxer. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/bendix-aviation-clears-1096367-net-for-nine-months-equal-to-52c-a.html | BENDIX AVIATION CLEARS $1,096,367; Net for Nine Months Equal to 52c a Share -- Loss in Same Part of 1932. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/st-francis-prep-wins-defeats-brooklyn-college-jayvees-by-24-to-0.html | ST. FRANCIS PREP WINS.; Defeats Brooklyn College Jayvees by 24 to 0. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/winooka-faces-5-rivals-in-pimlico-race-today.html | Winooka Faces 5 Rivals In Pimlico Race Today | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/five-city-advisers-quit-over-budget-men-named-by-untermyer-find.html | FIVE CITY ADVISERS QUIT OVER BUDGET; Men Named by Untermyer Find Political Motives, With 'No Will to Save,' Have Ruled. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/britain-bids-germany-explain-panter-case-simon-asks-the-german.html | BRITAIN BIDS GERMANY EXPLAIN PANTER CASE; Simon Asks the German Envoy Why Writer Was Imprisoned and Then Expelled. | True | Special cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-pledge-wins-miners-over-leaders-at-the-white-house-agree.html | ROOSEVELT PLEDGE WINS MINERS OVER; Leaders at the White House Agree to Order 40,000 Back to Work. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/10-new-securities-listed-with-board-brewing-and-gold-mining-are.html | 10 NEW SECURITIES LISTED WITH BOARD; Brewing and Gold Mining Are Prominent Among Interests Registering Issues. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/power-boat-meeting-set-association-to-gather-nov-16-and-discuss.html | POWER BOAT MEETING SET.; Association to Gather Nov. 16 and Discuss Florida Races. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/plans-announced-by-barbara-pratt-will-be-married-to-david-r.html | PLANS ANNOUNCED BY BARBARA PRATT; Will Be Married to David R. Wilmerding in Church of Heavenly Rest Nov. 28. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/frenchman-must-pay-tax-before-dying-for-murder.html | Frenchman Must Pay Tax Before Dying for Murder | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/wisconsin-curbs-ordered.html | Wisconsin Curbs Ordered. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/xuckeureffley.html | X,uckeuReffley. | True | I Special to THB NBW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/czechs-stirred-to-fear-by-gas-protection-tests.html | Czechs Stirred to Fear By Gas Protection Tests | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fight-soviet-recognition-ukralnian-groups-charge-moscow-bars-aid.html | FIGHT SOVIET RECOGNITION; Ukralnian Groups Charge Moscow Bars Aid for 'Starving.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/theft-is-laid-to-3-policemen.html | Theft Is Laid to 3 Policemen. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-regime-lauded-by-tammany-speakers.html | Roosevelt Regime Lauded By Tammany Speakers | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dinner-dance-given-for-miss-stillman-mr-and-mrs-wd-hantington-honor.html | DINNER DANCE GIVEN FOR MISS STILLMAN; Mr. and Mrs. W.D. Hantington Honor Debutante at Party in Their Home. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/h-campbell-breneman.html | H. CAMPBELL BRENEMAN. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/a-mady-christians-film.html | A Mady Christians Film. | True | H.T.S. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/yale-lightweights-first-150pound-varsity-crew-scores-over-a-kent.html | YALE LIGHTWEIGHTS FIRST.; 150-Pound Varsity Crew Scores Over a Kent Eight. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/a-new-broom-needed.html | A NEW BROOM NEEDED. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/not-police-handball-champion.html | Not Police Handball Champion. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/seaback-scores-again-beats-wood-and-takes-undisputed-hold-on-cue.html | SEABACK SCORES AGAIN.; Beats Wood and Takes Undisputed Hold on Cue Lead. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/collision-kills-a-flier-lieut-cd-harts-plane-falls-14000-feet-in.html | COLLISION KILLS A FLIER.; Lieut. C.D. Hart's Plane Falls 14,000 Feet in Flames on Coast. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/5-lawyers-ousted-by-supreme-court-attempt-to-solicit-client-in.html | 5 LAWYERS OUSTED BY SUPREME COURT; Attempt to Solicit Client in England by One of Accused Leads to Disbarment. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/roosevelt-upheld-on-bank-holiday-district-of-columbia-court-rules.html | ROOSEVELT UPHELD ON 'BANK HOLIDAY'; District of Columbia Court Rules Proclamation of March 6 Was Legal. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/miss-helen-p-cant-engaged-to-marry-now-on-her-way-to-belgium-to.html | MISS HELEN P. CANT ENGAGED TO MARRY; Now on Her Way to Belgium to Become the Bride of Ernest Bier. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/reich-bishop-asks-a-solid-nazi-vote-dr-mueller-says-the-issue-is.html | REICH BISHOP ASKS A SOLID NAZI VOTE; Dr. Mueller Says the Issue Is 'Whether Truth or Falsehood Is to Prevail in Nation.' | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/columbia-is-ready-for-cornell-fray-team-that-faced-penn-state-will.html | COLUMBIA IS READY FOR CORNELL FRAY; Team That Faced Penn State Will Be Started Against the Ithacans. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fugitive-banker-is-seized-at-court-george-w-rogers-accused-of.html | FUGITIVE BANKER IS SEIZED AT COURT; George W. Rogers, Accused of Larceny From Bank, Appears as Its Witness at Trial. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/educators-seek-roosevelts-aid-federal-funds-held-vital-to-prevent-a.html | EDUCATORS SEEK ROOSEVELT'S AID; Federal Funds Held Vital to Prevent a Breakdown of Higher Education. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/britain-is-urged-to-defend-pound-the-london-economist-sug-gests-an.html | BRITAIN IS URGED TO DEFEND POUND; The London Economist Sug- gests an Aggressive Policy With Equalization Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/great-neck-residence-sold.html | Great Neck Residence Sold. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rebuilding-1674-capitol-to-cost-less-in-tobacco.html | Rebuilding 1674 Capitol To Cost Less in Tobacco | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/polish-planes-off-to-moscow.html | Polish Planes Off to Moscow. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/polo-group-names-4-new-officers-indoor-body-elects-haffiner-gerry.html | POLO GROUP NAMES 4 NEW OFFICERS; Indoor Body Elects Haffner, Gerry, Phipps, Rathbone to Executive Posts. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fight-on-raw-milk-heard-by-council-health-group-also-weighs-plan-to.html | FIGHT ON RAW MILK HEARD BY COUNCIL; Health Group Also Weighs Plan to Eliminate Grade B in Sales to Public. | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/says-mgee-planned-to-kill-miss-melroy-detective-testifies-youth-was.html | SAYS M'GEE PLANNED TO KILL MISS M'ELROY; Detective Testifies Youth Was Ordered to Act if Anything Happened at 'Payoff.' | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stores-get-order-to-post-schedules-all-operating-under-retail-code.html | STORES GET ORDER TO POST SCHEDULES; All Operating Under Retail Code Must List Store and Employe Hours. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/weather-a-brake-on-retail-trade-wholesale-orders-affected-by-large.html | WEATHER A BRAKE ON RETAIL TRADE; Wholesale Orders Affected by Large Stocks, Forcing Some Price Concessions. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/judgment-filed-against-club.html | Judgment Filed Against Club. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ruling-by-exchange-ends-technical-corner-of-months-duration-in.html | Ruling by Exchange Ends Technical Corner Of Month's Duration in Pierce-Arrow Issue | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/relief-demands-found-unabating-taylor-appeals-to-leaders-of-family.html | RELIEF DEMANDS FOUND UNABATING; Taylor Appeals to Leaders of Family Welfare Drive for Greater Efforts. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/confidence-restored-here-by-roosevelt-home-says.html | Confidence Restored Here By Roosevelt, Home Says | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rh-chapman-on-cotton-board.html | R.H. Chapman on Cotton Board. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/vail-convicted-in-5-minutes.html | Vail Convicted in 5 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/stocks-and-agricultural-commodities-advance-sharply-the-dollar-has.html | Stocks and Agricultural Commodities Advance Sharply - The Dollar Has a Partial Recovery. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/60000-to-watch-fordham-contest-football-came-with-st-marys-at-polo.html | 60,000 TO WATCH FORDHAM CONTEST; Football Came With St. Mary's at Polo Grounds Today Will Be a Sell-Out. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/mrs-james-c-vail.html | MRS. JAMES C. VAIL. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/considering-imponderables.html | Considering Imponderables. | True | STEPHEN K. RAPP, Chairman New York County Committee, City Fusion Party. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/wholesale-code-sets-1214-wage-basic-40hour-week-and-the-right-to.html | WHOLESALE CODE SETS $12-$14 WAGE; Basic 40-Hour Week and the Right to Organize Are Em- bodied in Program. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/dar-buys-landmark-oyster-bay-chapter-takes-over-noted-raynham-hall.html | D.A.R. BUYS LANDMARK.; Oyster Bay Chapter Takes Over Noted Raynham Hall. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/obrien-urges-loyalty-copeland-cites-partys-finance-record-before.html | O'BRIEN URGES LOYALTY; Copeland Cites Party's Finance Record Before 4,000 at Academy. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/a-a-a-officials-dissent-think-the-plan-difficult-to-administer-and.html | A A A OFFICIALS DISSENT; Think the Plan Difficult to Administer and Oppose Price Fixing. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/proclaims-education-week.html | Proclaims Education Week. | True | Special to THE NEW YORK TIMES. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/chaplain-is-named-for-catholic-club-mgr-we-cashin-appointed-by.html | CHAPLAIN IS NAMED FOR CATHOLIC CLUB; Mgr. W.E. Cashin Appointed by Cardinal, Who Hails the Re- organization of Group. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/princeton-star-collapses-in-run-bonthron-record-in-grasp-suffers.html | PRINCETON STAR COLLAPSES IN RUN; Bonthron, Record in Grasp, Suffers Breakdown Near Finish at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/princeton-brown-at-peak-for-game-tigers-go-from-train-to-field-in.html | PRINCETON, BROWN AT PEAK FOR GAME; Tigers Go From Train to Field in Providence to Drill -- Rivals Also Work Out. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/george-a-jricrer-engineer-is-dead-built-the-niagara-falls-gorge.html | GEORGE A. J.RICRER, ENGINEER, IS DEAD; Built the Niagara Falls Gorge Railway and the Storm King Highway. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/relfsnideruibggs.html | RelfsnideruBiggs. | True | Special to THE NBW YOBK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/two-parts-of-atom-found-same-in-mass-anderson-measures-by-moisture.html | Two Parts of Atom Found Same in Mass; Anderson Measures by Moisture Drops | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/cermak-estate-cut-by-insull-collapse-chicago-mayor-left-545378.html | CERMAK ESTATE CUT BY INSULL COLLAPSE; Chicago Mayor Left $545,378, Losing Heavily on Utility Holdings. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/swope-plan-undemocratic-whatever-its-other-merits-it-is-held.html | SWOPE PLAN UNDEMOCRATIC.; Whatever Its Other Merits, It Is Held Contrary to Our Tradition. | True | RICHARD T. COX. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/japans-mandate-to-have-airfield-base-on-saipan-island-planned-to.html | JAPAN'S MANDATE TO HAVE AIRFIELD; Base on Saipan Island Planned to Aid Communications and South Sea Fisheries. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/nazis-active-in-hungary-prince-seeks-300000-signatures-on-memorial.html | NAZIS ACTIVE IN HUNGARY.; Prince Seeks 300,000 Signatures on Memorial Backing Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/solomon-assails-laguardia-backing-socialist-paints-fusion-rival-as.html | SOLOMON ASSAILS LAGUARDIA BACKING; Socialist Paints Fusion Rival as Bossed by Republicans and Wall St. Leaders. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/two-play-grounds-on-east-side-open-levy-at-dedication-tells-of-hope.html | TWO PLAY GROUNDS ON EAST SIDE OPEN; Levy, at Dedication, Tells of Hope for Many More Such Sites in Congested Areas. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/two-famous-paintings-are-sold-by-soviet-to-the-metropolitan-diptych.html | Two Famous Paintings Are Sold By Soviet to the Metropolitan; Diptych by Hubert van Eyck Includes 'The Crucifixion' and 'The Last Judgment' -- Art Treasure, Transferred From Leningrad, on Exhibition Here Today. | True | By Thomas C. Linn. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/eg-storrow-jr-dies-attorney-of-boston-member-of-law-firm-prominent.html | E.G. STORROW JR. DIES; ATTORNEY OF BOSTON; Member of Law Firm Prominent in Many Charitable and Civic Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/penn-jayvees-triumph-turn-back-the-villanova-junior-varsity-eleven.html | PENN JAYVEES TRIUMPH; Turn Back the Villanova Junior Varsity Eleven, 31 to 0. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/arabs-in-palestine-plan-to-end-strike-jerusalem-is-quiet-zionist.html | ARABS IN PALESTINE PLAN TO END STRIKE; Jerusalem Is Quiet -- Zionist Head Here Voices Regret at Fatal Outbreaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/suspends-utility-stocks-curb-stops-dealings-in-american.html | SUSPENDS UTILITY STOCKS; Curb Stops Dealings in American Commonwealths Power. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/syracuse-works-in-rain-grader-at-centre-in-lineup-to-oppose-penn.html | SYRACUSE WORKS IN RAIN.; Grader at Centre in Line-Up to Oppose Penn State. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rugby-move-pleases-france.html | Rugby Move Pleases France. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/the-fusion-objective.html | THE FUSION OBJECTIVE. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/green-rose-draws-throngs-at-show-mrs-roosevelt-and-better-times.html | GREEN ROSE DRAWS THRONGS AT SHOW; ' Mrs. Roosevelt' and 'Better Times' Blooms Vie With Rare Orchids for Attention. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/home-loan-board-is-reorganized-stevenson-is-succeeded-by-fahey-as.html | HOME LOAN BOARD IS REORGANIZED; Stevenson is Succeeded by Fahey as Chairman as Part of Rotation Policy. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/philippines-limit-sugar-crop.html | Philippines Limit Sugar Crop. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/move-to-free-assets-of-banks-in-new-jersey.html | Move to Free Assets Of Banks in New Jersey | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/douglas-shoe-accepts-ruling.html | Douglas Shoe Accepts Ruling. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/newark-academy-victor-scores-over-carteret-efeven-136-in-annual.html | NEWARK ACADEMY VICTOR.; Scores Over Carteret Efeven, 13-6, in Annual Encounter. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rail-purchases.html | RAIL PURCHASES. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/goslings-yacht-longtall-captures-first-race-of-series-in.html | GOSLING'S YACHT VICTOR.; Longtall Captures First Race of Series in Bermuda. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/new-york-edison-co-defeats-union-group-court-refuses-to-restrain.html | NEW YORK EDISON CO. DEFEATS UNION GROUP; Court Refuses to Restrain the Circulation of Petitions to Bar Brotherhood. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/bryant-park.html | Bryant Park. | True | PRENTICE SANGER. | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/chamber-demands-a-return-to-gold-to-aid-in-recovery-state-commerce.html | CHAMBER DEMANDS A RETURN TO GOLD TO AID IN RECOVERY; State Commerce Group Takes Stand Against Managed or Commodity Dollar. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rowan-ferrante-battle-to-a-draw-wage-even-eightround-fight-in.html | ROWAN, FERRANTE BATTLE TO A DRAW; Wage Even Eight-Round Fight in Brooklyn -- Cataloge Outpoints Beck. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/police-slayer-is-sentenced.html | Police Slayer Is Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/haley-at-quarter-on-harvard-team-rogers-and-sheraton-also-are.html | HALEY AT QUARTER ON HARVARD TEAM; Rogers and Sheraton Also Are Included in Line-Up to Face Lehigh Eleven. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ann-jones-honored-at-luncheon-party-debutante-to-be-formally-pre.html | ANN JONES HONORED AT LUNCHEON PARTY; Debutante to Be Formally Pre- sented to Society Later in the Season. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/yale-favored-53-over-dartmouth-curtin-will-play-quarterback-for-the.html | YALE FAVORED, 5-3, OVER DARTMOUTH; Curtin Will Play Quarterback for the Blue When Game Begins in Bowl. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/fusion-turns-drive-to-estimate-board-confident-laguardia-will-win.html | FUSION TURNS DRIVE TO ESTIMATE BOARD; Confident LaGuardia Will Win, Leaders Press Campaign to Elect Supporting Ticket. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/princeton-team-wins-270-tigers-150pound-eleven-downs-manhattan.html | PRINCETON TEAM WINS, 27-0; Tigers' 150-Pound Eleven Downs Manhattan Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/coast-lines-raise-pier-workers-pay-action-follows-increase-by.html | COAST LINES RAISE PIER WORKERS PAY; Action Follows Increase by Deep-Sea Companies -- Rate Now 75 Cents an Hour. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/jbkendrickdies-cowboy-senator-wyoming-legislator-sponsor-of.html | J.B.KENDRICKDIES; COWBOY SENATOR; Wyoming Legislator, Sponsor of Casper-Alcova Project, Was in 77th Year. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/important-tests-for-school-rivals-lawrenceville-is-slated-to-close.html | IMPORTANT TESTS FOR SCHOOL RIVALS; Lawrenceville Is Slated to Close Campaign in Clash With Choate Eleven. | True | By Kingsley Childs. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/closed-bank-to-pay-5-per-cent.html | Closed Bank to Pay 5 Per Cent. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/antiques-sold-for-11345-first-days-auction-of-tm-murray-furniture.html | ANTIQUES SOLD FOR $11,345; First Day's Auction of T.M. Murray Furniture Is Held Here. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/noted-american-illustrators-display-their-craft-in-grand-central.html | Noted American Illustrators Display Their Craft in Grand Central Galleries Show. | True | By Edwabd Alden Jewell. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/savings-bankers-accept-insurance-116-of-the-137-state-con-cerns-to.html | SAVINGS BANKERS ACCEPT INSURANCE; 116 of the 137 State Con- cerns to Join in Federal Plan for Deposits. | True | | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/irts-cuts-lift-earnings-for-quarter-but-loss-in-september-is-almost.html | I.R.T.'s Cuts Lift Earnings for Quarter, But Loss in September Is Almost Doubled | True | | C1B 206103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/seabury-predicts-fusionist-victory-tells-staten-island-meeting-that.html | SEABURY PREDICTS FUSIONIST VICTORY; Tells Staten Island Meeting That Ticket's Plurality Will Be 300,000. | True |  | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/planes-flash-news-to-floating-airport-two-german-craft-speed-down.html | PLANES FLASH NEWS TO 'FLOATING AIRPORT'; Two German Craft Speed Down African Coast and Radio to Steamer Westfalen. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/rosenbloom-wins-keeps-ring-title-lightheavyweight-champion-scores.html | ROSENBLOOM WINS; KEEPS RING TITLE; Light-Heavyweight Champion Scores Decisively Over Walker in Garden Bout. | True | By James P. Dawson. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/jersey-utility-bares-executive-salaries-mc-carter-1932-pay-was-72.html | JERSEY UTILITY BARES EXECUTIVE SALARIES; Mc Carter 1932 Pay Was $72,- 750, bat Schedule Includes Only One Firm He Heads. | True | Special to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/barter-for-belgium-asked-by-committee-theunis-group-urges-govern.html | BARTER FOR BELGIUM ASKED BY COMMITTEE; Theunis Group Urges Government Trade Office to Equalize Imports and Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/old-gridiron-foes-renew-duels-today-columbiacornell-and-dart.html | OLD GRIDIRON FOES RENEW DUELS TODAY; Columbia-Cornell and Dartmouth-Yale Are Among the Traditional Contests. | True | By Allison Danzig. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/brokers-sift-plan-for-national-body-officials-of-croups-here-and-in.html | BROKERS SIFT PLAN FOR NATIONAL BODY; Officials of Croups Here and in Chicago Discuss Proposal for Protection of Interests. | True |  | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/ruth-chatterton-as-a-business-woman-who-delights-in-emulating.html | Ruth Chatterton as a Business Woman Who Delights in Emulating Catherine the Great. | True | By Mordaunt Hall. | C1B 206103 |
| 1933-11-04 | 1933-11-04 | https://www.nytimes.com/1933/11/04/archives/2965637-sought-by-municipalities-bonds-for-award-next-week-smallest.html | $2,965,637 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Smallest Total Since Banking Holiday. | True |  | C1B 206103 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gain-for-grigsbygrunow.html | Gain for Grigsby-Grunow. | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A. I. TOBIN. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/attacking-the-problem-of-litter-in-new-york-official-leadership-is.html | ATTACKING THE PROBLEM OF LITTER IN NEW YORK; Official Leadership Is Sought for a Drive to Keep The Streets and Sidewalks Free of Rubbish | True | By George A. Soper. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/william-t-cooper-president-of-cooper-lumber-co-and-a-bank-director.html | WILLIAM T. COOPER.; President of Cooper Lumber Co. and a Bank Director. | True | Special to THE NEW YORE TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tulane-conquers-colgate-by-7-to-0-ends-red-raiders-streak-of-17.html | TULANE CONQUERS COLGATE BY 7 TO 0; Ends Red Raiders' Streak of 17 Games Without Defeat as 18,000 Look On. ROBERTS PLAYS SUPERBLY Dashes 75 Yards for Score and Halts Losers Threat on 2-Yard Line Near End. TULANE CONQUERS COLGATE BY 7 TO 0 | True | By Louis G. Black.by Louis G. Black. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/reno-is-not-surprised.html | Reno Is Not Surprised. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nazis-blast-cables-to-halt-dollfuss-klagenfurt-in-darkness-as-its.html | NAZIS BLAST CABLES TO HALT DOLLFUSS; Klagenfurt in Darkness as Its Current Is Cut Off, but Chancellor Continues Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hun-school-on-top-250-manllus-eleven-bows-in-game-featuring-school.html | HUN SCHOOL ON TOP, 25-0; Manllus Eleven Bows In Game Featuring School Reunion. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bowdoin-held-to-tie-bates-scores-in-second-half-to-produce-77.html | BOWDOIN HELD TO TIE.; Bates Scores in Second Half to Produce 7-7 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yale-rally-beats-dartmouth-1413-in-thrilling-game-extra-point-after.html | YALE RALLY BEATS DARTMOUTH, 14-13, IN THRILLING GAME; Extra Point After Touchdown In the Fourth Period Brings Victory to Elis. WHITEHEAD COUNTS TWICE Lassiter Also Aids in Blue's Drives -- Clare Curtin Makes Both Kicks. GREEN BATTLES GAMELY Camp Scores in the Second and Clark Puts Indians Ahead in Third. YALE TURNS BACK DARTMOUTH, 14-13 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/scottuknoke.html | ScottuKnoke. | True | Sperlal to THE NBW YORK TIMES, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/by-wireless-the-latest-from-paris-the-midseason-showings-stress.html | BY WIRELESS: THE LATEST FROM PARIS; The Midseason Showings Stress Siren Lines | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/powers-of-the-ancients.html | POWERS OF THE ANCIENTS | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bank-in-goshen-to-reopen.html | Bank in Goshen to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tufts-rallies-to-win-scores-in-last-quarter-and-beats-new-hampshire.html | TUFTS RALLIES TO WIN.; Scores in Last Quarter and Beats New Hampshire, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mongols-prepare-for-independence-status-of-manchukuo-stirs-ambition.html | MONGOLS PREPARE FOR INDEPENDENCE; Status of Manchukuo Stirs Ambition for Freedom From China. LEADERS FAIL TO AGREE Divided on Main Issues, Chiefs Are United on Yearning for Autonomy. | True | By A. T. Steele.special Correspondence, The New York Times | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/james-l-polk.html | JAMES L. POLK. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/world-record-in-1000-set-by-beccali-italy.html | World Record in 1,000 Set by Beccali, Italy | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/psal-swim-meet-marked-by-upsets-commerce-team-turned-back-by.html | P.S.A.L. SWIM MEET MARKED BY UPSETS; Commerce Team Turned Back by Clinton While Lincoln Bows to Erasmus Hall. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/inquiry-shows-france-is-directed-by-old-men.html | Inquiry Shows France Is Directed by Old Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/neusel-scores-knockout-german-boxer-stops-kennedy-in-sixth-at.html | NEUSEL SCORES KNOCKOUT; German Boxer Stops Kennedy in Sixth at Ridgewood Grove. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-york-beaten-at-field-hockey-association-team-loses-to.html | NEW YORK BEATEN AT FIELD HOCKEY; Association Team Loses to Manhattanville College by 5-to-1 Score. VICTORS ATTACK STRONG Staten Island Academy Defeats Carrol Club Reserves -- Dodgers Are Set Back. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/swastika-enters-churches.html | Swastika Enters Churches. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/middlebury-plays-00-tie-st-michaels-eleven-stops-attacks-in.html | MIDDLEBURY PLAYS 0-0 TIE.; St. Michael's Eleven Stops Attacks In Burlington Game. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-british-view-on-gold.html | A BRITISH VIEW ON GOLD. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/woman-lawyer-is-made-bar-association-head.html | Woman Lawyer Is Made Bar Association Head | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rulers-of-today-who-came-from-the-soil.html | RULERS OF TODAY WHO CAME FROM THE SOIL | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pitt-overwhelms-centre-by-37-to-0-substitutes-see-much-service-as.html | PITT OVERWHELMS CENTRE BY 37 TO 0; Substitutes See Much Service as Panthers Register Six Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-meet-at-state-department.html | To Meet at State Department. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/horace-mann-victor-70-downs-montclair-academy-on-mckennas-pass-to.html | HORACE MANN VICTOR, 7-0.; Downs Montclair Academy on McKenna's Pass to Harrlson. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/masefilds-stirring-tale-of-the-sea-in-the-bird-of-dawning-a-story.html | Masefild's Stirring Tale of the Sea; In "The Bird of Dawning" a Story in Which His Narrative Powers Are Displayed at Their Best THE BIRD OF DAWNING, Or The Fortune of the Sea. By John Masefield. 302 pp. New York: The Macmillan Company. $2.50. | True | By Percy Hutchison | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/little-change-in-st-louis-retail-trade-somewhat-better-but.html | LITTLE CHANGE IN ST. LOUIS.; Retail Trade Somewhat Better, but Wholesale Is Dull. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/faces-extortion-trial-man-accused-of-threatening-mrs-r-j-reynolds-j.html | FACES EXTORTION TRIAL.; Man Accused of Threatening Mrs. R. J. Reynolds Jr. Waives Hearing. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/south-carolina.html | SOUTH CAROLINA. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tenant-farmers-stir-controversy-aaa-considers-their-future-in-next.html | TENANT FARMERS STIR CONTROVERSY; AAA Considers Their Future in Next Year's Cotton Reduction Program. SECURITY IS THE AIM Agricultural Editor, However, Holds Their Condition No Worse Than Before. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/princeton-routs-brown-by-33-to-0-blocks-kick-and-capitalizes-on.html | PRINCETON ROUTS BROWN BY 33 TO 0; Blocks Kick and Capitalizes on Three Bruin Fumbles to Run Up the Score. TIGER ATTACK BRILLIANT LeVan, Kaufman and Constable Lead Way -- 63-Yard March Is a Feature. PRINCETON ROUTS BROWN BY 33 TO 0 | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/saxophones-have-blared-in-many-tongues-instrument-now-permitted-in.html | SAXOPHONES HAVE BLARED IN MANY TONGUES; Instrument Now Permitted in Germany Was Invented in France by a Native of Belgium and Rose to Great Heights in America | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/believes-dollar-tends-toward-par-dr-marcus-nadler-of-nyu-tells.html | BELIEVES DOLLAR TENDS TOWARD PAR; Dr. Marcus Nadler of N.Y.U. Tells Students Unit Is Intrinsically Sound. KEPT DOWN ARTIFICIALLY Effect of President's Monetary Policy on Prices of Commodities Discussed. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/police-curb-set-for-vote-frauds-bolan-at-request-of-citizens-warns.html | POLICE CURB SET FOR VOTE FRAUDS; Bolan, at Request of Citizens, Warns Men to Arrest Any Tamperers at Polls. 89 MORE ARE INDICTED Disguised Witness Is Heard by Grand Jury -- Army of 'Floaters' Linked to Tammany. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/detroit-tool-strike-is-broken.html | Detroit Tool Strike Is Broken. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/school-costs-irk-denver-taxpayers-board-needs-more-money-even-after.html | SCHOOL COSTS IRK DENVER TAXPAYERS; Board Needs More Money Even After Making Surprise Cut in Salaries. TAX RATE RISE INDICATED Such Action Might Result in an Amendment to Limit Taxing Power of Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/barcelona-prepares-to-meet-wide-strike-martial-law-may-be-invoked.html | BARCELONA PREPARES TO MEET WIDE STRIKE; Martial Law May Be Invoked to Cope With Threat of the Terroristic Elements. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gains-made-on-coast-figures-for-october-show-general-business.html | GAINS MADE ON COAST.; Figures for October Show General Business Increase. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/boosts-turkish-dances-mustafa-kemal-performs-zeybek-to-counteract.html | BOOSTS TURKISH DANCES.; Mustafa Kemal Performs Zeybek to Counteract Western Influence. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/t-a-buell-weds-miss-mcprichard-father-of-bride-rev-canon-prichard.html | T. A. BUELL WEDS MISS M.C.PRICHARD; Father of Bride, Rev. Canon Prichard of Cathedral of St. John, Officiates. CEREMONY AT MT. K.1SCOJ Bride (s Given in Marriage by Her Brother and Attended fay Her Sister. | True | Special to THE NEW YORK TIMES. I | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/jersey-to-elect-60-assemblymen-democrats-are-hopeful-of-gaining.html | JERSEY TO ELECT- 60 ASSEMBLYMEN; Democrats Are Hopeful of Gaining Control -- Unlikely to Win the Senate. VOTING ON FIVE QUESTIONS Use of Bond Issues for Schools and Relief and Legalized Racing Are at Stake. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trade-book-code-curbs-price-cuts-publishers-agree-on-2year-period.html | TRADE BOOK CODE CURBS PRICE CUTS; Publishers Agree on 2-Year Period Before Offering Remainders Cheaply. 40-HOUR WORK WEEK SET Minimum Wages of $14 and $15 Provided in Plan to Be Submitted to NRA. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/virginia-t-kents-debut-introduced-at-tea-given-by-her-parents-at.html | VIRGINIA T. KENT'S DEBUT.; Introduced at Tea Given by Her Parents at Ardmore, Pa. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/poly-prep-beaten-by-la-salle-ma-loses-by-19-to-6-as-ferron-leads.html | POLY PREP BEATEN BY LA SALLE M.A.; Loses by 19 to 6 as Ferron Leads Victors' Offensive on Oakdale Gridiron. ST. PAUL'S WINS, 18-14 Woolverton Dashes 66 Yards in Final Period to Decide Encounter With Hackley. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/panzer-6-long-island-u-1.html | Panzer, 6; Long Island U., 1. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pacific-airfield-upheld-mandate-commissioner-holds-japan-can-build.html | PACIFIC AIRFIELD UPHELD.; Mandate Commissioner Holds Japan Can Build Civil Port. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/commodity-exchange-six-months-old-reports-records-made-in-trading.html | Commodity Exchange, Six Months Old, Reports Records Made in Trading Here | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gold-price-here-rises-to-3267-our-buying-of-metal-abroad-eases-as.html | GOLD PRICE HERE RISES TO $32.67; Our Buying of Metal Abroad Eases as Domestic Figure Is Put Up 10c to New High. POUND ADVANCES TO PAR Reaches $4.86 1/2 in Terms of Dollar -- Franc and Gold Standard Exchanges Weaker. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/childrens-books-picture-tales-from-the-french-by-simone-chamoud.html | Children's Books; PICTURE TALES FROM THE FRENCH. By Simone Chamoud. With thirty-one illustrations in black and white by Grace Gilkison. 115 pp. Ifew York: Frederick A. Stokes Company. $1.25. | True | By Anne T. Eaton | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/uncles-illness-getting-better-new-doctor-has-aided-him-but.html | Uncle's Illness Getting Better; New Doctor Has Aided Him, but Specialists Irk Family | True | EDGAR R. McGREGOR. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/in-the-armistice-glade-15-years-after-here-a-statue-of-foch-will.html | IN THE ARMISTICE GLADE, 15 YEARS AFTER; Here a Statue of Foch Will Stand Guard Over the Worn Old Railroad Car in Which the Germans Came to Terms IN THE GLADE OF THE ARMISTICE | True | COMPIEGNE.By Glair Price | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-vivid-record-of-the-american-scene-the-american-procession.html | A Vivid Record of the American Scene; THE AMERICAN PROCESSION. American Life Since 1860 in Photographs. Assembled by Agnes Rogers. With Running Comment by Frederick Lewis Allen. New York: Harper & Brothers. $2.75. | True | FLORA FINCH KELLT. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/jamaica-net-team-invited.html | Jamaica Net Team Invited. | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-road-that-leads-from-devils-island-a-picture-of-the-men-who.html | THE ROAD THAT LEADS FROM DEVIL'S ISLAND; A Picture of the Men Who Travel It, Their Preparation for the Journey, and the Flight That May End in Recapture or Death | True | By Herbert L. Matthews | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yonkers-high-12-gorton-6.html | Yonkers High, 12; Gorton, 6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/iowa-triumphs-27-to-7-makes-a-fast-start-to-set-back-iowa-state.html | IOWA TRIUMPHS, 27 TO 7.; Makes a Fast Start to Set Back Iowa State Eleven. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/monroe-conquers-morris-high-320-tallies-in-every-period-as-2000.html | MONROE CONQUERS MORRIS HIGH, 32-0; Tallies in Every Period as 2,000 Watch -- Results of Other School Games. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/eyeopeners-in-college-survey-courses-give-the-new-students-at.html | EYE-OPENERS IN COLLEGE; Survey Courses Give the New Students at Colgate Views of All Fields | | By George Barton Cutten, President, Colgate University. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/field-trial-stake-to-martins-entry-high-time-sensation-scores-in.html | FIELD TRIAL STAKE TO MARTIN'S ENTRY; High Time Sensation Scores in Cocker Spaniel All-Age Class at Verbank. SUSAN OF WARWELL WINS Takes Honors in Novice Event -- Judy of Jumping Brook First in Novice Handlers' Test. | True | By Henry R. Ilsley.special To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/prospects-more-gloomy-for-war-debt-collection-conversations-with.html | PROSPECTS MORE GLOOMY FOR WAR DEBT COLLECTION; Conversations With Sir Leith-Ross at Washington Have Brought Small Progress on Main Issue. DEC. 15 PAYMENT IS PROBLEM British Divided on Whether to Pay Another 'Token' Instalment Next Month While Awaiting Developments Here. | True | By Edwin L. James. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/locality-governs-taxes-in-szechuen-chinese-province-is-really.html | LOCALITY GOVERNS TAXES IN SZECHUEN; Chinese Province Is Really Divided Into Six Widely Differing States. EACH TAXES OTHERS' GOODS Farmers in Some Districts Have Paid Land Levies as Far Ahead as 1992. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/clelands-passive-takes-hunts-race-leads-dr-rankin-in-meeting-at.html | CLELAND'S PASSIVE TAKES HUNTS RACE; Leads Dr. Rankin in Meeting at Phoenixville, Pa. -- Hamilton Thrown at Third Jump. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/cardinal-at-white-plains.html | Cardinal at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/city-to-cast-vote-on-4114-machines-election-board-has-4225-ready.html | CITY TO CAST VOTE ON 4,114 MACHINES; Election Board Has 4,225 Ready but 111 Will Be Held in Case of Breakdowns. SOME ALREADY DELIVERED Due to Heavy Registration, 47 Districts Are Split-Others Will Have Two Machines. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/francs-stability-held-safe-by-paris-menace-for-sterling-is-now-seen.html | FRANC'S STABILITY HELD SAFE BY PARIS; Menace for Sterling Is Now Seen There in American-British 'Currency War.' DOLLAR SLIGHTLY DROPS Pound Falls Sharply on the Exchange -- Our Gold Buying in France Put at $320,000. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/argentines-insist-we-agree-to-loan-pinedo-gives-americans-until.html | ARGENTINES INSIST WE AGREE TO LOAN; Pinedo Gives Americans Until Tomorrow to Accept Plan Similar to Britain's. | True | By John W. White.special Cable To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/heads-bible-class-group-albert-smith-of-floral-park-l-i-is.html | HEADS BIBLE CLASS GROUP.; Albert Smith of Floral Park, L. I., Is Re-elected at State Convention. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/north-carolina-wins-moores-touchdown-beats-north-carolina-state-60.html | NORTH CAROLINA WINS.; Moore's Touchdown Beats North Carolina State, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-newera-concert-pittsburgh-program-to-mark-end-of-pennsylvania.html | A NEW-ERA CONCERT.; Pittsburgh Program to Mark End of Pennsylvania Blue Law. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/titled-people-duchess-laura-further-days-of-her-life-by-mrs-belloc.html | Titled People; DUCHESS LAURA. Further Days of Her life. By Mrs. Belloc Lowndes. 311 pp. New York: Longmans, Green & Co. $2. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-green-baize-grandee.html | The Green Baize Grandee. | True | Reg. US. Pat. Off.By John Kieran. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rhode-island-triumphs-scores-by-207-in-annual-clash-with-worcester.html | RHODE ISLAND TRIUMPHS.; Scores by 20-7 in Annual Clash With Worcester Tech. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rahway-0-roselle-0.html | Rahway, 0; Roselle, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/canada-interested-in-olympic-problem-official-hints-dominion-a-a-u.html | CANADA INTERESTED IN OLYMPIC PROBLEM; Official Hints Dominion A. A. U. May Vote to Withdraw the Games From Germany. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/future-of-gold-dismays-french-they-fear-devaluation-of-dollar-will.html | FUTURE OF GOLD DISMAYS FRENCH; They Fear Devaluation of Dollar Will Give Them Agonies of Inflation. FRANC FALL REMEMBERED Average Man Views Cutting of Value as Dishonest Way to Avoid Debts. FUTURE OF GOLD DISMAYS FRENCH | True | By P.j. Philip.wireless To the New York Times.by P. J. Philip. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/shelleys-ideas-and-their-modern-application-the-pursuit-of-death-a.html | Shelley's Ideas and Their Modern Application; THE PURSUIT OF DEATH. A Study of Shelley's Poetry. By Benjamin Kurtz. 339 pp. New York: Oxford University Press. $3.50. | True | EDA LOU WALTON. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/winooka-defeats-gold-step-again-australian-racer-scores-by-a-length.html | WINOOKA DEFEATS GOLD STEP AGAIN; Australian Racer Scores by a Length -- Chicstraw First in the Walden. WINOOKA DEFEATS GOLD STEP AGAIN | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/p-m-c-is-victor-376-downs-st-josephs-eleven-with-pollock-and.html | P. M. C. IS VICTOR, 37-6.; Downs St. Joseph's Eleven, With Pollock and Malinsky Excelling. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/many-americans-see-the-prix-du-conseil-joseph-e-wideners-magnus.html | MANY AMERICANS SEE THE PRIX DU CONSEIL; Joseph E. Widener's Magnus Places in Paris Autumn Turf Event. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/control-at-stake-in-westchester-democrats-are-confident-of-gaining.html | CONTROL AT STAKE IN WESTCHESTER; Democrats Are Confident of Gaining Majority in County Board After 25 Years. REPUBLICANS EXPECT GAIN Syme in Vigorous Campaign for Supreme Court Post -- Liquor Problem in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/dr-shotwell-sees-peace-in-parleys-international-conference-not.html | DR. SHOTWELL SEES PEACE IN PARLEYS; International Conference, Not Stress on Disarmament, Held Way to End War. STUDENT VOTE CRITICIZED Columbia Protest 'Emotional' and Not Well Thought Out, Professor Declares. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/dr-ludwig-tietz-dies-in-germany-leader-of-relief-work-since-hitler.html | DR. LUDWIG TIETZ DIES IN GERMANY; Leader of Relief Work Since Hitler Regime Succumbs to Hemorrhage at 37. ARRESTED AT JUNE PARLEY Shortly Before His Death He Won Partial Recognition for His Jewish Youth Association. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lincoln-portrait-in-bronze-on-sale-busts-of-washington-and-franklin.html | LINCOLN PORTRAIT IN BRONZE ON SALE; Busts of Washington and Franklin, Done From Life, Also to Be Auctioned. OLD FURNITURE OFFERED Hiram Burlingham Collection to Be Sold at Three Sessions, Beginning Thursday. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/andover-triumphs-at-football-286-off-excels-in-decisive-victory.html | ANDOVER TRIUMPHS AT FOOTBALL, 28-6; Off Excels in Decisive Victory Over Harvard's Second Freshman Team. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ossining-high-7-pleasantville-0.html | Ossining High, 7; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/assembly-control-seen-in-city-vote-observers-believe-upstate-gains.html | ASSEMBLY CONTROL SEEN IN CITY VOTE; Observers Believe Up-State Gains by Democrats Will Be Offset by Results Here. BITTER FIGHT HELD VAIN Republicans of Five Boroughs Expected to Elect as Many as 15 to the Lower House. ASSEMBLY CONTROL SEEN IN CITY VOTE | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rutgers-topples-springfield-316-shows-persistent-attack-to-score-5.html | RUTGERS TOPPLES SPRINGFIELD, 31-6; Shows Persistent Attack to Score 5 Touchdowns, Mainly on Running Plays. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trinitys-late-rush-tops-wesleyan-146-eigenbauer-and-sampers-tally.html | TRINITY'S LATE RUSH TOPS WESLEYAN, 14-6; Eigenbauer and Sampers Tally Touchdowns in Last Period, Overcoming Lead. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/jaeckel-sent-to-zurich-consul-general-a-new-yorker-is-transferred.html | JAECKEL SENT TO ZURICH.; Consul General, a New Yorker, Is Transferred From Rome. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/china-plans-to-store-food-against-future.html | China Plans to Store Food Against Future | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hugo-stinnes-here-on-business-trip-german-industrial-leader-is.html | HUGO STINNES HERE ON BUSINESS TRIP; German Industrial Leader Is Silent on Political and Economic Issues. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/summary-of-code-is-given-to-stores-retail-authority-here-acts-to.html | SUMMARY OF CODE IS GIVEN TO STORES; Retail Authority Here Acts to Clarify the Regulations for 50,000 Establishments. QUESTIONNAIRE FORM USED Curbs on Evasion Stressed in Statement -- Pay and Hour Rules Are Listed. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/on-the-briny-deep-eight-bells-in-which-the-author-misses-his-most.html | ON THE BRINY DEEP; " Eight Bells" in Which the Author Misses His Most Stirring Topic -- News of War That Results in Mutiny | True | By Brooks Atkinson. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mayor-lays-cornerstone-1000-applaud-him-at-new-pavilion-at-harlem.html | MAYOR LAYS CORNERSTONE; 1,000 Applaud Him at New Pavilion at Harlem Hospital. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/voters-on-tuesday-face-6-referenda-leading-list-is-proposition-to.html | VOTERS ON TUESDAY FACE 6 REFERENDA; Leading List Is Proposition to Authorize $60,000,000 Bond Issue for the Jobless. WIDE SUPPORT PLEDGED Naming of City Charter Group and Four Amendments to Constitution Are Others. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/exeter-overpowers-hebron-eleven-320-clark-and-miller-feature.html | EXETER OVERPOWERS HEBRON ELEVEN, 32-0; Clark and Miller Feature Powerful Attack That Routs Maine Team. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-bazaar-this-week-for-girls-clubhouse-varied-program-to-aid-fund.html | A BAZAAR THIS WEEK FOR GIRLS' CLUBHOUSE; Varied Program to Aid Fund for Building to Adjoin 29th St. Convent. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/texas-farmers-buy-more-implement-and-auto-sales-show-crop-credit.html | TEXAS FARMERS BUY MORE.; Implement and Auto Sales Show Crop Credit Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/socialization-of-medicine.html | SOCIALIZATION OF MEDICINE | True | HARRIS WEINSTEIN, M. D. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/wh-grant-dead-a-missions-leader-for-25-years-secretary-of-the.html | W.H. GRANT DEAD; A MISSIONS LEADER; For 25 Years Secretary of the Presbyterian Foreign Missions Conference. HELPED FOUND A COLLEGE Devoted All His Time in Recent Years to Lingnan University, Canton, China. j ' | True | Special to THE Niw YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/priest-is-now-keeper-of-french-lighthouse.html | Priest Is Now Keeper Of French Lighthouse | True | Special Correspondece, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kingsley-beats-newman-undefeated-eleven-wins-by-257-as-vidnovic.html | KINGSLEY BEATS NEWMAN.; Undefeated Eleven Wins by 25-7 as Vidnovic Stars. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/_____allset-to-clean-house_____-i.html | _____ALL'SET TO CLEAN HOUSE_____* I | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mcgees-brother-is-also-guilty.html | McGee's Brother Is Also Guilty. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/benefit-art-show-opens-tomorrow-educational-welfare-group-to-be.html | BENEFIT ART SHOW OPENS TOMORROW; Educational Welfare Group to Be Aided by Exhibition of Modern Paintings. MRS. LEWISOHN IN CHARGE Prominent Women Join in Plan to Advance Cooperation With School Heads. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/north-carolina.html | NORTH CAROLINA. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/insurance-reform-pledged-by-straus-candidate-assails-treatment-of.html | INSURANCE REFORM PLEDGED BY STRAUS; Candidate Assails Treatment of In fared City Employes by Doctors With 'Political Pull' | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/chaminade-25-stony-brook-0.html | Chaminade, 25; Stony Brook, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bayard-w-taylor.html | BAYARD W. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/veterans-to-give-armistice-dance-american-legion-welfare-work-to.html | VETERANS TO GIVE ARMISTICE DANCE; American Legion Welfare Work to Gain by Entertainment on Friday at Waldorf-Astoria. PAGEANT TO RECALL PARIS Kenneth M. Murchison Is in Charge of Spectacle -- Several New Committees Formed. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/newark-central-swamps-dickinson-gains-470-football-victory-as.html | NEWARK CENTRAL SWAMPS DICKINSON; Gains 47-0 Football Victory as Mazzei and Harris Star -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/quezon-is-coming-on-a-new-mission-philippine-leader-will-ask-for.html | QUEZON IS COMING ON A NEW MISSION; Philippine Leader Will Ask for Changes in Form of Insular Independence Measure. LONG FIGHT IS FORESEEN But His Success Is Expected to Hinge on the Progress of Recovery in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/texas-guinan-sinking-after-an-operation-wellknown-entertainer-is-in.html | TEXAS GUINAN SINKING AFTER AN OPERATION; Well-Known Entertainer Is in Vancouver Hospital to Which She Was Taken After Playing. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tariff-and-recovery-a-control-of-imports-a-new-division-of-nra.html | TARIFF AND RECOVERY: A CONTROL OF IMPORTS; A New Division of NRA Keeps an Eye on What Comes In in Competition With Home Industries | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/honors-at-bye-won-by-gaino.html | Honors at Bye Won by Gaino. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/china-names-military-attaches.html | China Names Military Attaches. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/contact.html | CONTACT" | True | R. M. C. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/longfellows-relations-to-germany-and-their-influence-kew-light-on.html | Longfellow's Relations to Germany and Their Influence; KEW LIGHT ON LONGFELLOW. With Special Reference to His Relations to Germany. By James Taft Hatfield. 157 pp. illustrations. Boston: Houghton Mifflin Compnny $2.75. Longfellow's Germany | True | P.H. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/extradition-pact-with-greece-denounced-by-washington-in-a-sharp.html | Extradition Pact With Greece Denounced By Washington in a Sharp Note on Insull | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/murray-teachers-prevail.html | Murray Teachers Prevail. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/importers-drop-plans-for-race-to-land-liquors.html | Importers Drop Plans For Race to Land Liquors | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ellisuricketts.html | EllisuRicketts. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ww-smith-59-dies-paterson-bank-head-began-career-at-age-of-14-as-a.html | W.W. SMITH, 59, DIES, PATERSON BANK HEAD; Began Career at Age of 14 as a Messenger in Newark -- Native of New Jersey. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/plant-unions-lose-as-nra-proceeds-secret-elections-show-trend-to.html | PLANT UNIONS LOSE AS NRA PROCEEDS; Secret Elections Show Trend to Independents, Surprising Some Major Companies. NEW CONFLICTS STIRRED Company Union, 30 Years Old, and Stronger Forces of Organized Labor Come to Grips. | True | By Louis Stark.special To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/board-gets-data-on-10-new-issues-offerings-of-2500000-listed-with.html | BOARD GETS DATA ON 10 NEW ISSUES; Offerings of $2,500,000 Listed With Commission Under Securities Act. NEW YORK CONCERNS FILE One Proposes to Import Liquors -- Another Is Protective Committee for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/heads-tax-anneals-board.html | Heads Tax Anneals Board. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/many-women-aid-goddard-centre-large-subscription-for-next-tuesday.html | MANY WOMEN AID GODDARD CENTRE; Large Subscription for Next Tuesday Night's Benefit at Shubert Theatre. CHAMPAGNE SEC THE BILL Mrs. George Nichols and Mrs. A. Pine Garver Head Group in Charge of Arrangements. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/will-grow-own-tobacco-manchuria-plans-to-increase-crop-to-avoid.html | WILL GROW OWN TOBACCO.; Manchuria Plans to Increase Crop to Avoid Tariff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/classroom-and-campus-pay-promises-the-mayoralty-candidates-reassure.html | CLASSROOM AND CAMPUS: PAY PROMISES; The Mayoralty Candidates Reassure the Teachers | True | By Eunice Barnard. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/fusion-will-reply-to-parley-speech-engages-radio-period-for-tomorow.html | FUSION WILL REPLY TO PARLEY SPEECH; Engages Radio Period for Tomorrow but Is Secretive on Speaker's Identity. MOSKOWITZ BACKS PARTY Campaign Managers Arranging for 20,000 Watchers to be at Polls Tuesday. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/irving-school-36-mcburney-0.html | Irving School, 36; McBurney, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/dickinson-triumphs-100-shatters-moravians-unbeaten-untied-and.html | DICKINSON TRIUMPHS, 10-0; Shatters Moravian's Unbeaten, Untied and Unscored-On Record. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/studio-notes-and-comment-new-station-on-wheels-activity-among-the.html | STUDIO NOTES AND COMMENT; New Station on Wheels -- Activity Among the Artists | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hotchkiss-seconds-bow-lose-to-yale-freshman-second-team-by-19to6.html | HOTCHKISS SECONDS BOW.; Lose to Yale Freshman Second Team by 19-to-6 Score. - - | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/young-soviet-reds-are-a-busy-group-4547000-youths-in-the-society.html | YOUNG SOVIET REDS ARE A BUSY GROUP; 4,547,000 Youths in the Society Must Do Social Work as Well as Hold Jobs. MARK 15TH ANNIVERSARY Members at a Meeting in Moscow Are Greeted by Stalin and Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/villanova-in-front-210-conquers-albright-as-randour-with-2.html | VILLANOVA IN FRONT, 21-0.; Conquers Albright as Randour, With 2 Touchdowns, Stars. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-houses-mark-a-cornell-change-two-fraternity-buildings-on.html | NEW HOUSES MARK A CORNELL CHANGE; Two Fraternity Buildings on Dormitory Land Are Start in Concentrating Residence. TO BE DEDICATED NOV. 11 Structures for Psi Upsilon and Sigma Phi Groups Are of Early English Type. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/text-of-mayor-obriens-address-at-carnegie-hall-last-night.html | Text of Mayor O'Brien's Address at Carnegie Hall Last Night | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/realty-managers-win-nra-hearing-whalen-orders-a-study-of-conditions.html | REALTY MANAGERS WIN NRA HEARING; Whalen Orders a Study of Conditions After Plea for Exceptions to Agreement. PLIGHT OF INDUSTRY CITED Compliance Board to Consider Modification as Best Way to Aid Building Employes. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/heads-named-here-for-german-line-christian-j-beck-to-be-north.html | HEADS NAMED HERE FOR GERMAN LINE; Christian J. Beck to Be North Atlantic Union's Manager of Freight and Operation. HAS HAD WIDE EXPERIENCE John Schroeder Will Direct Passenger and Accounting Work of Merged Companies. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/latvia-said-to-ban-antinazi.html | Latvia Said to Ban Anti-Nazi. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/republicans-see-gains-in-assembly-fearon-and-mcginnies-say-the.html | REPUBLICANS SEE GAINS IN ASSEMBLY; Fearon and McGinnies Say the State Is Aroused Against Tammany Domination. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/text-of-laguardias-address-at-fusions-final-rally-in-brooklyn.html | Text of LaGuardia's Address at Fusion's Final Rally in Brooklyn | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bank-now-unrestricted-national-of-haverstraw-increases-deposits-on.html | BANK NOW UNRESTRICTED.; National of Haverstraw Increases Deposits on Reopening. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/indian-summer-a-myth-and-a-fact-too-what-the-weather-men-have-to.html | INDIAN SUMMER: A MYTH AND A FACT, TOO; What the Weather Men Have to Say About The Mild Period Of The Autumn THE INDIAN SUMMER SEASON What the Weather Men Have to Say About the Mild Period That Comes Along in Autumn | True | By Charles Fitzhugh Talman | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sweden-recognizes-nazi-flag.html | Sweden Recognizes Nazi Flag. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/knackstedt-home-first-new-yorker-wins-15kilometer-walking.html | KNACKSTEDT HOME FIRST.; New Yorker Wins 15-Kilometer Walking Championship. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/anesthetics.html | ANESTHETICS. | True | ARTHUR B. GREGG. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/skulls-may-prove-oldest-yet-pound-east-african-fossils-now-in.html | SKULLS MAY PROVE OLDEST YET POUND; East African Fossils Now in London Are Attributed to Pliocene Age. MAY BE OF GENUS HOMO Dr. Leakey Says They Should Be Separated From the Species Homo Sapiens. | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/louisiana-state-triumphs-30-to-7-registers-four-touchdowns-in.html | LOUISIANA STATE TRIUMPHS, 30 TO 7; Registers Four Touchdowns in Second Half to Beat South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/boston-mayoralty-close-run-for-six-bizarre-campaign-finds-no.html | BOSTON MAYORALTY CLOSE RUN FOR SIX; Bizarre Campaign Finds No Candidate With United Support of Party. REGISTRATION NEAR PEAK No Popular Demand for Any One and Minority Mayor Will Be Elected. BOSTON MAYORALTY CLOSE RUN FOR SIX | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/b-m-i-eleven-wins-70-turns-back-trenton-cathedral-high-school-at.html | B. M. I. ELEVEN WINS, 7-0.; Turns Back Trenton Cathedral High School at Bordentown. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/oklahomans-join-strike.html | Oklahomans Join Strike. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/crawford-is-ranked-at-the-top-by-vines-australian-leads-amateurs-in.html | CRAWFORD IS RANKED AT THE TOP BY VINES; Australian Leads Amateurs in Former Champion's List -- Pros Also Rated. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/drive-opens-nov-16-for-family-relief-campaign-for-4000000-will-be.html | DRIVE OPENS NOV. 16 FOR FAMILY RELIEF; Campaign for $4,000,000 Will Be Started at a 'Town-Meeting Dinner.' H. D. GIBSON IS CONFIDENT He Praises Generosity of New Yorkers and Says They Will Respond Again to Need. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/taft-vanquishes-kent-school-130-triumphs-at-watertown-for-its-sixth.html | TAFT VANQUISHES KENT SCHOOL, 13-0; Triumphs at Watertown for Its Sixth Victory in Series Started in 1911. SWEENEY LEADS OFFENSE Tallies on Runs of 44 and 14 Yards -- Losers Are Halted on the 5-Yard Line. | True | By Lewis B. Funke.special To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/record-crowd-of-15000-sees-mexican-team-lose-to-louisiana-college.html | Record Crowd of 15,000 Sees Mexican Team Lose to Louisiana College Eleven, 18 to 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hobart-eleven-tied-by-rochester-0-to-0-staves-off-opponents-drive.html | HOBART ELEVEN TIED BY ROCHESTER, 0 TO 0; Staves Off Opponents' Drive in Final Minutes, a Pass Being Grounded Over Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/four-generations-the-tumult-and-the-shouting-by-ursula-parrott-342.html | Four Generations; THE TUMULT AND THE SHOUTING. By Ursula Parrott. 342 pp. New York: Longmans, Green & Co. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-week-in-science-essential-gases.html | THE WEEK IN SCIENCE: ESSENTIAL GASES | True | By Waldemar Kaempffert. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-build-bessemer-plant-british-company-plans-for-revival-of-steel.html | TO BUILD BESSEMER PLANT; British Company Plans for Revival of Steel Process. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-aid-salvador-regime-costa-rica-plans-recognition-in-new-central.html | TO AID SALVADOR REGIME.; Costa Rica Plans Recognition in New Central American Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hill-school-gains-another-triumph-smale-scores-twice-as-princeton.html | HILL SCHOOL GAINS ANOTHER TRIUMPH; Smale Scores Twice as Princeton Freshman Second Team Is Beaten, 19 to 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-career-of-john-hay-a-manysided-american-a-distinguished.html | The Career of John Hay, a Many-Sided American; A Distinguished Biography of the Poet Who Was Biographer, Ambassador and Secretary of State JOBN HAY: FROM POETRY TO POLITICS. By Tyler Dennett. 476 pp. Illustrated. New York: Dodd, Mead & Co. $5. | True | By John H. Finley. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/c-c-n-y-jayvees-24-concordia-6.html | C. C. N. Y. Jayvees, 24; Concordia. 6 | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/city-budget-group-will-stay-on-job-five-members-who-resigned-friday.html | CITY BUDGET GROUP WILL STAY ON JOB; Five Members, Who Resigned Friday, Reconsider Action at Untermyer's Request. HOPE TO GAIN REFORMS Grimm and Kaplan Explain Disappointment at Failure to Get Reductions Asked. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/safeguarding-our-water-supply-the-chemical-treatments-given-at-the.html | SAFEGUARDING OUR WATER SUPPLY; The Chemical Treatments Given at the Source | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mediaeval-victor-in-4furlong-dash-miss-johnson-wins-with-own-mount.html | MEDIAEVAL VICTOR IN 4-FURLONG DASH; Miss Johnson Wins With Own Mount in Benefit Feature at Commack, L.I. ALSO ANNEXES MILE TEST Dr. Fredericks Takes Two Races and Lands Second in Another Before 4,000 Crowd. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-faculty-boards-set-up-at-rutgers-professors-named-to-advisory.html | NEW FACULTY BOARDS SET UP AT RUTGERS; Professors Named to Advisory Groups -- Separate College Units Are Created. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/from-garage-to-skyscraper-pioneer-kdka-compared-to-radio-city.html | FROM GARAGE TO SKYSCRAPER; Pioneer KDKA Compared to Radio City Reveals Spectacular Growth of Broadcasting -- Genesis of the Idea | True | By Orrin E. Dunlap Jr. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/programs-of-the-week-allschonberg-program-with-composers-league.html | PROGRAMS OF THE WEEK; All-Schonberg Program With Composers League -- Orchestras and Recitalists | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/under-the-nazi-flag-the-hitler-regime-lays-down-some-premises-for.html | UNDER THE NAZI FLAG; The Hitler Regime Lays Down Some Premises for the Theatre | True | CLAIRE TRASK. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/falling-dollar-hits-americans-in-mukden-decrease-in-relation-to.html | FALLING DOLLAR HITS AMERICANS IN MUKDEN; Decrease in Relation to Both Yuan and Yen Hard on Residents in Manchuria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rasmussen-is-ill-after-arctic-trip-reaches-copenhagen-on-ship-from.html | RASMUSSEN IS ILL AFTER ARCTIC TRIP; Reaches Copenhagen on Ship From Greenland With American Expedition Members. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/duquesne-prevails-216-triumphs-over-w-and-j-eleven-before-crowd-of.html | DUQUESNE PREVAILS, 21-6.; Triumphs Over W. and J. Eleven Before Crowd of 12,000. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/going-to-the-antarctic-discovery-ii-will-continue-its-scientific.html | GOING TO THE ANTARCTIC.; Discovery II Will Continue Its Scientific Observations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mussolini-aids-student-sends-ticket-to-hungarion-who-would-visit.html | MUSSOLINI AIDS STUDENT.; Sends Ticket to Hungarion Who Would Visit Italy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/russia-sends-a-hardbitten-diplomat-litvinoffs-visit-caps-a-vivid.html | RUSSIA SENDS A HARD-BITTEN DIPLOMAT; Litvinoff's Visit Caps a Vivid Career in Which He Has Employed Unusual Tactics to Attain Soviet Goals RUSSIA'S HARD-BITTEN ENVOY Litvinoff, Whose Visit Here Caps a Colorful Career, Uses Unique Diplomatic Tactics | True | By William C. White | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/goat-farm-pays-its-way.html | Goat Farm Pays Its Way. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pick-up-at-minneapolis-iron-mining-companies-will-work-through.html | PICK UP AT MINNEAPOLIS; Iron Mining Companies Will Work Through Winter. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/uncertainty.html | UNCERTAINTY. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/plans-model-roads-kansas-will-build-1500-miles-with-federal-funds.html | PLANS MODEL ROADS.; Kansas Will Build 1,500 Miles With Federal Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yale-party-plans-made-eleven-and-coaches-to-be-feted-at-robertss.html | YALE PARTY PLANS MADE.; Eleven and Coaches to Be Feted at Roberts's Montclair Barn. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/michigan-state-harriers-win.html | Michigan State Harriers Win. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yale-150pounders-in-van-kling-and-shepard-tally-to-top-villanova.html | YALE 150-POUNDERS IN VAN; Kling and Shepard Tally to Top Villanova Lightweights, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/1700-cheer-obrien-at-tammany-rally-mayor-in-campaign-climax.html | 1,700 CHEER O'BRIEN AT TAMMANY RALLY; Mayor, in Campaign Climax, Stresses His Aid to Needy and Economy Program. LEADERS PREDICT VICTORY Prial Says It Is Duty to Vote for O'Brien -- Levy Asks Re-election on Record. 1,700 HAIL O'BRIEN IN TAMMANY RALLY | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-news-vocabulary-of-only-900-words-the-american-news-for-new.html | A NEWS VOCABULARY OF ONLY 900 WORDS; The American News for New Americans Reduces Language to Simple Terms | True | By L. H. Robbins. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/loomis-sets-back-tabor-eleven-378-brooks-of-victors-registers.html | LOOMIS SETS BACK TABOR ELEVEN, 37-8; Brooks of Victors Registers Touchdown in First 90 Seconds of Play. GILDERSLEEVE IS STAR Makes Two Brilliant Scoring Dashes to Lead Attack of Windsor Team. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/two-banks-report-gains-in-deposits-lawyers-county-trust-and-the.html | TWO BANKS REPORT GAINS IN DEPOSITS; Lawyers County Trust and the Dunbar National Issue Condition Statements. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hollands-oldest-man-is-103.html | Holland's Oldest Man Is 103. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/utah.html | UTAH. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/an-ultimate-ideal.html | AN ULTIMATE IDEAL. | True | By Hugh S. Johnson. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/indian-population-rises-increase-attributed-to-good-crops-and.html | INDIAN POPULATION RISES.; Increase Attributed to Good Crops and Absence of Epidemics. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/68-win-honors-at-n-y-u-scholarship-leaders-listed-by-college-of.html | 68 WIN HONORS AT N. Y. U.; Scholarship Leaders Listed by College of Engineering. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/col-c-b-wood-hurt-philadelphia-is-thrown-from-horse-in-a-drag-hunt.html | COL. C. B. WOOD HURT.; Philadelphia Is Thrown From Horse In a Drag Hunt. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bonds-irregular-in-listed-trading-range-of-prices-narrower-however.html | BONDS IRREGULAR IN LISTED TRADING; Range of Prices Narrower, However, Than on Recent Preceding Days. RAILS SLIGHTLY HIGHER Gains and Losses in Federal Group -- Foreign Loans Little Changed. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/capital-stock-tax-reacts-on-income-unusual-situation-caused-by.html | CAPITAL STOCK TAX REACTS ON INCOME; Unusual Situation Caused by Treasury Ruling on Levies for Two Years. BOTH DEDUCTIBLE IN 1933 Computation Complicated by Relation of Assessments on Capital and Income. CAPITAL STOCK TAX REACTS ON INCOME | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/theobald-smith-gets-royal-society-prize-princeton-pathologist.html | THEOBALD SMITH GETS ROYAL SOCIETY PRIZE; Princeton Pathologist Receives Copley Medal in Britain for Research on Diseases. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/senator-long-faces-revolt-in-louisiana-events-since-the-sands-point.html | SENATOR LONG FACES REVOLT IN LOUISIANA; Events Since the Sands Point Incident Have Contributed to His Discomfort | True | By Mason Dixon. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/florida-to-evade-state-debt-ban-creates-commission-to-borrow-from.html | FLORIDA TO EVADE STATE DEBT BAN; Creates Commission to Borrow From Federal Government for Public Works. STATE WANTS ITS SHARE If Rest of Nation Is Getting It, Why Should Not Florida? Is Public Attitude. | True | By Martin Anderson.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/stocks-in-london-paris-and-berlin-british-prices-irregular-due-to.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Irregular, Due to Adjustments Before Settlement. FRENCH TONE IS STRONG Saturday Sessions Resumed on Bourse -- German List Moves Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/andrew-macmannis.html | ANDREW MacMANNIS. | True | Special to THE NBW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/increases-life-insurance-sales.html | Increases Life Insurance Sales. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/walesireland-battle-to-11-tie-in-soccer.html | Wales-Ireland Battle To 1-1 Tie in Soccer | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-mary-n-d-finch-has-debut-reception-first-in-series-marking-her.html | MISS MARY N. D. FINCH HAS DEBUT RECEPTION; First in Series Marking Her Introduction to Society Is Given by Her Parents. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/thieves-foiled-once-succeed-second-time.html | Thieves, Foiled Once, Succeed Second Time | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/belgium-to-educate-buyers.html | Belgium to Educate Buyers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/books-and-authors.html | Books and Authors | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-dance-art-of-jooss-modern-rather-than-classical-his-work-is.html | THE DANCE: ART OF JOOSS; Modern Rather Than Classical, His Work Is Distinctly of the People -- Programs | True | By John Martin. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/columbia-eleven-tops-cornell-96-field-goal-by-wilder-in-last-four.html | COLUMBIA ELEVEN TOPS CORNELL, 9-6; Field Goal by Wilder in Last Four Minutes of Battle Gives Lions Victory. MONTGOMERY ALSO STARS Gives Great Passing Display, His Aerial to McDowell Bringing Touchdown. LOSERS FIRST TO SCORE Switzer Crosses for Ithacans on Lateral, but Winners' Rally Later Offsets This. COLUMBIA ELEVEN TOPS CORNELL, 9-6 | True | By Allison Danzig.special To the New York Times.by Aluson Danzig. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hard-wheat-men-dispute-wallace-resent-secretarys-insistence-that.html | HARD WHEAT MEN DISPUTE WALLACE; Resent Secretary's Insistence That Great Plains Area Is Marginal Land. OBJECT TO LIQUIDATION Country, They Say, Produces High Protein Grain at Lowest Cost and Yields Good Return. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ohio-steel-output-falls-production-declines-to-26-in-section.html | OHIO STEEL OUTPUT FALLS.; Production Declines to 26% in Section -- Construction Gains. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/310-horses-listed-for-garden-show-golden-jubilee-exhibition-of.html | 310 HORSES LISTED FOR GARDEN SHOW; Golden Jubilee Exhibition of National Association to Open Wednesday. ARMY TESTS HEAD CARD Military Events Scheduled for Every Evening -- 110 Classes on the Program. | True | By Henry R. Ilsley. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-armstrong-engaged-to-marry-betrothal-to-glen-kinnicutt-green.html | MISS ARMSTRONG ENGAGED TO MARRY; Betrothal to Glen Kinnicutt Green Is Announced at a Luncheon at the Pierre. FIANCE HARVARD ALUMNUS Associated With the City Bank Farmers Trust Co. Here⊔She Attended Goucher College. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pennington-eleven-wins-conquers-peddie-270-scoring-three-times-in.html | PENNINGTON ELEVEN WINS.; Conquers Peddie, 27-0, Scoring Three Times in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/export-renewal-lifts-corns-price-25000-bushels-for-britain-is-first.html | EXPORT RENEWAL LIFTS CORN'S PRICE; 25,000 Bushels for Britain Is First Cereal Sale to Europe in Weeks. WHEAT 1/8 TO 3/8 C LOWER Offer to Lend 50c a Bushel Makes Government Chief Corn Speculator, Traders Hold. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/is-tired-of-prohibition-carrie-nations-manager-wearied-by-endless.html | IS TIRED OF PROHIBITION.; Carrie Nation's Manager Wearied by Endless Talk About It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/original-robber-keeps-record-of-his-exploits.html | Original Robber Keeps Record of His Exploits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/santa-clara-eleven-wins-from-rice-institute-130.html | Santa Clara Eleven Wins From Rice Institute, 13-0 | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trade-level-stable-business-here-unchanged-in-week-credit.html | TRADE LEVEL STABLE.; Business Here Unchanged in Week, Credit Association Reports. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/news-and-gossip-of-the-rialto-arch-selwyn-sore-beset-by-troubles.html | NEWS AND GOSSIP OF THE RIALTO; Arch Selwyn Sore Beset by Troubles, and a Few Reports -- The Jeritza Show Suffers a Relapse -- The Hattons Write Another Play | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/williams-long-runs-defeat-union-130-dashes-for-62-and-40-yards-by.html | WILLIAMS LONG RUNS DEFEAT UNION, 13-0; Dashes for 62 and 40 Yards by Holmes and Lahr Are Star Plays of Game. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pay-of-air-pilots-by-hour-is-backed-national-labor-board-committee.html | PAY OF AIR PILOTS BY HOUR IS BACKED; National Labor Board Committee Votes Continuance of Present Schedules 6 Months. INQUIRY MEANTIME IS PLAN Transport Fliers Sought. Mileage Basis, Opposed by Companies as Too Costly. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gold-hoard-in-portuguese-field.html | Gold Hoard in Portuguese Field. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/laurent-j-tonnele-radio-official-dies-onetime-president-of-north.html | LAURENT J. TONNELE, RADIO OFFICIAL, DIES; One-Time President of North Jersey District Water Board -- Figure in $2,000,000 Suit. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/shippers-to-get-seatrain-protest-conference-as-whole-to-take-up.html | SHIPPERS TO GET SEATRAIN PROTEST; Conference as Whole to Take Up Complaint Railroads Refuse Cooperation. COMMITTEES FAIL TO ACT Difference of Opinion Develops as to Withholding Cars for Freight Shipments. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/stocks-move-within-a-narrow-radius-the-dollar-has-a-slight-recovery.html | Stocks Move Within a Narrow Radius -- The Dollar Has a Slight Recovery in Dull Exchange Dealings. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/st-thomas-wins-130-overcomes-stubborn-defense-to-halt-la-salle-team.html | ST. THOMAS WINS, 13-0.; Overcomes Stubborn Defense to Halt La Salle Team. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/individual-debits-gain-9-in-week-account-debits-aggregate.html | INDIVIDUAL DEBITS GAIN 9% IN WEEK; Account Debits Aggregate $7,025,000,000 for the Week Ended Nov. 1. ABOVE LAST YEAR FIGURES Department of Commerce Assembles Industrial Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mkee-sums-up-issues-he-warns-business-men-they-must-not-forget.html | M'KEE SUMS UP ISSUES; He Warns Business Men They Must Not Forget LaGuardia's Record. PECORA SEES A VOTE PLOT Says Tammany Plans Fraud on Great Scale to Bring About Defeat of Recovery Party. 4,200 AT OPERA HOUSE McKee Gets Long Ovation and Other Candidates Stir the Throng to Cheers. M'KEE AT A RALLY SUMS UP ISSUES | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/w-g-shepherd-55-journalist-dead-staff-writer-for-colliers-victim-of.html | W. G. SHEPHERD, 55, JOURNALIST, DEAD; Staff Writer for Collier's Victim of Pneumonia After Brief Illness in Washington. COVERED ALL WAR FRONTS Saw Many Stirring Events, Including Revolutions in Mexico and Russia. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/73-home-loans-approved.html | 73 Home Loans Approved. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/world-tour-rate-set-at-20-a-mile-roundtheglobe-trip-can-be-made-on.html | WORLD TOUR RATE SET AT 20 A MILE; Round-the-Globe Trip Can Be Made on That Basis, Shipping Man Asserts. FIRST CLASS AT 3 1/2 CENTS Other Estimates Between the Two Extremes Permit Choice of Accommodations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/toscanini-in-paris-wagnerian-and-francoitalian-concerts-with.html | TOSCANINI IN PARIS; Wagnerian and Franco-Italian Concerts With Straram Orchestra Acclaimed | True | By Henry Prunieres. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mercersburg-scores-subdues-blalr-academy-eleven-330-on-home-field.html | MERCERSBURG SCORES.; Subdues Blalr Academy Eleven, 33-0, on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/whitney-names-horses-likely-to-race-winooka.html | Whitney Names Horses Likely to Race Winooka | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yale-jayvees-score-70-lamberts-touchdown-beat-army-b-squad-at-west.html | YALE JAYVEES SCORE, 7-0.; Lambert's Touchdown Beat Army B Squad at West Point. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miners-fight-troops-both-sides-use-tear-gas-in-gallup-n-m-riot.html | MINERS FIGHT TROOPS.; Both Sides Use Tear Gas in Gallup (N. M.) Riot. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/35000-set-record-at-flower-exhibit-city-school-children-swell.html | 35,000 SET RECORD AT FLOWER EXHIBIT; City School Children Swell Throng Visiting Museum -- Officials Are Pleased. ORCHID SEEDLINGS SHOWN Prizes Given for Table and Hall Decorations -- New 'Token' Rose on View. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/winninger-victor-at-nyac-traps-beats-simmons-in-shootoff-for.html | WINNINGER VICTOR AT N.Y.A.C. TRAPS; Beats Simmons in Shoot-Off for Scratch Cup -- Thoens Takes Handicap Prize. HUNT TOPS NASSAU FIELD Breaks 97 Targets to Score in Registered Event -- Schwalb Prevails at Bergen Beach. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/temple-conquers-drake-by-20-to-14-rallies-after-iowans-count-in.html | TEMPLE CONQUERS DRAKE BY 20 TO 14; Rallies After Iowans Count in First Two Minutes of Play Before 12,000. STONIK REGISTERS TWICE Goes Across for Winners' First and Third Touchdowns -- Losers Excel at Passing. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/cardinal-favors-relief-bond-issue-breaks-personal-rule-to-ask.html | CARDINAL FAVORS RELIEF BOND ISSUE; Breaks Personal Rule to Ask Support for Proposition to Benefit the Needy. CALLS IT A SOCIAL DUTY Says 350,000 Families' Welfare Is at Stake -- Mrs. C. D. Gibson Joins in Appeal. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gardens-on-centuryold-site-greenery-at-rockefeller-center-recalls.html | GARDENS ON CENTURY-OLD SITE; Greenery at Rockefeller Center Recalls the Botanical Experiment of Dr. Hosack | True | By Marie Bell McCoy | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bermuda-prepares-for-religious-play-freiburg-players-will-be-seen.html | BERMUDA PREPARES FOR RELIGIOUS PLAY; Freiburg Players Will Be Seen in Leading Roles of Passion Drama From Nov. 9 to 15. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/alfred-harriers-score-retain-western-new-york-conference.html | ALFRED HARRIERS SCORE.; Retain Western New York Conference Championship. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/regimentation-barred-white-house-holds-farm-plan-would-be-costly.html | REGIMENTATION' BARRED; White House Holds Farm Plan Would Be Costly and Impractical. LEGALITY ALSO DOUBTED Governors Who Made Plea Are 'Disgusted' -- Rush Home to Cope With the Unrest. STRIKE WILL BE PRESSED Reno Orders 'Full Gear' in 21 States -- Oklahomans Join, Murray Lauding Action. PRESIDENT BARS FARM PRICE FIXING | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/land-banks-work-of-years-praised-j-b-madison-seeing-end-near.html | LAND BANKS' WORK OF YEARS PRAISED; J. B. Madison, Seeing End Near, Deplores Misconceptions of Rural Credit System. SALVAGE NOW PURPOSE Present Operations Confined to Business Done in the Past, Former Official Says. LAND BANKS' WORK OF YEARS PRAISED | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/remembering.html | REMEMBERING. | True | DANIEL WHITEHEAD HICKY. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/our-fleet-move-curbs-japans-bignavy-group.html | Our Fleet Move Curbs Japan's Big-Navy Group | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/-chain-of-chains-seen-unlikely-to-succeed-harvard-study-suggests.html | ' CHAIN OF CHAINS' SEEN UNLIKELY TO SUCCEED; Harvard Study Suggests This in Survey of 1,416 Leased Retail Departments. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/honors-professor-moley.html | Honors Professor Moley. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sewanhaka-20-hicksville-13.html | Sewanhaka, 20; Hicksville, 13 | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pick-voting-trustees-for-title-company-joint-committees-prepare-to.html | PICK VOTING TRUSTEES FOR TITLE COMPANY; Joint Committees Prepare to Liquidate Concern in Ridgewood, N.J. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/its-general-fund-gone-california-uses-i-0-us.html | Its General Fund Gone, California Uses I 0 U's | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/westminster-victor-206-defeats-pawling-school-with-two-touchdowns.html | WESTMINSTER VICTOR, 20-6; Defeats Pawling School With Two Touchdowns In Last Period. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/walter-c-bunn.html | WALTER C. BUNN. | True | Special to THS Nrur YORK Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/george-luks-american.html | GEORGE LUKS, AMERICAN | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/morgenthau-hails-farm-credit-plan-widespread-new-associations-will.html | MORGENTHAU HAILS FARM CREDIT PLAN; Widespread New Associations Will Soon Be Taking Care of Production Needs. SOUND BASIS IS PROVIDED Growers Will Give Security and Buy Stock as They Get Loans -- Rate to Be 6%. | True | By Henry Morgenthau Jr., Governor of the Farm Credit Administration. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/soviet-for-limit-on-parleys-here-hopes-litvinoff-will-get.html | SOVIET FOR LIMIT ON PARLEYS HERE; Hopes Litvinoff Will Get Recognition, Leaving Other Issues to Experts. ENVOY ARRIVES TUESDAY Negotiations Begin at State Department Wednesday -- To End at White House. | True | By Walter Duranty.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gain-for-quarter-by-plymouth-oil-company-reports-19-cents-a-share.html | GAIN FOR QUARTER BY PLYMOUTH OIL; Company Reports 19 Cents a Share Net, Against Loss in Preceding Period. HIGHER PRICES FORECAST Operating Results Announced in Detail by Various Other Organizations. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/railroads-add-airline-three-new-england-carriers-expand-plane-runs.html | RAILROADS ADD AIRLINE; Three New England Carriers Expand Plane Runs Out of Boston | True | By Lauren D. Lyman. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/italogerman-rift-is-growing-wider-perfect-harmony-anticipated-when.html | ITALO-GERMAN RIFT IS GROWING WIDER; Perfect Harmony Anticipated When Nazis Took Office Has Failed to Materialize. TRADE THE SOREST POINT Italians, Incensed by Nazis Discrimination Against Their Goods, Demand Reprisals. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lindberghs-to-take-ship-decide-it-is-probably-too-late-in-season-to.html | LINDBERGHS TO TAKE SHIP.; Decide It Is Probably Too Late in Season to Fly Home. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mineola-0-great-neck-0.html | Mineola, 0; Great Neck, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/march-refugee-is-ill-spanish-millionaire-has-nervous-breakdown-in.html | MARCH, REFUGEE, IS ILL.; Spanish Millionaire Has Nervous Breakdown in Gibraltar. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/uruguay-suppresses-2-opposition-papers-seeks-to-silence-agitation.html | URUGUAY SUPPRESSES 2 OPPOSITION PAPERS; Seeks to Silence Agitation Before Pan American Conference -- Chaco Urged as Topic. | True | Special cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kearny-15-newark-east-side-6.html | Kearny, 15; Newark East Side, 6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ixtzuwhitson.html | IxtzuWhitson. | True | Soeclal to THB NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bucknell-eleven-is-beaten-1413-western-maryland-checks-its-rivals.html | BUCKNELL ELEVEN IS BEATEN, 14-13; Western Maryland Checks Its Rivals' Closing Rally to Hold One-Point Advantage. VICTORS FIRST TO SCORE Shepherd's 20-Yard Run Puts Green Terrors in Position to Gain Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/police-raid-austrian-university.html | Police Raid Austrian University. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/keenuixrd.html | Keenulx>rd. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kenttucky.html | KENTTUCKY. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nra-acts-to-avoid-layoffs-by-ford-johnson-offers-to-except-company.html | NRA ACTS TO AVOID LAY-OFFS BY FORD; Johnson Offers to Except Company From 35-Hour Average Week, Blamed for Step. BUT FORD DOES NOT REPLY Company Goes Ahead With Plan to Let Out 9,000 a Week as Necessary Under Code. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/with-hummel-in-the-antarctic.html | WITH HUMMEL IN THE ANTARCTIC | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/w-and-m-scores-140-turns-back-v-m-i-eleven-on-runs-by-palese.html | W. AND M. SCORES, 14-0.; Turns Back V. M. I. Eleven on Runs by Palese, Halfback. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/economist-says-nra-aims-are-the-same-as-trade-and-industry-sought.html | Economist Says NRA Aims Are the Same As Trade and Industry Sought for Decades | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/victor-eisner-dies-in-san-francisco-vice-president-of-family-com.html | VICTOR EISNER DIES IN SAN FRANCISCO; Vice President of Family Com- pany With Plants in New Jersey and on Coast. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/again-a-race-issue-disturbs-palestine-increased-jewish-immigration.html | AGAIN A RACE ISSUE DISTURBS PALESTINE; Increased Jewish Immigration Made the Basis of Arab Riots Against Police | True | By William Schack. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/greenland-party-starts-for-home-leader-sets-out-from-camp-watkins.html | GREENLAND PARTY STARTS FOR HOME; Leader Sets Out From Camp Watkins to Find Companions Long Overdue. THREE MEET ON AUG. 22 Despite Meager Rations, Had Kept Enough Food for One Luxurious Meal. | True | By Dr. Ralph L. Belknap. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/debt-parleys-end-after-roosevelt-receives-britons-windup-of.html | DEBT PARLEYS END AFTER ROOSEVELT RECEIVES BRITONS; Wind-Up of Negotiations as Futile Is Seen Following White House Meeting. NEXT PAYMENT IN DOUBT Default by All Debtors Would Raise New Issue, if London Withholds Even 'Token.' DEBT PARLEYS END WITH THE BRITISH | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-mattern-wed-in-ceremony-here-new-york-girl-married-to-f-h-van.html | MISS MATTERN WED IN CEREMONY HERE; New York Girl Married to F. H. Van Ells fn Church of the Holy Trinity. BY REV. ATTILIO H. RAINES I Mrs. Edmund McCarthy Matron oof HonoruGeorge Simon Best Man for Mr. Van Ells. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/futures-with-exception-of-cocoa-gain-in-quiet-frading-most-cash.html | Futures, With Exception of Cocoa, Gain in Quiet frading -- Most Cash Prices Up. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/vanderbilt-on-top-96-halts-georgia-tech-as-wroton-tallies-in.html | VANDERBILT ON TOP, 9-6.; Halts Georgia Tech as Wroton Tallies In Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/planc-medal-given-to-prof-heisenberg-leipsig-university-savant-gets.html | PLANC MEDAL GIVEN TO PROF. HEISENBERG; Leipsig University Savant Gets Honor From Hands of Pioneer in Quantum Physics. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/elisha-lee-left-101042.html | Elisha Lee Left $101,042. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/conservatives-see-chance-in-ecuador-liberal-split-over-the-ousting.html | CONSERVATIVES SEE CHANCE IN ECUADOR; Liberal Split Over the Ousting of Martinez Mera Raises Opposition Hopes. MONTALVO HOLDS REINS As Acting President He Must Call Elections to Be Held Within Three Months. | True | By C. H. Calhoun.special Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/credit-situation-still-held-sound-slow-collections-and-increase-in.html | CREDIT SITUATION STILL HELD SOUND; Slow Collections and Increase in Cancellations Regarded as Not Being Serious. BUYING LULL MAIN WORRY Groups Advocate Gold Standard Return to Help Morale -- Few Failures Indicate Tolerance. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/margaret-g-filor-becomes-a-bride-wed-to-dr-james-lyttonsmith-cf.html | MARGARET G. FILOR BECOMES A BRIDE; Wed to Dr. James Lytton-Smith of This City m Ceremony at Garner mile, N. Y. j | True | I uu.uuuuuu_uuuuu- t Special to THK Nw YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/another-race-track-considered.html | Another Race Track Considered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/swope-says-plan-fits-into-nra-idea-nothing-new-or-startling-in.html | SWOPE SAYS PLAN FITS INTO NRA IDEA; Nothing New or Startling in Proposal to Organize Industry, He Holds. SEES NO CHANCE IN POLICY His Program Looks to Time When the Emergency Has Passed, He Declares. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nash-introduces-new-line.html | NASH INTRODUCES NEW LINE | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/chinas-constitution-arouses-criticism-provides-for-president-and.html | CHINA'S CONSTITUTION AROUSES CRITICISM; Provides for President and Vice President, With 6-Year Terms, Ineligible for Re-election. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/silas-h-cornwell-phoenix-mutual-life-insurance-companys-vice.html | SILAS H. CORNWELL.; Phoenix Mutual Life Insurance Company's Vice President, 81. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sitamore-is-recaptured.html | Sitamore Is Recaptured. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/fusion-forecast-puts-mkee-third-chadbourne-predicts-margin-of.html | FUSION FORECAST PUTS M'KEE THIRD; Chadbourne Predicts Margin of 650,000 for LaGuardia Over O'Brien Ticket. EXPECTS TO CARRY BRONX Campaign Manager Declares Tammany-Recovery Duel Will Add to Plurality. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/montclair-18-columbia-8.html | Montclair, 18; Columbia, 8. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/peekskill-high-19-newburgh-0.html | Peekskill High, 19; Newburgh, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-new-deal-for-profits.html | A NEW DEAL FOR PROFITS. | True | By Rexford O. Tugwell, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-round-of-galleries.html | A ROUND OF GALLERIES | True | By Howard Devree. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hillside-20-westfield-6.html | Hillside, 20; Westfield, 6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/oil-earnings-best-reported-in-years-whole-industry-operated-at.html | OIL EARNINGS BEST REPORTED IN YEARS; Whole Industry Operated at Fairly Profitable Basis in Third Quarter. MORE GAINS INDICATED Ten Important Companies Show Increases as Output Nears Federal Limits. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/interior-decorator-a-suicide.html | Interior Decorator a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-york-orchestra-programs.html | NEW YORK ORCHESTRA PROGRAMS | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/merit-clause-stirs-doubts-about-code-section-7a-it-is-held-should.html | MERIT CLAUSE STIRS DOUBTS ABOUT CODE; Section 7a, It Is Held, Should Be First Interpreted, Then Included in All Agreements | True | JOHN THOMAS SMITH. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-electron-pencil-named-cathautograph.html | NEW ELECTRON PENCIL NAMED CATHAUTOGRAPH | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rene-vittu.html | RENE VITTU. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-golden-jubilee-for-the-proud-horse-his-show-celebrating-its.html | A GOLDEN JUBILEE FOR THE PROUD HORSE; His Show, Celebrating Its Fiftieth Anniversary, Finds Him Firmly Enshrined in the Heart of the Public THE HORSE: A GOLDEN JUBILEE On the Fiftieth Anniversary of His First Show In New York, He Retains High Favor | True | By H. I. Brock | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/key-to-arms-pact-is-seen-as-britain-geneva-observer-believes-she.html | KEY TO ARMS PACT IS SEEN AS BRITAIN; Geneva Observer Believes She Can Find Solution Suiting France and Germany. THREATS HELD TO BE SPUR Writer Says United States' Naval Building Twice Brought Other Powers Into Agreement. KEY TO ARMS PACT IS SEEN AS BRITAIN | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/texas-triumphs-100.html | Texas Triumphs, 10-0. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/plot-for-seizing-balearics-is-seen-spanish-paper-asserts-french.html | PLOT FOR SEIZING BALEARICS IS SEEN; Spanish Paper Asserts French, Italians and Others Wage 'Silent War' for Isles. BUYING OF LAND ALLEGED Building of Containers for Gasoline for Aircraft and Submarines Is Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By Andre Maurois | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/irvington-21-jefferson-0.html | Irvington, 21; Jefferson, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-travelers-vocabulary.html | THE TRAVELER'S VOCABULARY" | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/soviet-sales-plan-taking-shape-here-exporters-move-to-organize-for.html | SOVIET SALES PLAN TAKING SHAPE HERE; Exporters Move to Organize for Handling Heavy Trade After Recognition. $50,000,000 ORDERS DUE Estimate Russia Will Buy That Quantity in Six Months -- Will Enlarge Amtorg Quarters. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-new-plan-for-tests-dean-mcconn-would-take-away-the-climax-element.html | A NEW PLAN FOR TESTS; Dean McConn Would Take Away the Climax Element That Now Marks Them | True | By Max McConn, Dean. Lehigh University. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/prohibition-doom-expected-tuesday-wet-victories-held-certain-in.html | PROHIBITION DOOM EXPECTED TUESDAY; Wet Victories Held Certain in Three of Six States Voting -- Dry Trend in Utah. REPEAL DUE DEC. 5 OR 6 Fight, Long Believed Hopeless, Now Likely to Be Finished in Record Time. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gettysburg-scores-1312-defeats-ursinus-to-gain-in-central.html | GETTYSBURG SCORES, 13-12; Defeats Ursinus to Gain in Central Pennsylvania Conference. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/clarkson-prevails-270-triumphs-over-ithaca-college-eleven-at.html | CLARKSON PREVAILS, 27-0.; Triumphs Over Ithaca College Eleven at Potsdam. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/friends-find-issue-for-hiram-johnson-they-were-worried-about-the.html | FRIENDS FIND ISSUE FOR HIRAM JOHNSON; They Were Worried About the Senator's Chances for Renomination. REFERENDUM THE MEANS Campaigning for Water and Power Project Seen as Opportunity to Recapture Interest. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/beauty-in-a-mechanical-epoch-beauty-looks-after-herself-by-eric.html | Beauty in a Mechanical Epoch; BEAUTY LOOKS AFTER HERSELF. By Eric Gill. 253 pp. New York: Sheed & Ward. $3.50. | True | BETTY DRIRT | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/steel-schedules-cut-youngstown-mills-to-reduce-output-sharply-this.html | STEEL SCHEDULES CUT.; Youngstown Mills to Reduce Output Sharply This Week. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/65cent-haircut-causes-san-francisco-revolt-special-correspondence.html | 65-Cent Hair-Cut Causes San Francisco Revolt; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/st-pauls-18-hackley-14.html | St. Paul's, 18: Hackley, 14. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/croce-views-europes-nineteenth-century-the-noted-italian.html | Croce Views Europe's Nineteenth Century; The Noted Italian Philosopher and Historian Traces the Dominant Forces HISTORY OF EUROPE IN THE NINETEENTH CENTURY. By Benedetto Croce. Translated From the Italian & Henry Furst. 376 pp. New York: Harcourt, Brace & Co. $3.50. Croce's History | True | By Walter Littlefield | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/washington-sends-mediator.html | Washington Sends Mediator. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rangers-beat-maroon-six.html | Rangers Beat Maroon Six. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/would-abolish-childrens-guns-imitation-weapons-held-unsuitable-for.html | Would Abolish Children's Guns; Imitation Weapons Held Unsuitable for Our Babies | True | HENRY EDWARD WARNER. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/moderate-pace-in-south-weather-is-blamed-for-dullness-at-atlanta.html | MODERATE PACE IN SOUTH.; Weather Is Blamed for Dullness at Atlanta -- Construction Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/edward-m-van-kirk-onetime-educator-was-active-in-real-estate.html | EDWARD M. VAN KIRK.; One-Time Educator Was Active In Real Estate Business. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/barringer-32-south-side-6.html | Barringer, 32; South Side, 6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/impoliteness-reveals-mayor-as-bandit-chief.html | Impoliteness Reveals Mayor as Bandit Chief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/whos-who-in-pictures-lilian-harveys-interesting-life-careers-of.html | WHO'S WHO IN PICTURES; Lilian Harvey's Interesting Life -- Careers Of Other Performers on Broadway | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trend-in-six-states-voting-on-repeal-pennsylvania.html | Trend in Six States Voting on Repeal; PENNSYLVANIA. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/alice-longworths-vivid-story-in-crowded-hours-she-releases-a.html | ALICE LONGWORTH'S VIVID STORY; In "Crowded Hours" She Releases a Sparkling Flood of Reminiscence CROWDED HOURS. Reminiscences of Alice Roosevelt Longworth. Illustrated. 355 pp. New York: Charles Scribner's Sons. $3. Alice Longworth | True | By Edward M. Kingsbury | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/alabamas-drive-downs-kentucky-crimson-tide-displays-powerful.html | ALABAMA'S DRIVE DOWNS KENTUCKY; Crimson Tide Displays Powerful Offense to Triumph at Birmingham, 20-0. HOWELL LEADS ATTACK Crosses for Two Touchdowns, Passes Accurately and Also Punts Brilliantly. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/meet-peter-freuchen.html | MEET PETER FREUCHEN | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/higher-educational-parity.html | HIGHER EDUCATIONAL PARITY. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-frank-tyndall.html | MRS. FRANK TYNDALL. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/after-nra-what-an-engineer-looks-to-a-planned-economy-despite-real.html | AFTER NRA, WHAT? AN ENGINEER LOOKS TO A PLANNED ECONOMY; Despite Real Achievements, Says an American Who Advised Russia, the Clear Path to Prosperity Has Yet to Be Charted AFTER NRA, WHAT? AN ENGINEER'S VIEW The Path Not Yet Charted, Says Charles E. Stuart | True | By Charles E. Stuart. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/laguardia-assailed-on-stock-tax-move-ottinger-declares-the.html | LAGUARDIA ASSAILED ON STOCK TAX MOVE; Ottinger Declares the Fusionist Once Nearly Drove Exchange Out of Country. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/zemlinskys-der-kreidekreis.html | ZEMLINSKY'S "DER KREIDEKREIS" | True | Dr. PAUL A. PISK. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/blanshard-wants-b-m-t-to-oust-dahl-also-demands-directors-drop.html | BLANSHARD WANTS B. M. T. TO OUST DAHL; Also Demands Directors Drop Wiggin Because of Deals in Company's Stocks. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bankers-delimit-buying-by-roads-investment-group-asserts-actual.html | BANKERS DELIMIT BUYING BY ROADS; Investment Group Asserts Actual Needs Should Govern Outlays. APPROVES FEDERAL AID The Report Holds Government Funds' Use Is 'Appropriate' to Situation. BANKERS DELIMIT BUYING BY ROADS | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/blast-injures-boy-walking-in-42d-st-flame-shoots-from-manhole-at.html | BLAST INJURES BOY WALKING IN 42D ST.; Flame Shoots From Manhole at 8th Av., Burning Eyes of High School Student. SHORT-CIRCUIT IS CAUSE Spark Said to Have Ignited Gas -- No Other Pedestrians Near By at Time. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/princeton-cubs-victors-win-fourth-in-row-by-beating-penn-freshmen.html | PRINCETON CUBS VICTORS.; Win Fourth In Row by Beating Penn Freshmen, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trenton-teachers-win-turn-back-new-york-aggies-eleven-by-396-score.html | TRENTON TEACHERS WIN.; Turn Back New York Aggies Eleven by 39-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-rich-panorama-of-chinese-life-mrs-bucks-translation-of-a-great.html | A Rich Panorama of Chinese Life; Mrs. Buck's Translation of a Great Picaresque Tale Set in the Eleventh Century ALL MEN ARE BROTHERS. (Shui Hu Chuan.) Translated by Pearl S. Buck. 2 Vols. Xiii and 1.279 pp. New York: The John Day Company. $6.50. | True | By Owen Lattimore | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/governor-of-georgia-threatens-judiciary-urges-political-death-for.html | GOVERNOR OF GEORGIA THREATENS JUDICIARY; Urges Political Death for Enjoining of Public Service Board Orders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/all-parties-fear-violence-at-polls-return-to-ungentle-tactics-of.html | ALL PARTIES FEAR VIOLENCE AT POLLS; Return to Ungentle Tactics of Earlier Days Predicted for Tuesday by Observers. WIDE FRAUDS EXPECTED Vandalism Marking Campaign Is Viewed as Forerunner of Election Day Trouble. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/germans-to-limit-meal-again-today-nazis-will-hunt-for-shirkers-more.html | GERMANS TO LIMIT MEAL AGAIN TODAY; Nazis Will Hunt for 'Shirkers' More Vigorously on Second 'Single Dish' Sunday. PUBLIC EATING IS PRESSED But Result of First Experiment Does Not Indicate Much Help for Relief Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miscellaneous-brief-reviews-of-recent-nonfiction-an-elephant-up-a.html | Miscellaneous Brief Reviews of Recent Non-Fiction; AN ELEPHANT UP A TREE. By Hendrik Willem van Loon. Illustrated by the Author. 206 pp. New York: Simon & Schuster. $2. Miscellaneous Brief Reviews | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/refugees-still-to-be-helped-the-leagues-task-of-salvage-nearly.html | REFUGEES STILL TO BE HELPED; THE LEAGUE'S TASK OF SALVAGE; Nearly Fifteen Years After the War, the Nansen Office Finds Hundreds of Thousands Without Government Protection | True | By T. F. Johnson. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/student-nurses-barred-from-vote-appellate-division-reverses-lower.html | STUDENT NURSES BARRED FROM VOTE; Appellate Division Reverses Lower Court Ruling in Case of Metropolitan Hospital. 54 IN LODGING HOUSE LOSE All Working for Subsistence Banned -- Nelan's Name Is Stricken From Ballot. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/orange-high-6-belleville-0.html | Orange High, 6; Belleville, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ryonuhenry.html | RyonuHenry. | True | Special to THE NEW YOHK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/feathers-plays-stellar-role-in-triumph-of-tennessee-over-george.html | Feathers Plays Stellar Role in Triumph Of Tennessee Over George Washington, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rockland-a-pivot-in-assembly-fight-unusual-tarnoat-of-voters.html | ROCKLAND A PIVOT IN ASSEMBLY FIGHT; Unusual Tarn-Oat of Voters Expected -- Morgan Nephew Seeking Office. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/penn-lightweights-bow-lose-to-the-lafayette-150pound-football-team.html | PENN LIGHTWEIGHTS BOW.; Lose to the Lafayette 150-Pound Football Team, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-european-cable.html | THE EUROPEAN CABLE | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/berlin-screen-notes-walzerkrieg-noteworthy-for-good-performances.html | BERLIN SCREEN NOTES; " Walzerkrieg" Noteworthy for Good Performances -- Further Items | True | CLAIRE TRASK. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/two-princeton-men-hurt-third-new-yorker-is-injured-in-car-upset-at.html | TWO PRINCETON MEN HURT; Third New Yorker Is Injured in Car Upset at Stoninaton. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/troth-is-announced-of-miss-ruth-mourey-new-jersey-girl-affianced-to.html | TROTH IS ANNOUNCED OF MISS RUTH MOUREY; New Jersey Girl Affianced to Frederick W. Lewis Jr. of Broadcasting Company. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/letter-links-mills-to-laguardia-fund-mckee-manager-in-queens-sees.html | LETTER LINKS MILLS TO LAGUARDIA FUND; McKee Manager in Queens Sees Proof of a Republican Move to Win Presidency. AID FOR FUSION SOLICITED R. M. Harriss Quotes Appeal That Money Be Sent to Office of Ex-Secretary in Broad St. MILLS PLEA TO AID LAGUARDIA BARED | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/3502o000-federal-loans-to-city-backed-by-state-advisory-board.html | $35,020,000 Federal Loans to City Backed by State Advisory Board; Equipping Part of the Municipal Subway System Calls for $25,500,000 -- Other Grants for Bellevue Hospital and Bayside High School Are Asked. $35,020,000 LOANS TO CITY ARE BACKED | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-collaboration-without-reproach-or-regret-in-which-mr-morley-tells.html | A COLLABORATION WITHOUT REPROACH OR REGRET; In Which Mr. Morley Tells All About "Thunder on the Left" | True | By Christopher Morley. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-boats-to-fish-the-north-sea.html | NEW BOATS TO FISH THE NORTH SEA | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/greater-pittsburgh-seeks-to-kill-joker-metropolitan-area-amendment.html | GREATER PITTSBURGH SEEKS TO KILL 'JOKER'; Metropolitan Area Amendment Will Be on the Ballot Next Tuesday. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/starlings-damage-grapes.html | Starlings Damage Grapes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/suicide-in-monte-carlo-harry-u-biggs-of-cincinnati-lost-heavily-at.html | SUICIDE IN MONTE CARLO.; Harry U. Biggs of Cincinnati Lost Heavily at Casino. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bronxville-10-riverdale-0.html | Bronxville, 10; Riverdale, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kellett-stars-as-penn-beats-lafayette-by-167-before-30000-in.html | Kellett Stars as Penn Beats Lafayette By 16-7 Before 30,000 in Philadelphia; PENN TURNS BACK LAFAYETTE, 16 TO 7 | True | By Roscoe McGowen.SPECIAL To the New York Times.by Roscoe McGowen. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mkee-men-assailed-on-bribery-case-laguardia-says-they-appeared-as.html | M'KEE MEN ASSAILED ON BRIBERY CASE; LaGuardia Says They Appeared as Character Witnesses for Narcotic Agent. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/navy-wins-by-70-from-notre-dame-middies-score-initial-victory-over.html | NAVY WINS BY 7-0 FROM NOTRE DAME; Middies Score Initial Victory Over the Ramblers Before 40,000 in Baltimore. BORRIES GOES OVER LINE Losers Drop Third Straight Game for First Time Since Campaign of 1888. NAVY WINS BY 7-C FROM NOTRE DAME | True | By Daniel C. McCarthy.SPECIAL To the New York Times.by Daniel C. McCarthy. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-mary-j-p-hallett-boston-singer-was-prominent-in-womens-clubs.html | MRS. MARY J. P. HALLETT.; Boston Singer Was Prominent in Women's Clubs. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/cotton-depressed-by-hedge-selling-market-is-narrow-profittaking.html | COTTON DEPRESSED BY HEDGE SELLING; Market Is Narrow, Profit-Taking Supplying the Trade With Contracts. LOSSES ARE 5 TO 7 POINTS Week's Price Changes Smallest in Several Months, as Opposing Factors Matched. | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hamilton-beats-rpi-continentals-win-20-to-6-after-scoreless-first.html | HAMILTON BEATS R.P.I.; Continentals Win, 20 to 6, After Scoreless First Period. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/boston-college-is-victor-39-to-0-eagles-score-six-touchdowns-as.html | BOSTON COLLEGE IS VICTOR, 39 TO 0; Eagles Score Six Touchdowns as They Put Georgetown Eleven to Rout. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/award-to-police-escort.html | Award to Police Escort. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/aims-and-attainments-this-american-painters-work-admirably.html | AIMS AND ATTAINMENTS; This American Painter's Work Admirably Presented at Museum of Modern Art | True | By Edwakd Alden Jewell. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/an-appeal-from-miss-farrar.html | AN APPEAL FROM MISS FARRAR | True | GERALDINE FARRAR. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pomfret-repels-milton-scores-by-138-as-baker-goes-across-in-final.html | POMFRET REPELS MILTON.; Scores by 13-8 as Baker Goes Across in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-josephine-post-wed-in-connecticut-becomes-bride-of-winslow-m.html | MISS JOSEPHINE POST WED IN CONNECTICUT; Becomes Bride of Winslow M. Lovejoy of This City in Hartford Ceremony. | True | Special to THE NEW YORK TrMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/drop-in-grain-stocks-at-lakes.html | Drop in Grain Stocks at Lakes. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lost-byelections-hit-bennett-party-canadian-liberals-rejoice-at.html | LOST BY-ELECTIONS HIT BENNETT PARTY; Canadian Liberals Rejoice at Blow to Prestige of Present Government. POPULAR APPEAL LACKING Friends and Foes Agree Prime Minister Cannot Command Public Sympathy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/puts-farm-strike-into-full-gear-reno-orders-intensification-in-21.html | PUTS FARM STRIKE INTO 'FULL GEAR'; Reno Orders Intensification in 21 States After Plea of the Governors Fails. OKLAHOMA GROUP JOINS Murray Urges Vote 'Revolution' Unless Congress Acts -- Wisconsin Fight Is Renewed. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/richmond-data-favorable-good-crops-aid-farmers-and-failures-are.html | RICHMOND DATA FAVORABLE.; Good Crops Aid Farmers and Failures Are Reduced. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mormons-invite-roosevelt.html | Mormons Invite Roosevelt. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/1226846-is-raised-for-german-jews-dickstein-makes-public-letter.html | $1,226,846 IS RAISED FOR GERMAN JEWS Dickstein Makes Public Letter Asking Army Reserve Ouster -- German Fete Protested.; Dr. Jonah B. Wise Announces Subscriptions and States Aims of Relief Fund. GRIEBL CASE IS PRESSED | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sarrauts-cabinet-still-in-difficulty-vote-of-confidence-in-chamber.html | SARRAUT'S CABINET STILL IN DIFFICULTY; Vote of Confidence in Chamber Was Not Encouraging for French Premier. | True | By P.j. Philip.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/vermont-eleven-scores-registers-triumph-over-norwich-by-margin-of.html | VERMONT ELEVEN SCORES.; Registers Triumph Over Norwich by Margin of 19 to 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/chamber-music-citation-to-betti.html | CHAMBER MUSIC CITATION TO BETTI | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sixth-in-row-to-by-new-rochelle-defending-champion-subdues.html | SIXTH IN ROW TO BY NEW ROCHELLE; Defending Champion Subdues Mamaroneck High, 14-0, in W.I.A.A. Game. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/daviselkins-prevails-hands-geneva-its-first-home-defeat-in-four.html | DAVIS-ELKINS PREVAILS.; Hands Geneva Its First Home Defeat in Four Years, 28-6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/unproved-alternatives.html | UNPROVED ALTERNATIVES. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/brazil-plans-200-houses-to-rent-for-10-a-month.html | Brazil Plans 200 Houses To Rent for $10 a Month | True | Special Correspondence, THE NEW YORK TIMES | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/auto-sales-increased-philadelphia-trade-in-september-heaviest-in.html | AUTO SALES INCREASED.; Philadelphia Trade in September Heaviest in Months. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/guard-against-smallpox.html | Guard Against Smallpox. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/smith-endorses-hoey-for-borough-president-but-he-still-keeps-good.html | Smith Endorses Hoey for Borough President, But He Still Keeps 'Good Opinion' of Levy | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/federal-review-of-trade-department-of-commerce-comments-on-recent.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Comments on Recent Movements. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/maple-leaf-sextet-wins-52.html | Maple Leaf Sextet Wins, 5-2. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hongkong-will-lose-many-big-factories-chinesemade-goods-in-british.html | HONGKONG WILL LOSE MANY BIG FACTORIES; Chinese-Made Goods in British Colony Taxed as Foreign Merchandise. | True | Special Correspondence THE NEW YORK TIMES | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-maria-anna-hans.html | MRS. MARIA ANNA HANS. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/canadians-decide-on-prison-policy-punishment-principal-objective-is.html | CANADIANS DECIDE ON PRISON POLICY; Punishment Principal Objective, Is the View of the Government. REFUSE INQUIRY DEMAND Riots and Complaints of Severity Brought Requests for Other Methods. | True | By V. M. Kipp.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/presidential-football-fans-roosevelt-is-not-the-first-occupant-of.html | PRESIDENTIAL FOOTBALL FANS; Roosevelt Is Not the First Occupant of the White House to Be Interested in the Game | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/yale-nursing-school-to-require-a-degree-only-college-graduates-will.html | YALE NURSING SCHOOL TO REQUIRE A DEGREE; Only College Graduates Will Be Admitted Henceforth -- Courses Are Broadened, | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/letters-to-the-editor.html | Letters to the Editor | True | ROBERT GRAVES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/throng-impressed-by-kreislers-art-carnegie-hall-crowded-for-recital.html | THRONG IMPRESSED BY KREISLER'S ART; Carnegie Hall Crowded for Recital That Brings Forth Old-Time Favorites. 300 FIND SEATS ON STAGE Grieg Sonata and Baoh 'Chan conne' for Violin Alone Among Program's High Lights. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/increasing-divorce-rate-in-bulgaria-laid-to-strictures-of-old.html | Increasing Divorce Rate in Bulgaria Laid to Strictures of Old Conventions | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/grau-ends-effort-to-placate-critics-cuban-president-tears-up-his.html | GRAU ENDS EFFORT TO PLACATE CRITICS; Cuban President Tears Up His Resignation as Student Group Votes Support. ARMED FORCES BACK HIM Compromise Is Abandoned After All-Night Conference With Revolutionary Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/u-s-field-hockey-team-defeated-in-wales-10.html | U. S. Field Hockey Team Defeated in Wales, 1-0 | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/seek-second-man-in-dancers-death-palestine-police-get-clue-of.html | SEEK SECOND MAN IN DANCER'S DEATH; Palestine Police Get Clue of Another Indian Moslem With Miss Winters. NOTE INDICATES ROMANCE Girl Wrote of Companion Found Slain With Her -- Family in Brooklyn Is Skeptical. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/free-state-trade-falls-off-heavily-exports-dropped-34-in-year.html | FREE STATE TRADE FALLS OFF HEAVILY; Exports Dropped 34% in Year Ending in September as Compared With 1932. BOUNTIES HIT TAXPAYERS Farmers' Lot Is None Too Rosy and Substitute Markets for Britain Fail to Materialize. | True | By Hugh Smith.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/purdue-honors-new-yorkers.html | Purdue Honors New Yorkers. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/renascence-in-turkey-the-national-university-reorganized-to-foster.html | RENASCENCE IN TURKEY; The National University Reorganized to Foster Intellectual Life | True | By Edward Tyler Perry. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mr-grants-plea-for-a-nordic-protestant-america-the-conquest-of-a.html | Mr. Grant's Plea for a Nordic, Protestant America; THE CONQUEST OF A CONTINENT, OR THE EXPANSION OF RACES IN AMERICA. By Madison Grant. With an introduction by Professor Henry fairfield. Osborn. 393pp. New York: Charles Scribner's Sons. $3. A Nordic and Protestant America | True | By William MacDonald | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lag-is-felt-at-chicago-steel-output-falls-but-building-permits.html | LAG IS FELT AT CHICAGO.; Steel Output Falls, but Building Permits Still Lead 1932. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/fearugownley.html | FearuGownley. | True | Special to THE N*w TOBK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ae-wells-dies-at-77-building-contractor-capitol-of-mississippi-and.html | A.E. WELLS DIES AT 77; BUILDING CONTRACTOR; Capitol of Mississippi and the Hancock Life Building Are Among His Works. | True | Special to THI NSW TOBK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/code-speed-urged-to-combat-revolt-resentment-of-business-gains-as.html | CODE SPEED URGED TO COMBAT REVOLT; Resentment of Business Gains, as Nearly 4,400 Programs Await NRA Approval. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/muhlenberg-triumphs-scores-twice-in-second-period-to-conquer-f-and.html | MUHLENBERG TRIUMPHS.; Scores Twice In Second Period to Conquer F. and M., 14-3. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/trend-upward-in-paris.html | Trend Upward In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/see-new-use-for-insulin-vienna-doctors-tell-of-their-cures-of.html | SEE NEW USE FOR INSULIN.; Vienna Doctors Tell of Their Cures of Dementia Praecox. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/reform-of-the-nra.html | REFORM OF THE NRA. | True | By Gerard Swope. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rye-27-katonah-7.html | Rye, 27; Katonah, 7. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/on-the-lots-and-in-the-theatres.html | ON THE LOTS AND IN THE THEATRES | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kerrustevens.html | KerruStevens. | True | Special to THB NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/returns-napoleon-relics-britain-sends-them-to-museum-at-st-helena.html | RETURNS NAPOLEON RELICS; Britain Sends Them to Museum at St. Helena. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mt-st-marys-in-front-downs-washington-college-for-seasons-first.html | MT. ST. MARYS IN FRONT.; Downs Washington College for Season's First Victory, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/united-cigar-stores-weighs-asset-sale-referees-ruling-gives.html | UNITED CIGAR STORES WEIGHS ASSET SALE; Referee's Ruling Gives Creditors Direct Voice in Question at Meeting Nov. 18. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-arnold-bride-in-autumn-setting-her-marriage-to-frederick-t-day.html | MISS ARNOLD BRIDE IN AUTUMN SETTING; Her Marriage to Frederick T. Day Is Solemnized at Litchfield, Conn. HAS EIGHT ATTENDANTS St. Michael's Church Decorated With Chrysanthemums and Fall Foliage for Nuptials. | True | I Special to TH1/2 NEW TORK Tatxe. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/inflation-abroad-held-our-only-aim-neidecker-paris-banker-holds-it.html | INFLATION ABROAD HELD OUR ONLY AIM; Neidecker, Paris Banker, Holds It Is Felt Here Gold Buying Is Done for That End. SAYS WE SHUN FIAT MONEY Has Virtually Completed Deal For French Purchase of $150,000,000 of Our Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/present-debt-basis-found-unsupported-restoration-of-values.html | PRESENT DEBT BASIS FOUND UNSUPPORTED; Restoration of Values Considered as Necessary to Prevent Class Destruction | True | J. R. D. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/john-j-chapman-author-poet-dies-new-yoker-succumbs-to-long-illness.html | JOHN J. CHAPMAN, AUTHOR, POET, DIES; New Yo;ker Succumbs to Long Illness at Age of 71 in Poughkeepsie Hospital. ABANDONED LAW TO WRITE Was Central Figure in Several ControversiesuFuneral in This City Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/goering-and-a-red-exchange-taunts-in-reich-fire-case-battle-of.html | GOERING AND A RED EXCHANGE TAUNTS IN REICH FIRE CASE; Battle of Invective Terminates With Dimitroff's Forcible Removal From Court. NAZI LASHES COMMUNISTS Says They Set Blaze After He Planned to Annihilate Them -- Would Hang Leaders. GOERING QUARRELS WITH RED AT TRIAL | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-mystery-stories-in-the-first-degree-by-roger-scarlett-303-pp.html | New Mystery Stories; IN THE FIRST DEGREE. By Roger Scarlett. 303 pp. New York: Doubleday, Doran & Co. $2. New Mystery Stories | True | By Isaac Anderson | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/jump-in-milk-price-fought-in-chicago-extra-cent-tacked-on-by-aaa.html | JUMP IN MILK PRICE FOUGHT IN CHICAGO; Extra Cent Tacked on by AAA Order Starts Talk of Buyers' Strike. CASH-AND-CARRY SALE HIT Overdone Competition Blamed for Rise Which Benefits the Farmer Little. | True | By S. J. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kansas-city-buying-slow-unseasonable-weather-restricts-the-retail.html | KANSAS CITY BUYING SLOW.; Unseasonable Weather Restricts the Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-john-d-lohman-was-long-active-in-brooklyn-in-eleemosynary.html | MRS. JOHN D. LOHMAN.; Was Long Active in Brooklyn in Eleemosynary Projects. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mr-gabriels-striking-tour-de-force-great-fortune-by-gilbert-w.html | Mr. Gabriel's Striking Tour de Force; GREAT FORTUNE. By Gilbert W. Gabriel. 311 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACR. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/andover-meets-exeter-for-54th-time-saturday.html | Andover Meets Exeter For 54th Time Saturday | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/off-beacon-street.html | OFF BEACON STREET | True | H. T. P. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/fusion-transit-policy-laguardia-declares-for-city-ownership-of-all.html | FUSION TRANSIT POLICY; LaGuardia Declares for City Ownership of All Lines. SEES BROOKLYN VICTORY At Academy of Music Rally He Sums Up His Eleven-Point Program for City. FARLEY FACES A DEBATE Fusionists Arrange to Reply to Him on Radio After He Speaks for McKee. LAGUARDIA URGES UNIFIED TRANSIT | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/chicago-worlds-fair-exhibition-of-art-drew-total-audience-of-over.html | Chicago World's Fair Exhibition of Art Drew Total Audience of Over Half Million | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-novel-in-the-soviet-technique-time-forward-by-valentine-kataev.html | A Novel in the Soviet Technique; TIME, FORWARD! By Valentine Kataev. Translated from the Russian by Charles Malamuth. 345 pp. York: Farrar & Rinehart. $2.50. Soviet Novel | True | PETER MONRO JACK. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/uruguayan-envoy-leaves-dr-j-varela-quits-washington-after-breach.html | URUGUAYAN ENVOY LEAVES; Dr. J. Varela Quits Washington After Breach With Montevideo. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/little-entente-mends-its-fences-apprehending-trouble-from-germany.html | LITTLE ENTENTE MENDS ITS FENCES; Apprehending Trouble From Germany, It Is Seeking New Adherents Among Neighbors. BULGARIAN AMITY LIKELY Relations With Austria Also Cordial, but Hungarian Regime Is Unfriendly. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/retail-sellouts-noted-fur-sales-also-drew-good-buying-shoppers.html | RETAIL SELL-OUTS NOTED.; Fur Sales Also Drew Good Buying, Shoppers' Bureau Reports. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ohio.html | OHIO. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-portrait-of-the-wall-street-broker-a-compact-man-with-shrewd-eyes.html | A PORTRAIT OF THE WALL STREET BROKER; " A Compact Man With Shrewd Eyes Who Plays Poker," He Becomes a Centre of Attention in Washington | True | By Mildred Adams | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-build-9-coast-guard-boats.html | To Build 9 Coast Guard Boats. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/farm-strike-dies-as-governors-meet-midwest-executives-endorse-reno.html | FARM STRIKE DIES AS GOVERNORS MEET; Midwest Executives Endorse Reno Program as It Collapses. PASS IT TO PRESIDENT Pickets Are Called Off and Revolt Is Forgotten for Corn-Husking Contest. | True | By George Grimes.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/colombia-extending-its-diplomatic-field-dr-domingo-esguerra-has.html | COLOMBIA EXTENDING ITS DIPLOMATIC FIELD; Dr. Domingo Esguerra Has Been Named First Minister to Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/washington-waits-for-ratification-all-liquor-legislation-erased.html | WASHINGTON WAITS FOR RATIFICATION; All Liquor Legislation Erased -- State Moves Cautiously for Control. GOVERNOR IN QUANDARY Hesitates to Call Legislature Which He May Not Control Due to Dissatisfactions. | True | By J. W. Gilbert.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/waynesburg-victor-2612-beats-juniata-as-both-elevens-employ-aerial.html | WAYNESBURG VICTOR, 26-12; Beats Juniata as Both Elevens Employ Aerial Game. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/worth-keeps-the-lines-natural-skirts-are-slim-with-fullness.html | WORTH KEEPS THE LINES NATURAL; Skirts Are Slim With Fullness Beginning Just Below Hips -- Molyneux Shows Shorter Afternoon Frocks for the Spring | True | K. C. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/stocks-depressed-in-berlin.html | Stocks Depressed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bradman-scores-200-in-play-at-brisbane-gives-new-south-wales-eleven.html | BRADMAN SCORES 200 IN PLAY AT BRISBANE; Gives New South Wales Wide Lead Over Queensland -- Marylebone Club Ahead. | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/insurgents-call-hardcoal-strike-60000-workers-involved-in-demand.html | INSURGENTS CALL HARD-COAL STRIKE; 60,000 Workers Involved in Demand for Recognition of United Mine Workers' Rival. CAPITAL SENDS MEDIATOR Major J. D. Moore Goes for the National Labor Board to End Hostilities. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-candidates-for-mayor-answer-5-vital-questions-laguardia-mckee.html | THE CANDIDATES FOR MAYOR ANSWER 5 VITAL QUESTIONS; LaGuardia, McKee, O'Brien and Solomon Discuss the Paramount Issues of the Municipal Campaign and State Their Programs | True |  | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/holy-cross-team-upset-by-detroit-hitherto-unbeaten-crusaders-are-to.html | HOLY CROSS TEAM UPSET BY DETROIT; Hitherto Unbeaten Crusaders Are Toppled by 24 to 0 on Michigan Gridiron. NOTT STARS FOR VICTORS. His Passes Play Major Part in Triumph -- Titans Tally Soon After Battle Starts. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/goat-was-the-only-loser-from-meal-costing-140.html | Goat Was the Only Loser From Meal Costing $140 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/5-kidnappers-get-30-years-to-life-4-men-convicted-at-paterson.html | 5 KIDNAPPERS GET 30 YEARS TO LIFE; 4 Men Convicted at Paterson -- George McGee Gets Life in Kansas City Abduction. SEE FACTOR CASE SOLVED Chicago Officers Blame Touhy Gang and Ex-Barber Identifies Some of Suspects as Captors. | True | Special to THE New YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/job-g-sherman-62-dies-in-new-rochelle-former-official-in.html | JOB G. SHERMAN, 62, DIES IN NEW ROCHELLE; Former Official in Westchester City, Retired Business Man, Owned Fine Horses. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/john-a-waldron.html | JOHN A. WALDRON. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/atlantic-city-terminal-prr-announces-work-on-big-project-will-start.html | ATLANTIC CITY TERMINAL.; P.R.R. Announces Work on Big Project Will Start Soon. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/army-harriers-triumph-turn-back-columbia-crosscountry-team-by-19-to.html | ARMY HARRIERS TRIUMPH.; Turn Back Columbia Cross-Country Team by 19 to 36. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/penn-2-yale-1.html | Penn, 2; Yale, 1. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ship-lines-prepare-for-russian-trade-estimates-on-oar-exports-to.html | SHIP LINES PREPARE FOR RUSSIAN TRADE; Estimates on Oar Exports to the Soviet Run as High as $1,000,000,000 Yearly. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/anton-j-thoma.html | ANTON J. THOMA. | True | i Special to THB N1/2w YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/union-high-13-lakewood-7.html | Union High, 13; Lakewood, 7. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/big-retail-stocks-cut-reorders-here-handtomouth-policy-is-back.html | BIG RETAIL STOCKS CUT REORDERS HERE; Hand-to-Mouth Policy Is Back, Buying Office Says -- Dress Price Lines Reduced. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/choate-bows-180-to-lawrenceville-ingram-leads-strong-running-attack.html | CHOATE BOWS, 18-0, TO LAWRENCEVILLE; Ingram Leads Strong Running Attack That Culminates in Three Touchdowns. REICH REGISTERS TWICE Father's Day Crowd of 2,500 Cheers New Jersey Eleven to Decisive Victory. | True | By Lincoln A. Werden.special To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-bristling-line-that-divides-europe-along-the-francogerman.html | THE BRISTLING LINE THAT DIVIDES EUROPE; Along the Franco-German Border Forts of Steel Guard the "Corridor of Invasion" | True | By Harold Callender | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/show-is-arranged-by-pelham-league-artists-will-assist-in-charity.html | SHOW IS ARRANGED BY PELHAM LEAGUE; Artists Will Assist in Charity Entertainment Friday at the Manor Club. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-meaning-of-recognition-for-russia-and-for-the-us-exgovernor.html | THE MEANING OF RECOGNITION FOR RUSSIA AND FOR THE U.S.; Ex-Governor Allen Outlines the Gains That Might Result for Both Countries and Discusses the Questions Now at Issue | True | By Henry J. Allen. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/danzig-workers-appeal-to-league-on-nazis-ban.html | Danzig Workers 'Appeal To League on Nazis' Ban | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-issue-joined.html | THE ISSUE JOINED. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/arnold-in-scoreless-tie-battles-to-deadlock-with-the-cortland.html | ARNOLD IN SCORELESS TIE.; Battles to Deadlock With the Cortland Normal Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/repeats-obrien-backing-civil-service-group-reaffirms-support-of.html | REPEATS O'BRIEN BACKING.; Civil Service Group Reaffirms Support of Tammany Ticket. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rumrunners-turn-to-wool.html | Rum-Runners Turn to Wool. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/drexel-halts-delaware-wins-60-when-wright-tallies-in-last-two.html | DREXEL HALTS DELAWARE.; Wins, 6-0, When Wright Tallies in Last Two Minutes. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/marquette-in-1313-draw-battles-on-even-terms-with-west-virginia-in.html | MARQUETTE IN 13-13 DRAW.; Battles on Even Terms With West Virginia in Aerial Duel. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/separation-reported-of-suffern-tailers-wife-probably-will-ask.html | SEPARATION REPORTED OF SUFFERN TAILERS; Wife Probably Will Ask Divorce, His Secretary Says in Washington. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/ship-posters-press-german-arms-claim-albert-ballin-displays-two-on.html | SHIP POSTERS PRESS GERMAN ARMS CLAIM; Albert Ballin Displays Two on Arrival -- All Reich's Liners Likely to Carry Them. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/oklahoma-routs-kansas-200.html | Oklahoma Routs Kansas, 20-0. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/silver-in-china.html | SILVER IN CHINA. | True | OSCAR HANIGSBERG. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/debut-party-given-for-nancy-putnam-apawamis-club-at-rye-scene-of.html | DEBUT PARTY GIVEN FOR NANCY PUTNAM; Apawamis Club at Rye Scene of Supper Dance Honoring Westchester Girl. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/white-plains-26-port-chester-6.html | White Plains, 26; Port Chester, 6. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bloomfield-high-blanks-garfield-berlinski-gets-3-touchdowns-in-260.html | BLOOMFIELD HIGH BLANKS GARFIELD; Berlinski Gets 3 Touchdowns in 26-0 Victory as Team Continues Unbeaten. IRVINGTON ELEVEN ON TOP Subdues Thomas Jefferson of Elizabeth, 21 to 0 -- Other School Results. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/kendrick-funeral-monday.html | Kendrick Funeral Monday. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/modern-chamber-music.html | MODERN CHAMBER MUSIC. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/brown-yearlings-bow-greenberg-stars-as-worcester-academy-wins-200.html | BROWN YEARLINGS BOW.; Greenberg Stars as Worcester Academy Wins, 20-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/new-federal-body-to-aid-rail-loans-f-c-wright-will-head-public.html | NEW FEDERAL BODY TO AID RAIL LOANS; F. C. Wright Will Head Public Works Division to Care for Equipment. WIDE EMPLOYMENT SEEN Pennsylvania Railroad Alone Expected to Provide Wages for 50,000 Man Hours. NEW FEDERAL BODY TO AID RAIL LOANS | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/an-adventurer-in-old-california-the-salty-reminiscences-of-don-juan.html | An Adventurer in Old California; The Salty Reminiscences of Don Juan Obrigon, a Spaniard Who Lived Dangerously in the Spacious Days of 1810 THE JOURNEY OF THE FLAME. Being an account of one year in the life of Senor Don Juan Obrigon. Written down by Antonio de Fierro Blanco. Englished by Walter de Steiguer. With illustrations by Alfredo Ramos Martinez. 295 pp. Boston: Houghton, Miffin Company. ] $3. | True | By R. L. Duffus | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/binzenuklein.html | BinzenuKlein. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/w-and-l-rallies-to-gain-77-tie-scores-in-second-period-after.html | W. AND L. RALLIES TO GAIN 7-7 TIE; Scores in Second Period After Virginia Tech Tallies in First and Evens Count. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-john-s-mueller.html | MRS. JOHN S. MUELLER. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/oregon-repels-utah-267.html | Oregon Repels Utah, 26-7. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bermuda-airline-scheduled-in-1934-chairman-announces-imperial.html | BERMUDA AIRLINE SCHEDULED IN 1934; Chairman Announces Imperial Airways Will Have Pan American's Cooperation. SEEN AS TRANSOCEAN LINK Service Expected to Be Extended Via Azores, Using Northern Route at Some Seasons. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/w-va-wesleyan-on-top-routs-bethany-340-as-spears-counts-twice-on.html | W. VA. WESLEYAN ON TOP.; Routs Bethany, 34-0, as Spears Counts Twice on Passes. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/factor-kidnapping-held-solved.html | Factor Kidnapping Held Solved. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/what-comprises-free-mail.html | WHAT COMPRISES FREE MAIL | True | HARRY M. KONWTSER. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-art-of-a-famous-couturiere-augustabernard-treats-modern.html | THE ART OF A FAMOUS COUTURIERE; Augustabernard Treats Modern Problems in a Classic Manner -- Her Frequent Use of "Petites Choses" Gets Big Effects | True | By Virginia Pope. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/finding-ford-in-nra-fold-amazes-embattled-chief-compliance-with-law.html | FINDING FORD IN NRA FOLD AMAZES EMBATTLED CHIEF; Compliance With Law Disarms Johnson for the Moment and Capital and Detroit Signal 'Cease Firing' TWO-MAN WAR NOW REVEALED Outset of Hostilities Is Traced to Rebuff of Administrator's Hope That Auto Maker Would Lead March of New Deal. | True | By Turner Catledge. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/johnson-to-talk-in-eight-cities.html | Johnson to Talk in Eight Cities. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/painleve-is-buried-as-france-mourns-i-i-uuuuuuuuuuuuuuuuu-statesman.html | PAINLEVE IS BURIED AS FRANCE MOURNS i; I uuuuuuuuuuuuuuuu. Statesman and Scholar Laid to Rest in Pantheon, Near Which He Spent His Life. PREMIER DELIVERS EULOGY Army Planes and Troops Recall Ex-War Minister'* Courage in Dark Days of 1917. | True | Wireless to THI NEW YORK Truss*. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pictures-on-and-off-broadway.html | PICTURES ON AND OFF BROADWAY | True | By Mordaunt Hall. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/harvards-eleven-beats-lehigh-270-makes-three-touchdowns-in-the.html | HARVARD'S ELEVEN BEATS LEHIGH, 2.7-0; Makes Three Touchdowns in the First Half to Clinch Gridiron Victory. LITMAN OUTSTANDING STAR Reserve Back Scores After Run of 47 Yards, the Longest Dash of the Battle. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/conn-state-plays-tie-game-with-coast-guard-academy-eleven-ends.html | CONN. STATE PLAYS TIE.; Game With Coast Guard Academy Eleven Ends Scoreless. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/pilots-pay-is-debated-operators-deny-fast-planes-will-mean-a-cut.html | PILOTS' PAY IS DEBATED; Operators Deny Fast Planes Will Mean a Cut -- Their Safety Upheld | True | By Reginald M. Cleveland. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/groton-plays-1313-tie-rallies-to-gain-deadlock-with-noble-and.html | GROTON PLAYS 13-13 TIE.; Rallies to Gain Deadlock With Noble and Greenough. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/better-outlook-for-hardwood.html | Better Outlook for Hardwood. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/croton-high-7-irvington-0.html | Croton High, 7; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/statue-of-empress-stolen.html | Statue of Empress Stolen. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lastcentury-natives-the-nineteenth-century-in-american-art-as.html | LAST-CENTURY "NATIVES"; The Nineteenth Century in American Art As Dramatized at the Chicago Fair | True | By Elisabeth Luther Cary. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/amherst-vanquishes-mass-state-14-to-0-murphy-and-moses-register.html | AMHERST VANQUISHES MASS. STATE, 14 TO 0; Murphy and Moses Register Touchdowns to Account for the Triumph. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/and-now-from-budapest.html | AND NOW FROM BUDAPEST | True | ELIZABETH DE PUNKOSTI: | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/next-war-if-any-will-not-break-soon-gibbs-holds-english-writer.html | Next War, if Any, Will Not Break Soon, Gibbs Holds; English Writer Believes Youth Will Check for Several Years Belligerence of Elders Who 'Ought to Be Dead.' WAR NOT DUE SOON, WRITER BELIEVES | True | By Sir Philip Gibbs, K.b.e.by Sir Philip Gibbs, K. B. E. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/georgia-title-disputed-young-cotton-pickers-assert-they-have-made.html | GEORGIA TITLE DISPUTED.; Young Cotton Pickers Assert They Have Made Records. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/activities-on-the-western-front.html | ACTIVITIES ON THE WESTERN FRONT | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lee-estate-fund-to-gain-by-party-southern-women-here-ready-for.html | LEE ESTATE FUND TO GAIN BY PARTY; Southern Women Here Ready for Bridge Thursday to Support Stratford. PART OF NATIONAL DRIVE Mrs. C. W. Kellogg Heads New York Group -- Mrs. W. K. Mathews Has Charge of Benefit. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tj-watson-reports-definite-gain-in-europe.html | T.J. Watson Reports Definite Gain in Europe | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/news-of-activities-with-rod-and-gun.html | News of Activities with Rod and Gun | True | By Vernon van Ness. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/colombian-finance-hurt-by-exchange-dollars-from-coffee-sales-not.html | COLOMBIAN FINANCE HURT BY EXCHANGE; Dollars From Coffee Sales Not Enough to Meet the Needs of Importers. INFLATION PLAN DENIED Some Claim Without It 1934 Budget Must Be Cut -- Foreign Debt May Suffer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-the-citys-gridirons-yankee-stadium-baker-field-polo-grounds-and.html | TO THE CITY'S GRIDIRONS; Yankee Stadium, Baker Field, Polo Grounds and Lewisohn Stadium Accessible to Motorists | True | By Leon A. Dickinson. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sketches-of-italian-street-life-italian-letter.html | Sketches of Italian Street Life; Italian Letter | True | HENRY FURST. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/daniel-soot-takes-llangollen-chase-wins-feature-in-meeting-at-j-h.html | DANIEL SOOT TAKES LLANGOLLEN CHASE; Wins Feature in Meeting at J. H. Whitney's Estate in Virginia. DANIEL SOOT TAKES LLANGOLLEN CHASE | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mrs-r-h-ellsworth-wed-in-irvington-daughter-of-late-francis-d-beard.html | MRS. R. H. ELLSWORTH WED IN IRVINGTON; Daughter of Late Francis D. Beard Becomes the Bride of R. M. Elsworth. | True | Special to THB Nw YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/st-marks-prevails-137-tallies-two-touchdowns-to-turn-back-belmont.html | ST. MARK'S PREVAILS, 13-7.; Tallies Two Touchdowns to Turn Back Belmont Hill School. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/dartmouth-cubs-in-van-score-two-touchdowns-to-defeat-yale-freshmen.html | DARTMOUTH CUBS IN VAN.; Score Two Touchdowns to Defeat Yale Freshmen, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mdonald-deals-germany-rebuke-breaking-of-his-silence-shows-how.html | M'DONALD DEALS GERMANY REBUKE; Breaking of His Silence Shows How British Resistance to Nazi Militarism Is Rising. BERLIN WATCHED CLOSELY London Is Declared to Have No illusions About the Danger Hitler Represents for It. | True | By Augur.special Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mt-st-michaels-downs-iona-140-snaps-school-elevens-long-winning.html | MT. ST. MICHAEL'S DOWNS IONA, 14-0; Snaps School Eleven's Long Winning Streak -- Results of Other Westchester Games. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/soviet-raises-ostriches-for-meat-in-moscow-zoo.html | Soviet Raises Ostriches For Meat in Moscow Zoo | True | By Science Service. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tarrytown-team-is-victor-by-190-washington-irving-high-defeats.html | TARRYTOWN TEAM IS VICTOR BY 19-0; Washington Irving High Defeats Poughkeepsie After 3 Long Marches. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mosconi-cue-victor-beats-franklin-12587-in-national-play-has-high.html | MOSCONI CUE VICTOR.; Beats Franklin, 125-87, in National Play -- Has High Run of 85. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/controller-acted-on-133-more-banks-october-licenses-charters-and.html | CONTROLLER ACTED ON 133 MORE BANKS; October Licenses, Charters and Liquidations Were 38 Over September Figures. $124,940,000 IN DEPOSITS New York Had 50 Still Unlicensed at End of Month -- Four States Had None. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/curb-school-cuts-parents-warned-600-at-luncheon-told-to-unite-by-r.html | CURB SCHOOL CUTS, PARENTS WARNED; 600 at Luncheon Told to Unite by R. E. Simon to Fight for More Education Funds. CITES BUDGET 'ENEMIES' Urges 'Attack' on Taxpayers and Merchants -- Campbell Asks Added State Aid Now. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/brooklyncollege-routs-upsala-340-passing-attack-and-glickmans.html | BROOKLYN-COLLEGE ROUTS UPSALA, 34-0; Passing Attack and Glickman's Brilliant Running Win for Blue and Gold. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/michigan-state-in-tie-battles-to-scoreless-deadlock-with-kansas.html | MICHIGAN STATE IN TIE.; Battles to Scoreless Deadlock With Kansas State Eleven. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/journalism-in-the-40s.html | JOURNALISM IN THE '40S. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/virginia-beats-maryland-wins-first-conference-game-60-on-blocked.html | VIRGINIA BEATS MARYLAND.; Wins First Conference Game, 6-0, on Blocked Kick. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/sweden-finds-radium-traces.html | Sweden Finds Radium Traces. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/syracuse-subdues-penn-state-126-lastperiod-touchdown-enables-orange.html | SYRACUSE SUBDUES PENN STATE, 12-6; Last-Period Touchdown Enables Orange to Break Tie and Win Before 10,000. LOSERS' DEFENSE STRONG They Make Seven Successful Goal-Line Stands -- Merz, Dinunzio, Ginter Star. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/civic-experts-to-meet-liquor-control-to-be-a-topic-at-atlantic-city.html | CIVIC EXPERTS TO MEET.; Liquor Control to Be a Topic at Atlantic City Conference. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/harry-d-sleight-historian-dead-newspaper-writer-and-editor-wrote.html | HARRY D. SLEIGHT, HISTORIAN, DEAD; Newspaper Writer and Editor Wrote Several Books on Long Island Life. TRACED WHALING RECORDS Author of Account of His Family in Sag Harbor, Where He Was Long in Charge of Paper. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/red-cross-drive-opens-here-nov-11-rollcall-will-continue-from.html | RED CROSS DRIVE OPENS HERE NOV. 11; Roll-Call Will Continue From Armistice Day Until Thanks-giving Day. 500,000 MEMBERS SOUGHT Chapter Stresses Calls to Aid Needy of City -- Division and Group Chairmen Named. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | GEORGE PARKER HOLDEN, M. D. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/woodcock-traces-dry-law-failure-director-says-most-of-trouble-was.html | WOODCOCK TRACES DRY LAW FAILURE; Director Says Most of Trouble Was in the East, Especially in This City and New Jersey. HAMPERED BY POLITICS Tells of Shock of Being Invited Into a Cordial Shop by New York Proprietor. WOODCOCK TRACES DRY LAW FAILURE | True | By Amos W. W. Woodcock, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/alumni-to-have-dinner-city-college-associate-group-will-gather-nov.html | ALUMNI TO HAVE DINNER.; City College Associate Group Will Gather Nov. 18. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bonthron-quits-infirmary.html | Bonthron Quits Infirmary. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/flushing-eleven-triumphs-by-250-defeats-far-rockaway-high-as.html | FLUSHING ELEVEN TRIUMPHS BY 25-0; Defeats Far Rockaway High as Kessler, With Eighteen Points, Leads Attack. ADAMS DOWNS LAWRENCE Tilden Subdues New Utrecht, 7 to 0 -- Brooklyn Friends in Tie With Marquand. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/uuuuuuuu-miss-eleanor-beach-engaged-to-be-wed-parents-announce.html | uuuuuuuu MISS ELEANOR BEACH ENGAGED TO BE WED; Parents Announce Betrothal of Vassar Senior to Paul Rassell Frtchen. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/china-orders-arrest-of-defeated-leader-severe-punishment-is-planned.html | CHINA ORDERS ARREST OF DEFEATED LEADER; Severe Punishment Is Planned for General Who Surrendered a City to Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/note-on-the-usages-of-charity.html | NOTE ON THE USAGES OF CHARITY | True | By Rachel Crothers. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/world-bank-reports-2400000-loss-in-gold.html | World Bank Reports $2,400,000 Loss in Gold | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/some-slackening-noted-in-business-warmth-of-weather-has-effect-on.html | SOME SLACKENING NOTED IN BUSINESS; Warmth of Weather Has Effect on Retailing -- Wholesaling Lags Seasonally. EARLY RALLY EXPECTED Private Building Increased and Public Work Spreading -- Reports From Federal Areas. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/army-overpowers-coe-eleven-340-10000-see-iowans-receive-first.html | ARMY OVERPOWERS COE ELEVEN, 34-0; 10,000 See Iowans Receive First Setback of Season at West Point. GROHS DASHES 95 YARDS Carries Kick-Off Back to Touch-down -- Nazzaro Scores Twice in the First Period. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/will-fight-tax-burden-new-jersey-highway-users-organize-other-news.html | WILL FIGHT TAX BURDEN; New Jersey Highway Users Organize -- Other News Of the Week | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/stewart-to-lead-yacht-committee-named-chairman-of-nyyc-group.html | STEWART TO LEAD YACHT COMMITTEE; Named Chairman of N.Y.Y.C. Group Considering America's Cup Challenge. CORMACK IS SECRETARY J.S. Morgan Likely to Resign to Leave Way Clear for Forming Syndicate. | True | By James Robbins. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/compact-beauty-in-small-apartments-the-modestsized-room-can-be-made.html | COMPACT BEAUTY IN SMALL APARTMENTS; The Modest-Sized Room Can Be Made to Please the Eye and To Provide Comfort, Also | True | By Walter Rendell Storey | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nypenn-league-to-meet.html | N.Y.-Penn. League to Meet. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/a-phelpsian-anthology-of-prose-what-i-like-in-prose-by-william-uyon.html | A Phelpsian Anthology of Prose; WHAT I LIKE, (In Prose) By William Uyon Phelps. 718 pp. New York: Charley Scribner's Sons. $2.75. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/leningrad-concert-season.html | LENINGRAD CONCERT SEASON | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-better-life.html | THE BETTER LIFE. | True | By Secretary Ickes, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/white-house-statement.html | White House Statement | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/gov-lehman-improves-secretary-says-physicians-are-satisfied-with.html | GOV. LEHMAN IMPROVES.; Secretary Says Physicians Are Satisfied With His Condition. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/wants-commerce-boards-protected-by-the-nra.html | Wants Commerce Boards Protected by the NRA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/supply-and-demand-plus.html | SUPPLY AND DEMAND PLUS. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/protecting-waterfowl.html | PROTECTING WATERFOWL. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/seventh-regiment-gives-unique-ball-two-thousand-guests-enjoy-a.html | SEVENTH REGIMENT GIVES UNIQUE BALL; Two Thousand Guests Enjoy 'A Siamese Fantasy' as the Annual Event. A FASCINATING PAGEANT Colonel Ralph C. Tobin Host at One of Largest Dinners Preceding the Ball. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/susan-hall-entertains-as-dinner-guests-at-greenwich-delia-scott.html | SUSAN HALL ENTERTAINS.; as Dinner Guests at Greenwich -- Delia Scott Also Hostess. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/parley-gives-pledge-to-war-on-saloon-promises-aid-of-administration.html | PARLEY GIVES PLEDGE TO WAR ON SALOON; Promises Aid of Administration as He Calls on Pennsylvania for Overwhelming Vote. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-rock.html | THE ROCK. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-controller-general-has-supreme-power-in-his-field.html | THE CONTROLLER GENERAL HAS SUPREME POWER IN HIS FIELD | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/echoes-of-1918-recall-end-of-war.html | ECHOES OF 1918 RECALL END OF WAR | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-joan-scott-is-married-here-bride-of-george-mcgarrett-in.html | MISS JOAN SCOTT IS MARRIED HERE; Bride of George McGarrett in Ceremony at the Marble Collegiate Church. DONALD CLARK BEST MAN Mrs. B. Latham Kidder Is Her Sister's Only AttendantuWed- ding Breakfast Follows. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/tonics-for-drama-producer-prescribes-radio-as-medicine-for-revival.html | TONICS FOR DRAMA; Producer Prescribes Radio as Medicine For Revival of the Theatre | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-bard-pays-a-visit-to-london.html | THE BARD PAYS A VISIT TO LONDON | True | A. V. COOKMAN. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/present-victims-of-a-past-inflation-vignettes-of-men-and-women-in.html | PRESENT VICTIMS OF A PAST INFLATION; Vignettes of Men and Women in Germany Who Lost Fortune And Hope a Decade Ago PRESENT DAY VICTIMS OF A PAST INFLATION Vignettes of Germans Who Lost Fortunes | True | By Alicia O'Reardon Overbeck | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/movie-code-to-be-signed-agreement-will-be-submitted-to-president-in.html | MOVIE CODE TO BE SIGNED.; Agreement Will Be Submitted to President in a Day orTwo. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/to-work-out-water-taxes.html | To Work Out Water Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/radios-in-chuck-wagons-keep-up-cowboys-morale.html | Radios in Chuck Wagons Keep Up Cowboys' Morale | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/brazil-plans-official-skyscraper.html | Brazil Plans Official Skyscraper | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hitrun-auto-kills-hoover-city-mayor-tattered-flag-at-halfstaff-over.html | HIT-RUN AUTO KILLS 'HOOVER CITY MAYOR'; Tattered Flag at Half-Staff Over Olsen's Shack on the Kings Waterfront. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/slacker-in-new-england-higher-retail-prices-meet-sales-resistance.html | SLACKER IN NEW ENGLAND.; Higher Retail Prices Meet Sales Resistance. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mdonald-cabinet-to-answer-critics-will-defend-foreign-policy-in.html | M'DONALD CABINET TO ANSWER CRITICS; Will Defend Foreign Policy in Debate Tuesday at Opening of House of Commons. DISSATISFACTION GROWING Recent Elections Show a Heavy Swing to Labor -- Jingo Tories Demand Stronger Defenses. | True | By Charles A. Selden.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/divorces-edward-d-hobbs.html | Divorces Edward D. Hobbs. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/state-alimony-club-is-now-incorporated-aims-are-reform-in-state-law.html | STATE ALIMONY CLUB IS NOW INCORPORATED; Aims Are Reform in State Law and Help to Defendants Facing Jail Terms. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/lament-for-a-passing-profession.html | LAMENT FOR A PASSING PROFESSION | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/america-and-europe.html | AMERICA AND EUROPE. | True | By Nicholas Murray Butler, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/junkers-digging-in-behind-swastika-german-nobility-sees-chance-to.html | JUNKERS DIGGING IN BEHIND SWASTIKA; German Nobility Sees Chance to Restore a Measure of Its Former Influence. REUNITES AS CLASS APART Recodification to Exclude All Whose Ancestry Since 1750 Is Not 'Purely Aryan.' | True | By Outdo Enderis.wireless To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/theodore-foucar.html | THEODORE FOUCAR. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/st-lawrence-is-victor-beats-alfred-by-126-as-brown-and-warren.html | ST. LAWRENCE IS VICTOR.; Beats Alfred by 12-6 as Brown and Warren Register. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/programs-for-today-in-the-churches-of-the-city.html | Programs for Today in the Churches of the City | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/detroit-sees-ford-as-industrys-hero-his-stand-against-clause-7a-of.html | DETROIT SEES FORD AS INDUSTRY'S HERO; His Stand Against Clause 7-A of NRA Code Has Motor Makers' Support. ALL PREFER OPEN SHOP Critical of 'Brain Trust Theorists' Who 'Never Had to Meet a Payroll.' DETROIT SEES FORD AS INDUSTRY'S HERO | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/growth-of-laws-on-mining-traced-book-issued-by-government-of.html | GROWTH OF LAWS ON MINING TRACED; Book Issued by Government of Ontario Shows Development of Code in Province. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/15-veterans-receive-the-verdun-medal-mayor-confers-them-at-city.html | 15 VETERANS RECEIVE THE 'VERDUN MEDAL'; Mayor Confers Them at City Hall After Group Waits 45 Minutes for Him. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/son-to-the-henry-b-van-loons.html | Son to the Henry B. van Loons. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nutley-turns-back-east-orange-19-to-0-puts-over-three-touchdowns-to.html | NUTLEY TURNS BACK EAST ORANGE, 19 TO 0; Puts Over Three Touchdowns to Win -- Orange and Montclair Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/virginia-would-make-its-moonshine-legal.html | Virginia Would Make Its Moonshine Legal. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/old-england-lives-on-in-todays-customs-the-lord-mayors-show-on.html | OLD ENGLAND LIVES ON IN TODAY'S CUSTOMS; The Lord Mayor's Show on Thursday, Dating Back to the Time of King John, Is But One of Many Folk Events Centuries Old | True | C. P. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/rutgers-dinner-friday-new-brunswick-club-to-mark-charter.html | RUTGERS DINNER FRIDAY.; New Brunswick Club to Mark Charter Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/park-gives-battle-to-missouri-foes-governor-drops-mild-manner-to.html | PARK GIVES BATTLE TO MISSOURI FOES; Governor Drops Mild Manner to Strike Back at His Own Party Leaders. APPARENTLY HE WILL WIN Attack on His Liquor Control, Sales Tax and Relief Plans Brings On Fight. | True | By Loius la Coss.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/school-run-won-by-szumachowski-schenectady-star-lowers-own-mark-to.html | SCHOOL RUN WON BY SZUMACHOWSKI; Schenectady Star Lowers Own Mark to Annex Columbia Grind in 11:40. TROPHY TO NOTT TERRACE Captures Second Leg on Team Prize With 49 Points -- Mont Pleasant Next. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/manhattan-downs-city-college-240-held-to-one-touchdown-for-three.html | MANHATTAN DOWNS CITY COLLEGE, 24-0; Held to One Touchdown for Three Periods, Jaspers Tally Thrice in Last. PASS BRINGS FIRST SCORE Pendergast Hurls 30-Yard Forward to Owen -- 8,000 See Rivals in Hard Battle. | True | By Joseph M. Sheehan. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hope-to-solve-landbergrh-case.html | Hope to Solve Landbergrh Case. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/americas-southwest-mesa-land-the-history-and-romance-of-the.html | America's Southwest; MESA LAND. The history and romance of the Southwest. By Anna Wilmarth Ickes. Illustrated. 236 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/davis-26-westchester-m-a-o.html | Davis, 26; Westchester M. A., O. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/urges-the-ballot-not-tax-strikes-municipal-bond-dealer-says-relief.html | URGES THE BALLOT, NOT TAX STRIKES; Municipal Bond Dealer Says Relief From Waste Lies in Proper Officials. MAKESHIFTS ARE DECRIED Refundings, Maturity Extensions, Neglect of Sinking Funds Often Costly in End. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/world-revolution-and-russias-attitude-dr-florinsky-traces-the.html | World Revolution and Russia's Attitude; Dr. Florinsky Traces the Successive Phases of The Soviets' Position WORLD REVOLUTION AND THE U. S. S. R. By Michael T. Florinsky. 264 pp. New York: The Macmillan Company. $2. | True | By Allen Sinclair Will | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/much-work-ahead-for-puerto-r1cans-100000-heads-of-families-will-get.html | MUCH WORK AHEAD FOR PUERTO R1CANS; 100,000 Heads of Families Will Get Jobs Between Now and Jan. 1, Governor Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/france-will-restore-royal-seat-at-marly.html | France Will Restore Royal Seat at Marly | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/candidates-pledge-aid-for-lone-women-leading-mayoralty-nominees.html | CANDIDATES PLEDGE AID FOR LONE WOMEN; Leading Mayoralty Nominees Favor a Permanent Shelter, Mrs. Sedgtvick Says. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/democratic-hopes-high-in-pittsburgh-for-first-time-in-27-years.html | DEMOCRATIC HOPES HIGH IN PITTSBURGH; For First Time in 27 Years Party May Capture the Mayoralty. ROOSEVELT MADE ISSUE Republican Attack on NRA Thrust President's Policy Into Campaign. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/colorado-students-arrested.html | Colorado Students Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/german-students-warned-by-leader-attacks-on-foreigners-for-failing.html | GERMAN STUDENTS WARNED BY LEADER; Attacks on Foreigners for Failing to Give Hitler Salute Will Be Severely Punished. | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/merger-increases-work-danville-pa-steel-co-and-kennedyvan-saun.html | MERGER INCREASES WORK.; Danville (Pa.) Steel Co. and Kennedy-Van Saun Corporation Unite. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/list-of-candidates-who-will-be-on-ballots-in-municipal-election-nov.html | List of Candidates Who Will Be on Ballots in Municipal Election Nov. 7 | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/hemingways-new-stories-and-other-recent-works-of-fiction-winner.html | Hemingway's New Stories and Other Recent Works of Fiction; WINNER TAKES NOTHING. By Ernest Hemingway, 244 pp. New York Charles Scribner's Sons. $2 | True | LOUIS KRONENBERGER. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/solomon-assails-obrien-economies-socialist-says-many-of-them-are.html | SOLOMON ASSAILS O'BRIEN ECONOMIES; Socialist Says Many of Them Are 'Something to Be Heartily Ashamed Of.' THOMAS ACCUSES COLDEN Declares District Attorney Fails to Follow Up Leads in Murder of Fierro. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-c-c-c.html | THE C. C. C. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/belgian-sailors-reading-more.html | Belgian Sailors Reading More. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/realty-bond-plans-face-long-delay-reorganizations-halted-by.html | REALTY BOND PLANS FACE LONG DELAY; Reorganizations Halted by Securities Act, Lawyers Inform Committees. HUGE SUM IS INVOLVED Adjustment Groups Unwilling to Assume Risks by Signing Questionnaire. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/wisselwalthour-triumph.html | Wissel-Walthour Triumph. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/maine-eleven-scores-rallies-in-last-period-to-defeat-colby-by-18-to.html | MAINE ELEVEN SCORES.; Rallies in Last Period to Defeat Colby by 18 to 7. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/choate-and-kent-to-play-closing-game-saturday.html | Choate and Kent to Play Closing Game Saturday | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/honduran-rebels-active-two-reported-killed-in-a-clash-with.html | HONDURAN REBELS ACTIVE; Two Reported Killed in a Clash With Government Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/emperor-jones-in-west-san-francisco-awaits-midnovember-performances.html | EMPEROR JONES" IN WEST; San Francisco Awaits Mid-November Performances With Lawrence Tibbett | True | By Olin Downes. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/emilie-c-gerhard-to-be-wed-in-march-her-engagement-to-brooke-dolan.html | EMILIE C. GERHARD TO BE WED IN MARCH; Her Engagement to Brooke Dolan 2d Is Announced by Parents. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/free-utterance.html | FREE UTTERANCE. | True | By Robert R. McCormick, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/local-steps-vital-to-retailers-code-success-of-pact-will-depend-on.html | LOCAL STEPS VITAL TO RETAILERS' CODE; Success of Pact Will Depend on Trade Area Support, Executive Says. NO BUYERS' STRIKE COMING But a Wave of Profiteering Charges Is Due -- Inflation May Affect Credit Sales. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/miss-lanier-wins-in-hunter-trials-takes-title-with-buster-in-the.html | MISS LANIER WINS IN HUNTER TRIALS; Takes Title With Buster in the Fairfield and Westchester Meet at Greenwich. RESERVE GOES TO BRAZIL Gibson Trio Triumphs in Team Event -- Junior Plate Is Captured by Miss Bach. | True | By Vernon van Ness.special To the New York Times. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/nassau-skeet-cup-to-hollender.html | Nassau Skeet Cup to Hollender. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/for-human-needs.html | FOR HUMAN NEEDS. | True | By Newton D. Baker, | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/australian-areas-for-aborigines.html | AUSTRALIAN AREAS FOR ABORIGINES | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/baylor-eleven-victor.html | Baylor Eleven Victor. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/mckee-address-at-metropolitan-opera-house-summing-up-his-program.html | McKee Address at Metropolitan Opera House Summing Up His Program | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/st-marys-victor-over-fordham-136-as-60000-look-on-new-yorks-first.html | ST. MARY'S VICTOR OVER FORDHAM, 13-6, AS 60,000 LOOK ON; New York's First Capacity Crowd of Season Thrilled by Stirring Battle. GAELS SCORE IN SECOND Wilson Tallies After 66-Yard MarchB -- F. Canrinus Counts in the Last Period. RAMS IN STRONG FINISH Danowski Goes Over Near End of Game -- Maroon Repulsed on Goal Line in Third. ST. MARY'S BEATS FORDHAM BY 13-6 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/the-mayoralty.html | THE MAYORALTY. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/princeton-is-tied-at-soccer-2-to-2-battles-with-harvard-through-two.html | PRINCETON IS TIED AT SOCCER, 2 TO 2; Battles With Harvard Through Two Overtime Periods -- Perm Tops Yale, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/jockey-richards-ties-english-record-of-246.html | Jockey Richards Ties English Record of 246 | True | Wireless to THE NEW YORK TIMES. | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-05 | 1933-11-05 | https://www.nytimes.com/1933/11/05/archives/bankers-as-speculators.html | BANKERS AS SPECULATORS. | True | | C1B 207031,C1B 207032,C1B 207033,C1B 207034,C1B 207035,C1B 207036,C1B 207037 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/circulars-legal-in-security-offers-trade-board-rules-only-facts-of.html | CIRCULARS LEGAL IN SECURITY OFFERS; Trade Board Rules Only Facts of Issue May Be Given in Waiting Period. SALE OFFERS PROHIBITED What Commission Is Under Duty to Do, Issuer Can Do Lawfully, Board Holds. CIRCULARS LEGAL IN SECURITY OFFERS | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/french-coal-output-up.html | French Coal Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/15000-miners-due-to-resume-today-the-backtowork-movement-spreads-in.html | 15,000 MINERS DUE TO RESUME TODAY; The Back-to-Work Movement Spreads in the 'Captive Mines' Area. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lindberghs-see-holland.html | Lindberghs See Holland. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lima-greets-delegates-mexicans-and-salvadoreans-visit-city-on-way.html | LIMA GREETS DELEGATES; Mexicans and Salvadoreans Visit City on Way to Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/italians-expect-new-fascist-step-merger-of-corporations-council-and.html | ITALIANS EXPECT NEW FASCIST STEP; Merger of Corporations Council and Chamber Believed Likely Early Next Year. MUSSOLINI FAVORS CHANGE Announcement of Shift Looked For at Meeting of Producers' Representatives Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/28-seek-rhodes-scholarships.html | 28 Seek Rhodes Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/kather1ne-p-edson-civic-worker-dies-drafted-california-minimum-wage.html | KATHER1NE P. EDSON, CIVIC WORKER, DIES; Drafted California Minimum Wage Law for WomenuServed at Washington Arms Parley. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/japanese-buying-argentine-wool-activity-resulting-from-re-prisals.html | JAPANESE BUYING ARGENTINE WOOL; Activity, Resulting From Re-prisals Against Britain, Aids the Price Structure. GRAIN MARKETS ARE WEAK Export Demand Sluggish, and Disposal of Coming Harvest Is Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/hospital-fund-head-tells-of-rising-debts-many-voluntary.html | HOSPITAL FUND HEAD TELLS OF RISING DEBTS; Many Voluntary Institutions Will Be Forced to Close Unless Aid Is Given, H.J. Fisher Says. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/german-consuming-industries-stagnant-government-levies-on.html | German Consuming Industries Stagnant; Government Levies on Population Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/will-buy-more-hogs-with-relief-funds-wallace-to-call-for-bids-on.html | WILL BUY MORE HOGS WITH RELIEF FUNDS; Wallace to Call for Bids on 300,000,000 Pounds of Pork, Beginning in January. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/capital-issues-in-england.html | Capital Issues in England. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/buying-in-chicago-is-hit-by-weather-part-of-trade-slackening-laid.html | BUYING IN CHICAGO IS HIT BY WEATHER; Part of Trade Slackening Laid to NRA -- Drop in Tempera- ture Late in Week a Help. SOME LINES ARE BETTER Upturn of 10% in Wholesale Volume in 10 Months Due Largely to Exposition. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/saloon-is-barred-farley-declares-appealing-to-6-states-to-end.html | SALOON IS BARRED, FARLEY DECLARES; Appealing to 6 States to End Prohibition Tomorrow, He Reassures Foes of Repeal. WILL PROTECT DRY AREAS Party Chief Credits Victory to the President, but Praises 'Couragous Republicans.' SALOON IS BARRED, FARLEY DECLARES | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mrs-daniel-warren.html | MRS. DANIEL WARREN. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/the-experiments-in-dollar-manipulation-and-the-attitude-of-home-and.html | The Experiments in "Dollar Manipulation" and the Attitude of Home and Foreign Finance. | True | By Alexander D. Noyes. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wirving-kent-dead-long-a-builder-here-with-lorillard-construction.html | W.IRVING KENT DEAD; LONG A BUILDER HERE; With Lorillard Construction Co. uMember of Noted Family Once Sugar Plantation Aide. | True | Special to THE Nzw YORK TIMBS. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/plan-statue-of-wl-ward.html | Plan Statue of W.L. Ward. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sen-katayama-dead-japanese-bolshevist-pioneer-socialist-was.html | SEN KATAYAMA DEAD; JAPANESE BOLSHEVIST; Pioneer Socialist Was Organizer and Leader of the Proletarian Movement in His Country. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/approval-of-editorial.html | Approval of Editorial. | True | FRANK HUBER. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/catalan-flag-is-ignored-by-police-of-barcelona.html | Catalan Flag Is Ignored By Police of Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/distillery-firm-increases-profit-walkergooderham-worts-reports.html | DISTILLERY FIRM INCREASES PROFIT; Walker-Gooderham & Worts Reports $370,741 Net Earn- ings for Year. PEORIA WORK IS PUSHED Foundation for American Sub- sidiary Completed -- 14,500,000 Gallons of Spirits in Inventory. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mr-rogers-is-impressed-by-white-house-yeahs.html | Mr. Rogers Is Impressed By White House 'Yeahs?' | True | WILL ROGERS. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ramapo-valley-victor-defeats-oraworth-42-to-take-3d-place-in-polo.html | RAMAPO VALLEY VICTOR.; Defeats Oraworth, 4-2, to Take 3d Place in Polo League. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/eagles-down-reds-60-philadelphia-scores-on-trick-play-in-cincinnati.html | EAGLES DOWN REDS, 6-0.; Philadelphia Scores on Trick Play In Cincinnati Game. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/pleasure-cruise-in-spanish.html | Pleasure Cruise' in Spanish. | True | H.T.S. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/report-on-home-loans-shows-gain-since-july-1.html | Report on Home Loans Shows Gain Since July 1 | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/british-opinion-cheerful-industries-federation-hopeful-despite.html | BRITISH OPINION CHEERFUL; Industries' Federation Hopeful Despite Unfavorable Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/miss-helem-vinmont-wed-pit-operator-s-daughter-bride-of-horace.html | MISS HELEM VINMONT WED.; pit Operator's Daughter Bride of Horace McCoy. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/plan-russian-bond-plea-holders-of-imperial-issues-seek-voice-in.html | PLAN RUSSIAN BOND PLEA.; Holders of Imperial Issues Seek Voice in Parley With Soviet. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/calm-view-in-paris-on-gold-move-here-no-one-suspects-roosevelt-of.html | CALM VIEW IN PARIS ON GOLD MOVE HERE; No One Suspects Roosevelt of Aggressive Intentions Toward Europe. CAPITAL EXPORTS LIKELY Washington May Soon Be Forced to Buy Dollar to Check Decline. | True | By Fernand Maroni.wireless To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/commodity-average-higher-for-the-week-still-fractionally-below.html | COMMODITY AVERAGE HIGHER FOR THE WEEK; Still Fractionally Below Year's Highest -- British Index Rises Slightly, Italian Declines. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/nina-gordani-in-recital-offers-program-of-varied-interest-at-the.html | NINA GORDANI IN RECITAL.; Offers Program of Varied Interest at the Barbizon-Plaza. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/coddling-the-farmer-law-of-supply-and-demand-should-be-permitted-to.html | CODDLING THE FARMER.; Law of Supply and Demand Should Be Permitted to Solve Problem. | True | WADE H. HULINGS. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/two-in-deadlock-for-scoring-lead-tinney-and-winter-of-davis-elkins.html | TWO IN DEADLOCK FOR SCORING LEAD; Tinney and Winter of Davis- Elkins Ahead in East With Total of 67 Points. TEAM-MATE IN 3D PLACE Fluharty Trails Pace-Setters by 5 Points -- Randour of Villa- nova Eleven Is Next. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/credit-easier-in-berlin.html | Credit Easier in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/prince-engalitcheff-marries-mrs-delitch-he-was-an-imperial-russian.html | PRINCE ENGALITCHEFF MARRIES MRS. DELITCH; He Was an Imperial Russian Vice Consul at Chicapuo Bride's Fourth Husband. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/simmons-prevails-in-nyac-shoot-leads-field-with-card-of-96-targets.html | SIMMONS PREVAILS IN N.Y.A.C. SHOOT; Leads Field With Card of 96 Targets -- McHugh Scores at Westchester C.C. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/1500-special-aides-ready-to-punish-voting-frauds.html | 1,500 Special Aides Ready To Punish Voting Frauds | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/shrine-to-earth-goddess-found-in-china-traces-animism-cult-back.html | Shrine to Earth Goddess, Found in China, Traces Animism Cult Back 4,000 Years | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fear-50-duty-rise-on-german-gloves-makers-of-cotton-product-in.html | FEAR 50% DUTY RISE ON GERMAN GLOVES; Makers of Cotton Product in Chemnitz Hear Levy Will Be Based on Sale Prices Here. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/benefit-is-arranged-for-victoria-home-aged-british-men-and-women-to.html | BENEFIT IS ARRANGED FOR VICTORIA HOME; Aged British Men and Women to Be Assisted by Dance at the Biltmore Nov. 24. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/pastor-denounces-ford-stand-on-nra-rev-lr-hartley-says-rugged.html | PASTOR DENOUNCES FORD STAND ON NRA; Rev. L.R. Hartley Says 'Rugged Individualist' Is Fighting Inevitable Force. PLEADS FOR COOPERATION Voters Urged to Exercise Their 'Patriotic and Religious' Duty at Polls Tomorrow. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/civilization-is-defined-father-zema-stresses-ethical-basis-at.html | CIVILIZATION IS DEFINED.; Father Zema Stresses Ethical Basis at Fordham Conference. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/winooka-arrives-for-belmont-race-australian-horse-accompanied-from.html | WINOOKA ARRIVES FOR BELMONT RACE; Australian Horse Accompanied From Baltimore by Good Advice, Rival Entry. FIELD OF FOUR IS READY Sgt. Byrne, Flying Heels Also in International Test at United Hunts Tomorrow. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mrs-it-williams-has-son.html | Mrs. I.T. Williams Has Son. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/resident-offices-report-on-trade-apparel-buying-off-as-stores-curb.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Buying Off as Stores Curb Orders Throughout Wholesale Markets. HAT, DRESS LINES SUFFER Some Millinery Producers Shut Plants -- Coat Demand Was Fair -- Plan Cruise Wear. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/thirteen-pencil-sketches-by-the-late-george-luks-are-placed-on-view.html | Thirteen Pencil Sketches, by the Late George Luks, Are Placed on View at the New York Public Library. | True | By Edward Alden Jewell. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/physicians-to-aid-exiles-from-reich-dr-bernard-sachs-heads-group.html | PHYSICIANS TO AID EXILES FROM REICH; Dr. Bernard Sachs Heads Group Which Will Find Work for German Doctors. WOULD PRESERVE TALENT Prominent Scientists Join in the Move -- Laymen Also Will Be Asked to Help. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wine-and-liquor-cargo-on-way-to-united-states.html | Wine and Liquor Cargo On Way to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/puts-faith-in-president-father-conghlin-predicts-the-re.html | PUTS FAITH IN PRESIDENT.; Father Conghlin Predicts the Re- monetization of Silver. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/diegel-wins-golf-title-scores-282-six-under-par-to-triumph-at-los.html | DIEGEL WINS GOLF TITLE.; Scores 282, Six Under Par, to Triumph at Los Angeles. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/silver-cocoa-and-rubber-gain-other-changes-few-trend-generally.html | Silver, Cocoa and Rubber Gain; Other Changes Few -- Trend Generally Lower in Cash Prices. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/tribute-to-dr-goldenson-pittsburgh-congregation-expresses-regret.html | TRIBUTE TO DR. GOLDENSON; Pittsburgh Congregation Expresses Regret Over His Resignation. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sato-sent-to-paris-new-policy-is-seen-appointment-viewed-by-some-as.html | SATO SENT TO PARIS; NEW POLICY IS SEEN; Appointment Viewed by Some as Foreshadowing Japan's Return to the League. ARITA GOES TO BRUSSELS This Shift, Too, Lends Color to Belief -- Our Rapprochement With Soviet Linked to Move. | True | By P.j. Philip.wireless To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sales-in-new-jersey-houses-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Houses in Various Towns Go to New Owners. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/garden-prepares-for-horse-show-ring-is-made-ready-for-com-petition.html | GARDEN PREPARES FOR HORSE SHOW; Ring Is Made Ready for Com- petition Opening Wednes- day -- Entries Arrive. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/shirleye-carson-a-bride-benjamin-kendall-of-this-city-weds-glens.html | SHIRLEYE. CARSON A BRIDE; Benjamin Kendall of This City Weds Glens Falls Girl. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/firemen-honor-dead-600-at-port-chester-dedicate-monument-in-byram.html | FIREMEN HONOR DEAD.; 600 at Port Chester Dedicate Monument in Byram Park. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/barring-the-split-infinitive.html | Barring the Split Infinitive. | True | JOHN D. COLGAN. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fine-record-made-by-lawrenceville-closed-season-with-victory-over.html | FINE RECORD MADE BY LAWRENCEVILLE; Closed Season With Victory Over Choate, Ingram Star- ring in Last Game. HILL STILL UNDEFEATED New Rochelle Keeps Goal Un- crossed -- Irvington Remains Unbeaten, Untied. | True | By Kingsley Childs. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/laguardia-still-strong-much-antitammany-sentiment-apparent-as.html | LAGUARDIA STILL STRONG; Much Anti-Tammany Sentiment Apparent as Election Nears. ALL LEADERS CONFIDENT Curry Sees an O'Brien Sweep and Macy Holds Fusion Victory Is Assured. FARLEY FOR McKEE TICKET Candidates Press Drives to End -- Socialist Wind-Up Draws 15,000 to Garden. THREE PARTIES SEE VICTORY AT POLLS | True | By James A. Hagerty.by James A. Hagerty. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/press-called-gloomy-dr-jefferson-blames-it-for-much-of-modern.html | PRESS CALLED GLOOMY.; Dr. Jefferson Blames It for Much of Modern Pessimism. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/jersey-governor-to-run-for-senate-hague-announces-candidacy-of.html | JERSEY GOVERNOR TO RUN FOR SENATE; Hague Announces Candidacy of Moore for Kean's Seat to Be at Stake Next Year. DILL FOR STATE EXECUTIVE Republicans, Still Undecided on Slate for 1934 Election, Face Test of Control Tomorrow. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/river-refuse-held-menace-to-health-120-tons-a-day-being-dumped-into.html | RIVER REFUSE HELD MENACE TO HEALTH; 120 Tons a Day Being Dumped Into Harlem and East Rivers, Dr. G.A. Soper Declares. ASKS ACTION ON DISPOSAL Ward's Island Plant Should Not Be Held Up Longer, He Says -- Criticizes Street Cleaning. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/merchants-to-study-mortgage-problem-association-wants-to-harmonize.html | MERCHANTS TO STUDY MORTGAGE PROBLEM; Association Wants to Harmonize Views of Other Agencies on Securities Situation. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ford-pickets-cut-to-100-head-of-edgewater-plant-says-1200-now-at.html | FORD PICKETS CUT TO 100.; Head of Edgewater Plant Says 1,200 Now at Work Fill Present Needs. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/first-division-b-wins-subdues-team-a-6-to-2-in-polo-match-at-fort.html | FIRST DIVISION B WINS.; Subdues Team A, 6 to 2, In Polo Match at Fort Hamilton. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fraternity-marks-100-thanniversary-kappa-alpha-holds-exercises-at.html | FRATERNITY MARKS 100 THANNIVERSARY; Kappa Alpha Holds Exercises at Williams College Where It Was the First. 300 MEMBERS ASSEMBLE The Rev. C.W. Huntington Preaches Chapel Sermon, and Reception Ends Celebration. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/brooklyn-ywca-needs-90000.html | Brooklyn Y.W.C.A. Needs $90,000. | True | MART S. INGRAHAM, President. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/upswing-in-steel-awaits-new-year-leaders-expect-industry-to.html | UPSWING IN STEEL AWAITS NEW YEAR; Leaders Expect Industry to Continue Dull for the Next Two Months. STOCKS TO BE REDUCED Additional Time Required for Federal Aid in Buying of Rail Supplies. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/first-snow-of-season-falls-in-times-square.html | First Snow of Season Falls in Times Square | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/plan-test-in-silk-mills-allentown-workers-are-told-to-go-back-for.html | PLAN TEST IN SILK MILLS.; Allentown Workers Are Told to Go Back for Pay Set by Board. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/see-athens-move-to-deport-insull-some-in-greece-think-he-may-go-as.html | SEE ATHENS MOVE TO DEPORT INSULL; Some in Greece Think He May Go as 'Undesirable Alien' -- Official Views Lacking. OUR NOTE IS MADE SHARP Expresses Our 'Astonishment' at Failure to Extradite -- It Is Not Yet Delivered. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/farm-income-put-at-6560000000-agricultural-economics-bureau-figures.html | FARM INCOME PUT AT $6,560,000,000; Agricultural Economics Bureau Figures 24% Increase Over Last Year. LONG-TERM CREDITS A KEY Improvement Next Year Is Held to Depend on the Activity of Heavy Industries. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/bruin-sextet-tops-canadiens-by-2-to-1-stewart-shoots-the-winning.html | BRUIN SEXTET TOPS CANADIENS BY 2 TO 1; Stewart Shoots the Winning Goal for Boston in Exhibi- tion at Quebec. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/prince-first-at-auteuil-945-shot-wins-prix-dautomne-hurdle-race-by.html | PRINCE FIRST AT AUTEUIL.; 94-5 Shot Wins Prix d'Automne Hurdle Race by Length. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/london-calm-on-credit-increase-in-discount-rates-held-justified-by.html | LONDON CALM ON CREDIT.; Increase In Discount Rates Held Justified by Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/reports-bolivian-defeat-paraguay-says-troops-destroyed-camp-and.html | REPORTS BOLIVIAN DEFEAT; Paraguay Says Troops Destroyed Camp and Advanced. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/senator-mcadoo-on-film-discusses-recognition-of-soviet-government.html | SENATOR McADOO ON FILM.; Discusses Recognition of Soviet Government at Trans-Lux. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/transit-traffic-fell-78-in-year-2730300000-used-lines-in-city.html | TRANSIT TRAFFIC FELL 7.8% IN YEAR; 2,730,300,000 Used Lines in City, 230,500,000 Fewer Than in 1932. TROLLEYS LOSE TO BUSES Travel on Latter Declines Least -- Times Square Station Still the Busiest. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/injured-students-improve.html | Injured Students Improve. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/british-jews-vote-german-boycott-representatives-of-400-bodies.html | BRITISH JEWS VOTE GERMAN BOYCOTT; Representatives of 400 Bodies Proclaim Empire Ban on Reich Goods and Services. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/note-to-greece-is-made-public.html | Note to Greece Is Made Public. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/labor-assured-place-in-nra-hearings-johnson-declares-decisions-are.html | LABOR ASSURED PLACE IN NRA HEARINGS; Johnson Declares Decisions Are Only Final if Workers Are Represented. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/justice-kochs-qualifications.html | Justice Koch's Qualifications. | True | GEO. GORDON BATTLE. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/623-yale-students-attain-deans-list-scholarship-average-of-80-is.html | 623 YALE STUDENTS ATTAIN DEAN'S LIST; Scholarship Average of 80 Is Made by 27.9% of Sheffield, College and Engineering Roll. SENIORS' RATING RISES Class of 1934 Has 197 Members on List, Compared With 132 Last Year, a 49% Gain. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sing-sing-wins-7th-game.html | Sing Sing Wins 7th Game. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lima-paper-reappears-la-tribuna-apra-party-organ-banned-in-sanchez.html | LIMA PAPER REAPPEARS.; La Tribuna, Apra Party Organ, Banned in Sanchez Cerro Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/appeals-to-women-to-defeat-repeal-mrs-peabody-declares-they-can.html | APPEALS TO WOMEN TO DEFEAT REPEAL; Mrs. Peabody Declares They Can Save Dry Cause by Voting Tomorrow. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/stock-average-holds-fisher-index-up-a-small-fraction-for-last-week.html | STOCK AVERAGE HOLDS.; ' Fisher Index' Up a Small Fraction for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mccooey-sad-that-mckee-had-to-run-a-pity-to-break-up-a-happy-family.html | McCooey Sad That McKee Had to Run; "A Pity to Break Up a Happy Family" | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/troth-announced-of-eleanor-gould-daughter-of-mr-and-mrs-jay-could.html | TROTH ANNOUNCED OF ELEANOR GOULD; Daughter of Mr. and Mrs. Jay Could Engaged to Ludlow W. Stevens. FIANCE HARVARD ALUMNUS Prepared at Groton SchooluShe Attended Miss Hewitt's School and Studied Abroad. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/made-400000-mission-loan.html | Made $400,000 Mission Loan. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/first-woman-candidate-mrs-bb-locke-sets-political-precedent-in.html | FIRST WOMAN CANDIDATE.; Mrs. B.B. Locke Sets Political Precedent in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/will-new-york-clean-house.html | Will New York Clean House? | True | BYRon R. Newton. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/escape-flames-by-leap-two-couples-roused-by-smoke-in-new-hampshire.html | ESCAPE FLAMES BY LEAP.; Two Couples Roused by Smoke in New Hampshire Beach Cottage. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/church-marks-centenary-christ-episcopal-at-greenwich-holds-special.html | CHURCH MARKS CENTENARY; Christ Episcopal at Greenwich Holds Special Service. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/man-killed-in-yonkers.html | Man Killed in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/a-pointed-letter.html | A POINTED LETTER. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dahl-contradicts-wiggin-on-bmt-denies-he-ever-speculated-in-the.html | DAHL CONTRADICTS WIGGIN ON B.M.T.; Denies He Ever Speculated in the Stock or 'Unloaded' It Before Dividend Stopped. SAYS HE PROTESTED SALE Asserts Banker, Announcing It, Wrote to Him, 'I Know How You Object.' | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/hamm-kidnap-case-in-court-this-week-federal-prosecutors-will-take.html | HAMM KIDNAP CASE IN COURT THIS WEEK; Federal Prosecutors Will Take Charge of Trial of Four Gangsters at St. Paul. WOMAN GETS FIVE YEARS Sentenced in San Francisco for Extortion Attempt -- Kansas City Verdicts Fought. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dr-reisner-urges-recognition-of-russia-contends-not-even-atheism.html | Dr. Reisner Urges Recognition of Russia; Contends Not Even Atheism Should Bar It | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/publicity-chiseler-scored-in-new-book-raymond-c-mayer-says-it-is.html | PUBLICITY 'CHISELER' SCORED IN NEW BOOK; Raymond C. Mayer Says It Is Unwise to Encroach Upon Paid Advertising Field. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/london-stock-index-off.html | London Stock Index Off. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/nra-profiteering-assailed-by-borah-buy-now-drive-receding-he-says.html | NRA PROFITEERING ASSAILED BY BORAH; Buy Now Drive 'Receding,' He Says, Because Monopolistic Prices Stand in the Way. FOR REVIVING TRUST LAWS He Renews Plea for Reflation, Holding Farmer Is Worse Off Now Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/world-held-nearer-trade-cooperation-mc-stewart-of-foreign-policy.html | WORLD HELD NEARER TRADE COOPERATION; M.C. Stewart of Foreign Policy Association Predicts Turn to 'Organized Activity.' | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/socialists-exhort-workers-to-kick-thomas-and-candidates-tell-15000.html | SOCIALISTS EXHORT WORKERS TO 'KICK'; Thomas and Candidates Tell 15,000 in Garden That Other Parties Serve Bankers. SOLOMON GETS AN OVATION Declares He Is Only Nominee for Mayor With a Platform -- Hitler Is Denounced. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/brookhattan-on-top-2-1.html | Brookhattan On Top, 2 -- 1. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wind-imprisons-gm-cohan.html | Wind Imprisons G.M. Cohan. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/heater-blows-up-injures-4-in-home-flying-metal-severs-leg-of-mother.html | HEATER BLOWS UP, INJURES 4 IN HOME; Flying Metal Severs Leg of Mother, Hurts Daughter, 16, and 2 Women in Elmhurst. FRAGMENT PIERCES WALL Canary in Cage Is Unhurt -- Glass-Enclosed Closet Intact, but China Inside Shattered. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/to-keep-lowrate-taxis-yellow-cabs-report-shows-their-operation.html | TO KEEP LOW-RATE TAXIS.; Yellow Cab's Report Shows Their Operation Profitable in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/frozen-meat-sale-pushed-chile-seeks-to-offset-drop-in-exports-of.html | FROZEN MEAT SALE PUSHED; Chile Seeks to Offset Drop in Exports of Fresh Meat. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/miss-eisa-adrians-plans-willbe-married-to-james-f-byrne-jr-on-dec-2.html | MISS EISA ADRIAN'S PLANS; Will-Be Married to James F. Byrne Jr. on Dec. 2. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/boy-6-fatally-injured.html | Boy, 6, Fatally Injured. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/tammany-defeat-urged-in-sermons-many-preachers-advise-their.html | TAMMANY DEFEAT URGED IN SERMONS; Many Preachers Advise Their Congregations to Rid City of Corrupt Rule. MANNING SEES ONE ISSUE Says Political Machine Must Be Smashed -- LaGuardia Praised by Rabbi S.S. Wise. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/woman-gets-five-years.html | Woman Gets Five Years. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wauchope-orders-release-of-arabs-fifteen-alleged-leaders-of-the.html | WAUCHOPE ORDERS RELEASE OF ARABS; Fifteen Alleged Leaders of the Anti-Jewish Riots in Jaffa Are Freed on Bail. POLICE OFFICIAL ACCUSED Youth Organization Complains to Egyptian Premier Because of Lack of Aid to Moslems. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/stage-benefit-a-success-show-for-the-relief-fund-draws-a-capacity.html | STAGE BENEFIT A SUCCESS.; Show for the Relief Fund Draws a Capacity House. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/charles-henry-mckee.html | CHARLES HENRY McKEE. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/amateurs-set-sail-on-world-voyage-16-men-and-women-leave-gloucester.html | AMATEURS SET SAIL ON WORLD VOYAGE; 16 Men and Women Leave Gloucester in Schooner -- Cook the Only 'Professional.' | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/new-rochelle-construction-off.html | New Rochelle Construction Off. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/earth-shocks-at-guayaquil.html | Earth Shocks at Guayaquil. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/brooklyn-celtics-upset-americans-take-league-test-by-21-as-meany.html | BROOKLYN CELTICS UPSET AMERICANS; Take League Test by 2-1 as Meany and Boyle Tally -- Other Soccer Results. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/texas-guinan-dies-after-operation-succumbs-in-a-hospital-to-which.html | TEXAS GUINAN DIES AFTER OPERATION; Succumbs in a Hospital to Which She Was Taken From Theatre in Vancouver. COINED BROADWAY SLANG After a Girlhood on Ranch, She Became Colorful Figure in Night Club Life Here. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/princetondartmouth-seat-sale-opens-today.html | Princeton-Dartmouth Seat Sale Opens Today | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/westchester-group-demands-budget-cut-taxpayers-association-tired-of.html | WESTCHESTER GROUP DEMANDS BUDGET CUT; Taxpayers Association, 'Tired of Promises of Economy,' Calls for $885,250 Reduction. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/woman-55-burned-to-death.html | Woman, 55, Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/football-dodgers-tied-by-pirates-kelschs-field-gxal-last-play-of.html | FOOTBALL DODGERS TIED BY PIRATES; Kelsch's Field Goal, Last Play of Ebbets Field Game, Knots the Count at 3-3. | True | By Walter Fleisher. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/the-taxicab-tax.html | The Taxicab Tax. | True | BENNO LEWINSON. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/bank-lawyer-bombed-none-hurt-in-damaging-of-home-in-pottsville-pa.html | BANK LAWYER BOMBED.; None Hurt in Damaging of Home in Pottsville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lifar-makes-debut-diaghileff-protege-brilliant-audience-greets.html | LIFAR MAKES DEBUT; DIAGHILEFF PROTEGE; Brilliant Audience Greets Dancer in Varied Program at the Forrest Theatre. | True | By John Martin. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/will-use-toy-squeaker-to-catch-native-killers.html | Will Use Toy Squeaker To Catch Native Killers | True | Special Cable to THE NEW YORKS TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/141-freshmen-get-harvard-awards-additional-scholarships-and-aid.html | 141 FRESHMEN GET HARVARD AWARDS; Additional Scholarships and Aid Fund Apportionments Aggregate $41,735. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/german-price-index-steady.html | German Price Index Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/child-labor-amendment-it-is-regarded-as-invasion-of-the-liberty-of.html | CHILD LABOR AMENDMENT.; It Is Regarded as Invasion of the Lib- erty of American Family Life. | True | J. GRESHAM MACHEN. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/gabrilowitsch-returns.html | Gabrilowitsch Returns. | True | H.H. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/38-states-to-give-relief-in-winter-twentyone-have-authorized-bond.html | 38 STATES TO GIVE RELIEF IN WINTER; Twenty-one Have Authorized Bond Issues or Voted Funds Totaling $250,000,000. MANY NEW LAWS REQUIRED Machinery to Care for the Un- employed Has Been Set Up in Thirteen States. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/brother-onvay-to-vancouver.html | Brother on*\Vay to Vancouver. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sailor-killed-by-auto.html | Sailor Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/500-flags-massed-at-church-service-annual-ceremony-at-heavenly-rest.html | 500 FLAGS MASSED AT CHURCH SERVICE; Annual Ceremony at Heavenly Rest Preceded by Colorful Parade Up Fifth Av. ADMIRAL STIRLING SPEAKS Extols Patriotism and Pays a Tribute to late Gen. Bridgman, Who Founded Custom Here. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/museum-to-send-art-on-city-tours-metropolitan-begins-series-of.html | MUSEUM TO SEND ART ON CITY TOURS; Metropolitan Begins Series of Experimental Settlement House Shows Tomorrow. BRANCHES MAY BE SET UP If Test Succeeds, Neighborhood Links, Like the Library's, May Be Created. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/new-investment.html | NEW INVESTMENT. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/jc-thomas-hailed-at-second-recital-wide-range-of-songs-covered-in.html | J.C. THOMAS HAILED AT SECOND RECITAL; Wide Range of Songs Covered in Program Sung Before Town Hall Audience. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/brooklyn-celtics-to-play.html | Brooklyn Celtics to Play. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/400-in-anchor-clubs-addressed-by-hilly-k-of-c-units-hear-the-corpo.html | 400 IN ANCHOR CLUBS ADDRESSED BY HILLY; K. of C. Units Hear the Corpo- ration Counsel at Communion Breakfast -- Bolan Speaks. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/rev-james-de-potter.html | REV. JAMES DE POTTER. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mrs-eva-c-s-shaffer-wed-to-b-d-st1llman-daughter-of.html | MRS. EVA C. S. SHAFFER WED TO B. D. ST1LLMAN; Daughter of Ex-Representative P. H. Stew art Is Married in St. Stephen's Church. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/hitler-downfall-foreseen-by-exile-prof-hegemann-authority-on-town.html | HITLER DOWNFALL FORESEEN BY EXILE; Prof. Hegemann, Authority on Town Planning, Says Loss of Trade Will Wreck Nazis. GIVES THEM YEAR OR TWO He Left Germany After His Book 'History Unmasked' Met Official Objection. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/says-mdonald-aims-at-national-party-london-daily-express-declares.html | SAYS M'DONALD AIMS AT 'NATIONAL PARTY'; London Daily Express Declares He Plans It to Replace the Tories in Parliament. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/edward-f-wise-economist-dies-leader-of-british-labor-party-left.html | EDWARD F. WISE, ECONOMIST, DIES; Leader of British Labor Party Left Wing Collapses While Walking With Friend. WAS ADVISER TO SOVIETS On the Anglo-Russian Supplies Board in WaruIntermediary at 1922 Geneva Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/reaching-the-limit.html | REACHING THE LIMIT. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/nazis-share-rally-of-fascist-group-20-in-uniform-led-by-meyer-are.html | NAZIS SHARE RALLY OF FASCIST GROUP; 20 in Uniform, Led by Meyer, Are Cheered at Italian Meet- ing in Hoboken School. PLAN DRIVE AGAINST JEWS Leader Says They Aim to Rid This Nation of Communists -- Swastika Flag Carried by Unit. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/english-cricketers-win-tourists-beat-northern-india-by-an-innings.html | ENGLISH CRICKETERS WIN.; Tourists Beat Northern India by an Innings and 135 Runs. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dancers-parents-ask-death-inquiry-father-of-carol-godfrey-slain-in.html | DANCER'S PARENTS ASK DEATH INQUIRY; Father of Carol Godfrey, Slain in Palestine, Seeks Aid of State Department. GIRL WAS SEIZED AS SPY Letter Told of Arrest and Re- lease in Turkey - - She Is Buried in American Cemetery. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/moslems-curbed-in-cairo-police-bar-demonstration-against-jews-of.html | MOSLEMS CURBED IN CAIRO.; Police Bar Demonstration Against Jews of Palestine. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/job-relief-bonds-backed-ah-schoelkopf-makes-plea-for-approval-of.html | JOB RELIEF BONDS BACKED; A.H. Schoelkopf Makes Plea for Approval of $60,000,000 Issue. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dies-in-mystery-crash.html | Dies in Mystery Crash. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wagner-program-by-philharmonic-tannhaeuser-and-siegfried-episodes.html | WAGNER PROGRAM BY PHILHARMONIC; ' Tannhaeuser' and 'Siegfried' Episodes Brilliantly Played at Carnegie Hall. TWO SINGERS AS SOLOISTS Elsa Alsen and Paul Althouse Are Heard as Bruno Walter Conducts Orchestra. | True | H.T. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/two-policemen-held-on-assault-charges-brooklyn-patrolmen-accused-of.html | TWO POLICEMEN HELD ON ASSAULT CHARGES; Brooklyn Patrolmen Accused of Intoxication and Beating Man, 62. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dancer-buried-in-jerusalem.html | Dancer Buried in Jerusalem. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/bituminous-output-rises-oct-21-week-shows-7355000-tons-a-gain-of.html | BITUMINOUS OUTPUT RISES; Oct. 21 Week Shows 7,355,000 Tons, a Gain of 325,000. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/urges-return-to-gold-professor-james-says-in-chicago-it-will.html | URGES RETURN TO GOLD.; Professor James Says in Chicago It Will Restore Confidence. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/the-camera-depicts-battles-between-reptiles-and-other-desert-fauna.html | The Camera Depicts Battles Between Reptiles and Other Desert Fauna in the Cameo's New Picture. | True | A.D.S. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/municipal-experts-to-meet.html | Municipal Experts to Meet. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/unbeaten-elevens-see-ranks-thinned-fordham-carnegie-holy-cross-and.html | UNBEATEN ELEVENS SEE RANKS THINNED; Fordham, Carnegie, Holy Cross and Colgate Join Growing List of Defeated. PRINCETON STOCK RISES Duquesne's Success a Feature of Season -- Power in Line St. Mary's Forte. | True | By Robert F. Kelley. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sees-gain-in-hope-for-immortality-carstensen-reports-revival-of.html | SEES GAIN IN HOPE FOR IMMORTALITY; Carstensen Reports Revival of Interest in Question of Life After Death. LAYS IT TO HUMAN NEED Holyrood Pastor Emeritus Says 'Square Deal' Is Assured Only in Heaven. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/4000000-new-jobs-is-union-estimate-federation-survey-gives-credit.html | 4,000,000 NEW JOBS IS UNION ESTIMATE; Federation Survey Gives Credit to Codes and Presidential Agreements. HOLDS BUSINESS GAINING Greater Progress Forecast in the Next Few Months Under the Public Works Program. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/britain-expected-to-pay-debt-token-on-sum-due-dec-15-renewed.html | BRITAIN EXPECTED TO PAY DEBT 'TOKEN' ON SUM DUE DEC. 15; Renewed Arrangement Made in Delegates' Meeting With Roosevelt Saturday. PLAN AVERTS RIFT NOW President's 'Receipt' of Amount Will Maintain Loan Pact for Parley Again Later. | True | By Arthur Krock.special To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/two-here-linked-to-killers-escape-charged-with-getting-drivers.html | TWO HERE LINKED TO KILLER'S ESCAPE; Charged With Getting Driver's License for Verne Miller, Western Desperado. HE FLED CHICAGO TRAP Hunted in Machine-Gun Murder of Five -- His Auto Plates Cause Bronx Arrests. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/germantown-wins-field-hockey-test-defeats-the-new-york-carroll-club.html | GERMANTOWN WINS FIELD HOCKEY TEST; Defeats the New York Carroll Club Team by 7 to 1 - Other Results. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/group-plans-to-aid-home-for-city-boys-theatre-party-arranged-nov-21.html | GROUP PLANS TO AID HOME FOR CITY BOYS; Theatre Party Arranged Nov. 21 by Chapter 1 of the Berkshire Industrial Farm. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/john-j-chapman.html | JOHN J. CHAPMAN. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lippmann-urges-winter-relief-aid-says-issue-is-whether-free-people.html | LIPPMANN URGES WINTER RELIEF AID; Says Issue Is Whether Free People Can End the Slump -- J.S. Bryan Speaks. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/siams-king-seeks-a-quiet-birthday-prajadhipok-40-on-wednesday.html | SIAM'S KING SEEKS A QUIET BIRTHDAY; Prajadhipok, 40 on Wednesday, Opposes Display -- Revolt Is Continuing in Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/7-killed-as-plane-crashes-into-home-and-sets-it-afire-fierce.html | 7 KILLED AS PLANE CRASHES INTO HOME AND SETS IT AFIRE; Fierce Gasoline Flames Trap Two Aviators and Occupants of House Near Red Bank. LIEUT G.R. JOHNSON VICTIM Noted Aerial Explorer, Flying National Guard Plane, Side-Slipped on Making Turn. 2 CHILDREN AMONG DEAD Neighbors' Rescue Efforts Are Futile -- Four Inquiries Get Under Way at Once. 7 KILLED AS PLANE CRASHES INTO HOME | True | From a Staff Correspondent. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/british-correspondent-defies-ire-of-nazis-insists-germans-fear-to.html | British Correspondent Defies Ire of Nazis; Insists Germans Fear to Vote Anti-Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/end-of-the-campaign.html | END OF THE CAMPAIGN. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/giants-late-rally-defeats-spartans-win-by-1310-before-15000-when.html | GIANTS' LATE RALLY DEFEATS SPARTANS; Win by 13-10 Before 15,000 When Fourth-Period Drive Nets Two Touchdowns. STRONG GOES OVER TWICE Presnell Kicks Field Goal and Also Scores on 81-Yard Run in the First Half. | True | By Allison Danzig. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/moon-annexes-auto-race.html | Moon Annexes Auto Race. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/laguardia-to-aid-parks-writes-litchfield-that-he-favors-a-permanent.html | LAGUARDIA TO AID PARKS; Writes Litchfield That He Favors a Permanent Administration. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/hog-receipts-rise-sharply-in-week-up-18-in-11-leading-markets.html | HOG RECEIPTS RISE SHARPLY IN WEEK; Up 18% in 11 Leading Markets -- Average Price Off 25 c From Previous Period. LAMBS DECLINE 50 CENTS But Level Is $1.35 Above Year Ago -- Fresh Dressed Beef and Pork Loins Drop. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/congress-leaders-out-for-laguardia-conservatives-and-liberals-among.html | CONGRESS LEADERS OUT FOR LAGUARDIA; Conservatives and Liberals Among Former Colleagues Endorse His Candidacy. NO RADICAL, COLBY SAYS His Support by Elihu Root and Other Distinguished Men Cited in Reply to McKee. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/pecora-sees-gangs-planning-violence-cites-number-of-fraud-cases.html | PECORA SEES GANGS PLANNING VIOLENCE; Cites Number of Fraud Cases -- Urges Public to Declare War on Racketeers. UNTERMYER MAKES A PLEA Holds Pecora Candidacy Rare Opportunity to Elect a Brilliant Prosecutor. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ship-code-faces-wide-dissension-owners-operators-and-labor-units-to.html | SHIP CODE FACES WIDE DISSENSION; Owners, Operators and Labor Units to Present Protests at NRA Hearing Thursday. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/minor-league-prospered-middle-atlantic-circuit-expects-to-keep-all.html | MINOR LEAGUE PROSPERED.; Middle Atlantic Circuit Expects to Keep All Clubs. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fisherman-found-drowned.html | Fisherman Found Drowned. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/canisius-eleven-is-upset-by-156-buffalo-team-bows-before-st.html | CANISIUS ELEVEN IS UPSET BY 15-6; Buffalo Team Bows Before St. Bonaventure as Crowd of 10,000 Looks On. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/loujs-schewck-dies-exjudge-in-jersey-was-justice-of-common-pleas-in.html | LOUJS SCHEWCK DIES; EX-JUDGE IN JERSEY; Was Justice of Common Pleas in Somerset County From 1900 to 1910uHis Age Was 80. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/green-bay-topples-cardinals-14-to-6-monnett-tallies-twice-for-vic.html | GREEN BAY TOPPLES CARDINALS, 14 TO 6; Monnett Tallies Twice for Victory, While Nesbitt Scores for Chicago Eleven. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/reich-asks-briefs-on-equality-issue-invites-lawyers-of-world-to.html | REICH ASKS BRIEFS ON EQUALITY ISSUE; Invites Lawyers of World to Discuss Claims Purely on a Juridical Basis. SPELLING TO BE REVISED Capitals to Be Retained Only for Proper Names and the First Words of Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/colombian-liberals-nominate.html | Colombian Liberals Nominate | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/french-seek-brazil-data-rio-de-janeiro-hears-new-cabinet-will-try.html | FRENCH SEEK BRAZIL DATA.; Rio de Janeiro Hears New Cabinet Will Try to Free Frozen Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/pillbox-defends-chamber-in-paris-concrete-police-post-erected-from.html | PILLBOX' DEFENDS CHAMBER IN PARIS; Concrete Police Post Erected From Which Machine Guns Could Sweep Quay. PART OF ANTI-MOB PLAN Prefect Chiappe Has Efficient Riot Squads, With Planes to 'Spot' Demonstrations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/municipal-economy-mr-laguardias-former-proposals-are-cited-against.html | MUNICIPAL ECONOMY.; Mr. LaGuardia's Former Proposals Are Cited Against Him. | True | WILLIAM C. CHANLER. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/nazis-cover-reich-with-vote-pleas-hitler-and-aides-tour-country-to.html | NAZIS COVER REICH WITH VOTE PLEAS; Hitler and Aides Tour Country to Urge Nazi Reichstag and Approval of Policies. RADIO ASSISTS CAMPAIGN Chancellor Asks Germans to Wipe Out Next Sunday 'Dis- grace' of 15 Years Ago. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/3-candidates-hold-radio-symposium-obrien-and-laguardia-and-solomon.html | 3 CANDIDATES HOLD RADIO SYMPOSIUM; O'Brien and LaGuardia, and Solomon for Socialists, Present Their Pleas. McKEE UNABLE TO ATTEND Representative of the Recovery Party Chief Says Previous Engagements Prevented. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/f-a-sandland-92-of-g-a-r-is-dead-one-of-19-survivors-of-the.html | F. A. SANDLAND, 92, OF G. A. R, IS DEAD; One of 19 Survivors of the Lafayette Post, Which Was Disbanded in 1926. JOINED VOLUNTEERS HERE Age Kept Him From Parades in City Last 8 Years While He Lived in Port Chester. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/rev-c-c-cota-onetime-soldier-under-villa-was-converted-15-years.html | REV. C. C. COTA.; One-Time Soldier Under Villa Was Converted 15 Years Ag<1/2- | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/london-expects-no-currency-war-new-monetary-policy-here-is-unlikely.html | LONDON EXPECTS NO CURRENCY WAR; New Monetary Policy Here Is Unlikely to Produce Such a Result, British Bankers Say. COOPERATION IS DOUBTED England and France Would Not Help Plan Inimical to Their Interests, It Is Held. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mkee-intensifies-his-fight-in-queens-final-drive-tonight-includes.html | M'KEE INTENSIFIES HIS FIGHT IN QUEENS; Final Drive Tonight Includes Tour of Borough With the Wind-Up in Greenpoint. O'BRIEN HIS CHIEF TARGET Vote for Him a Vote for Fusion He Holds -- Sees Recovery Victory by Landslide. M'KEE INTENSIFIES HIS FIGHT IN QUEENS | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/laguardia-pleads-for-running-mates-at-meeting-of-new-voters-he-and.html | LAGUARDIA PLEADS FOR RUNNING MATES; At Meeting of New Voters He and Seabury Call for Election of Ticket. DEFENDED ON RADICALISM Colby Replies to Charge by McKee -- Congress Members Give Support. LAGUARDIA PLEADS FOR RUNNING MATES | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/northwest-league-to-start.html | Northwest League to Start. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/rfc-disbursed-138070389-more-october-advances-brought-total-loans.html | R.F.C DISBURSED $138,070,389 MORE; October Advances Brought Total Loans by Corporation to $3,234,762,178. REPAYMENTS $935,481,296 Aid Has Been Given to 140 Banks by Purchases of Pre-ferred Stock or Notes. R.F.C. DISBURSES $138,070,389 MORE | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/east-wind-backs-up-niagara-falls-flow-amazed-visitors-walk-dryshod.html | East Wind Backs Up Niagara Falls Flow; Amazed Visitors Walk Dryshod to Islands | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/new-pastor-at-tuckahoe.html | New Pastor at Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/survivors-of-ae-brady.html | Survivors of A.E. Brady. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/lymanjseelyd1es-aided-glenn-curtiss-former-newspaper-writer-wns.html | LYMANJ.SEELYD1ES; AIDED GLENN CURTISS; Former Newspaper Writer Wns Associated With the Aviation Pioneer in Up-State Town. | True | Special -to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/eightoared-crew-trails-canoeists-third-as-doubleblade-four-wins-on.html | EIGHT-OARED CREW TRAILS CANOEISTS; Third as Double-Blade Four Wins on Harlem With Singles Four Second. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/two-football-men-hurt-in-auto-crash-kohler-right-guard-and-bills.html | TWO FOOTBALL MEN HURT IN AUTO CRASH; Kohler, Right Guard, and Bills, Substitute, on N.Y.U. Team, in Queens Wreck. INJURIES ARE NOT SERIOUS Jersey Man Killed When Car Overturns -- Boy of 6 Dies on Long Island. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/spain-to-demand-march-government-decides-to-apply-for-extradition.html | SPAIN TO DEMAND MARCH.; Government Decides to Apply for Extradition From Gibraltar. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/reich-cities-unaided.html | Reich Cities Unaided. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/bond-adjustment-for-stinnes-group-corporations-offer-4-of-the.html | BOND ADJUSTMENT FOR STINNES GROUP; Corporations Offer 4% of the Interest on Dollar Loans Despite Scrip Plan. TO PAY 3% AT MATURITY Holders Are Told Plan Has Approval of the German Exchange Control. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/higher-corn-prices-seen-market-expected-to-rise-if-gov-ernment.html | HIGHER CORN PRICES SEEN.; Market Expected to Rise if Gov- ernment Buying Continues. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/payment-may-be-5000000-britain-expected-to-pay-debt-token.html | Payment May Be $5,000,000.; BRITAIN EXPECTED TO PAY DEBT TOKEN | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/builders-express-their-views-of-nra-airing-of-disputes-urged-to.html | BUILDERS EXPRESS THEIR VIEWS OF NRA; Airing of Disputes Urged to Increase Confidence in the Recovery Act. SOME CONFUSION NOTED But Promise of Much Good Is Seen in Codes, Says M.L. Mat- thews in Dow Service Article. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/jd-clarke-killed-in-a-motor-crash-car-of-34th-ny-district-rep.html | J.D. CLARKE KILLED IN A MOTOR CRASH; Car of 34th N.Y. District Rep- resentative Plunges Down Up-State Embankment. RETURNING FROM WEDDING Member of House Since 1921 Was Noted for Interest in Forestry Legislation. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/money-tighter-in-paris.html | Money Tighter in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/north-jersey-team-scores.html | North Jersey Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fahnestock-leads-in-dinghy-sailing-scores-with-his-craft-feather-in.html | FAHNESTOCK LEADS IN DINGHY SAILING; Scores With His Craft, Feather, in Three Contests on Manhasset Bay. CLARK TAKES TWO RACES Moxham and Prokop Each Account for One Triumph in Fall Series of Events. | True | By James Robbins.special To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ticket-sale-starts-today-for-cavanaugh-memorial.html | Ticket Sale Starts Today For Cavanaugh Memorial | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fete-will-aid-charity-elaborate-benefit-nov-19-for-jewish-welfare.html | FETE WILL AID CHARITY.; Elaborate Benefit Nov. 19 for Jewish Welfare Work. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/laguardia-lost-in-harlem-heaven-5000-negroes-under-spell-of-the-new.html | LAGUARDIA 'LOST' IN HARLEM 'HEAVEN'; 5,000 Negroes Under Spell of the 'New Messiah' Give No Notice to Candidate. SPIRIT MOVES HIM, TOO He Wins Crowd by Invoking a Blessing for Leader -- O'Brien Also a Forgotten Man. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/ninghsia-situation-tenser.html | Ninghsia Situation Tenser. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/royal-society-lists-winners-of-medals-professor-theobald-smith-of.html | ROYAL SOCIETY LISTS WINNERS OF MEDALS; Professor Theobald Smith of Princeton Wins Copley Prize for His Work on Diseases. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/gold-premium-rises-in-london-market-almost-high-enough-to-make-it.html | GOLD PREMIUM RISES IN LONDON MARKET; Almost High Enough to Make It Profitable to Withdraw Metal From Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/germans-oppose-mark-devaluation-public-fears-the-government-may.html | GERMANS OPPOSE MARK DEVALUATION; Public Fears the Government May Join World Plan to Cheapen Currency. SETBACK HERE PREDICTED Dollar Depreciation Seen as Temporary Help -- Gold Em- bargoes Forecast. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/the-northwest-interested.html | The Northwest Interested. | True | KNUD WEFALD. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/big-ship-merger-is-believed-near-british-parliament-to-act-this.html | BIG SHIP MERGER IS BELIEVED NEAR; British Parliament to Act This 'Week on White Star and Canard Deal. WIDE ECONOMIES IN VIEW Savings Are Likened to Plans Being Carried Out by the German Lines. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/public-interest-lacking-in-wheat-large-eastern-operators-also-out.html | PUBLIC INTEREST LACKING IN WHEAT; Large Eastern Operators Also Out of Chicago Market -- Prices Off for Week. FARMERS NOT SATISFIED They Consider Returns for Products Too Small -- Visible Supply Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/statements-of-party-leaders-in-city-campaign.html | Statements of Party Leaders in City Campaign | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/devotion-to-peace-held-christian-duty-the-rev-ac-lambert-urges.html | DEVOTION TO PEACE HELD CHRISTIAN DUTY; The Rev. A.C. Lambert Urges Applying Today Thoughts in New Testament. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/repressive-laws-prepared-in-cuba-government-forecasts-stern-decree.html | REPRESSIVE LAWS PREPARED IN CUBA; Government Forecasts Stern Decree to Restore Order -- Students Assail Welles. SPECIAL ENVOY SENT HERE Cabinet Member to Plead Case for Recognition -- All Labor Is to Be Syndicalized. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/6-seized-in-auto-racket-men-captured-in-yonkers-linked-to-big-theft.html | 6 SEIZED IN AUTO 'RACKET.'; Men, Captured in Yonkers, Linked to Big Theft Ring. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/br-isselubeck.html | Br isseluBeck. | True | Special to THE NE-W YORK. TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/joseph-fleming-building-contractor-for-40-years-in-the-oranges.html | JOSEPH FLEMING.; Building Contractor for 40 Years In the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dollfuss-to-form-new-type-of-state-plans-a-staendische-nation-with.html | DOLLFUSS TO FORM NEW TYPE OF STATE; Plans a 'Staendische' Nation With Vocational Interests Having Representation. IT IS AKIN TO GUILD PLAN Parties to Have Voice in Only One House -- Republic to Con- tinue, Says Chancellor. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/benefit-dance-dec-16-group-meets-today-to-plan-event-for-mcmahon.html | BENEFIT DANCE DEC. 16.; Group Meets Today to Plan Event for McMahon Shelter. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fred-j-wagner-auto-race-starter-victim-of-in-juries-received-in.html | FRED J. WAGNER.; Auto Race Starter Victim of In- juries Received in 1932 Event. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/sidky-quits-party-post-egyptian-expremier-hindered-by-shaab.html | SIDKY QUITS PARTY POST.; Egyptian Ex-Premier, Hindered by Shaab Intrigues, Resigns as Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/farley-says-nation-is-with-roosevelt-he-tells-nassau-democrats-last.html | FARLEY SAYS NATION IS WITH ROOSEVELT; He Tells Nassau Democrats Last Party Pledge Will Be Carried Out With Repeal. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/summer-stage-views-aired-at-a-dinner-lawrence-langner-g-haight.html | SUMMER STAGE VIEWS AIRED AT A DINNER; Lawrence Langner, G. Haight, Melville Burke Heard at Town Hall Club. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/senators-accused-of-shielding-long-louisiana-women-demand-that-the.html | SENATORS ACCUSED OF SHIELDING LONG; Louisiana Women Demand That the Committee Investigating Overton Election Resign. HEARINGS 'IDLE GESTURE' Resumption Nov. 13 Is Declared Futile -- State Is 'Better Off' Without Them. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/moral-skepticism-is-held-spreading-dr-simons-says-many-adults-as.html | MORAL SKEPTICISM IS HELD SPREADING; Dr. Simons Says Many Adults as Well as Adolescents Are Out of Touch With Life. REMAIN 'MORAL INFANTS' New Voice of Authority Is That of Experience and Cannot Be Ignored, He Declares. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/seaback-increases-lead-in-billiards-defeats-franklin-12561-to-gain.html | SEABACK INCREASES LEAD IN BILLIARDS; Defeats Franklin, 125-61, to Gain His Fourth Triumph in National Tourney. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/british-prices-down-slightly-in-fortnight-economists-index-falls.html | BRITISH PRICES DOWN SLIGHTLY IN FORTNIGHT; Economist's Index Falls From 64.3 to 64 -- Still Above September, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/michigan-maintains-pace-big-ten-leaders-now-turn-to-coming-test.html | MICHIGAN MAINTAINS PACE.; Big Ten Leaders Now Turn to Coming Test With Iowa. | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/finds-spirit-here-of-nation-at-war-sir-herbert-samuel-declares-us.html | FINDS SPIRIT HERE OF NATION AT WAR; Sir Herbert Samuel Declares Us Almost Unanimous in Support of the NRA. DISASTER HELD AVERTED British Statesman, After visit, Says Roosevelt's Policies Have Restored Confidence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/honor-heckscher-at-new-play-site-community-councils-dedicate-sutton.html | HONOR HECKSCHER AT NEW PLAY SITE; Community Councils Dedicate Sutton Place Area to the Philanthropist. BOLAN AND LEVY SPEAK Police Commissioner Says Such Grounds Tend to Reduce Juvenile Delinquency. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/japanese-planes-over-the-amur.html | Japanese Planes Over the Amur. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/palestine-invites-exiled-scholars-hebrew-university-expansion.html | PALESTINE INVITES EXILED SCHOLARS; Hebrew University Expansion Program to Provide Posts for 14 From Germany. TORCZYNER NAMED FIRST Professors Guttman, Koebner, Lewy and Fraenkel Also Have Accepted Chairs. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dr-hall-extols-art-of-friendship-even-jesus-and-his-disciples.html | DR. HALL EXTOLS ART OF FRIENDSHIP; Even Jesus and His Disciples Exemplified Degrees of Affection, He Says. COMMON INTEREST VITAL Though There Is Room for Diversity, Wills Must Not Clash, He Declares. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/f-p-royce-65-dies-a-utilities-leader-stone-webster-official-in.html | F. P. ROYCE, 65, DIES; A UTILITIES LEADER; Stone & Webster Official in Boston Had Managed Large Power Companies. BROOKLYN TRANSIT CHIEF When System There Went Into Receivership in 1919 He Had Charge of Reorganization. ----------------------- | True | Special to TBB NBW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/370000-in-works-granted.html | $370,000 in Works Granted. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/art-at-low-prices-seeks-new-public-instalment-selling-and-rental-of.html | ART AT LOW PRICES SEEKS NEW PUBLIC; Instalment Selling and Rental of Pictures Part of Drive Planned by Dealers. A RESULT OF DEPRESSION Few Buyers Now for Rare and Costly, Association Turns to a Wider Market. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/kills-woman-friend-and-own-son.html | Kills Woman Friend and Own Son | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/wins-twice-at-westchester-cc.html | Wins Twice at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/our-policy-disturbs-stocks-in-london-threat-to-franc-and-danger-to.html | OUR POLICY DISTURBS STOCKS IN LONDON; Threat to Franc and Danger to British Exports Are Un- settling Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mrs-kate-gardner-hagan-prominent-in-musical-and-social-circles-of.html | MRS. KATE GARDNER HAGAN; Prominent in Musical and Social Circles of Alabama. | True | Special to THK NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dr-garrity-wins-golf-title.html | Dr. Garrity Wins Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/barrows-to-lecture-in-berlin-tomorrow-roosevelt-guest-professor.html | BARROWS TO LECTURE IN BERLIN TOMORROW; Roosevelt Guest Professor Will Discuss Relation of Americas to the Old World. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/cotton-in-south-steady-for-week-prices-virtually-unchanged-in-new.html | COTTON IN SOUTH STEADY FOR WEEK; Prices Virtually Unchanged in New Orleans Trading in Moderate Volume. SUPPORT FROM EUROPE Firmness in Foreign Markets a Factor -- Spot Business Broader -- Exports Drop. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/monetary-policy-unlikely-to-aid-debt-british-hold.html | Monetary Policy Unlikely To Aid Debt, British Hold | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/heres-how-again-dog-show-victor-is-named-best-of-breed-in-boston.html | HERE'S HOW AGAIN DOG SHOW VICTOR; Is Named Best of Breed in Boston Terrier Exhibition at New Haven. SWEET ROMANCE SCORES Top Flight Is Another to Do Well -- Excellent Field Is Judged by Kubach. | True | By Vernon van Ness.special To the New York Times. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/drexels-jr-hosts-at-white-sulphur-entertain-at-dinner-for-the-ogden.html | DREXELS JR. HOSTS AT WHITE SULPHUR; Entertain at Dinner for the Ogden Millses and the Philip Stevensons. MANY ON GOLF COURSES Ellsworth Alvord, a Former Treasury Aide, Returns to Home in Capital. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/gains-by-reich-corporation.html | Gains by Reich Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mr-mckee-and-organization.html | Mr. McKee and Organization. | True | ISIDOR SHAFFER. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/to-appeal-death-sentence.html | To Appeal Death Sentence. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/japanese-naval-men-warn-of-trap-by-us-backing-budget-demands-they.html | JAPANESE NAVAL MEN WARN OF 'TRAP' BY US; Backing Budget Demands, They Deny Shift of Fleet to the Atlantic Is Friendly Move. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By the Canadian Press. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/obrien-keeps-up-strenuous-drive-mayor-reiterates-his-stand-against.html | O'BRIEN KEEPS UP STRENUOUS DRIVE; Mayor Reiterates His Stand Against the Reduction of Mandatory Salaries. CALLS TO SEE LEHMAN Daniel F. Cohalan to Attack Farley -- Republican Group Supports Prial. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/powell-sees-reich-arming-for-defense-writer-says-in-boston-speech.html | POWELL SEES REICH ARMING FOR DEFENSE; Writer Says in Boston Speech Hitler Wants Peace and Knows Offensive Is Impossible. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/40484-visit-flower-show-in-four-hours-breaking-museums-record-of-18.html | 40,484 Visit Flower Show in Four Hours, Breaking Museum's Record of 18 Years | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/state-sells-20000000-of-8month-notes-to-bankers-here-privately-at-1.html | State Sells $20,000,000 of 8-Month Notes To Bankers Here Privately at 1 Per Cent | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/fingerprints-4000000-justice-department-record-becom-ing-largest-in.html | FINGERPRINTS 4,000,000.; Justice Department Record Becom- ing Largest in World. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/his-happy-old-age.html | HIS HAPPY OLD AGE. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/solomons-speech-at-socialist-rally.html | Solomon's Speech at Socialist Rally | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/back-to-the-atlantic.html | BACK TO THE ATLANTIC. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/farm-pickets-stop-train-free-cattle-strikers-at-lawton-la-break.html | FARM PICKETS STOP TRAIN, FREE CATTLE; Strikers at Lawton, la., Break Seals on Eight Cars, Vio- lating Federal Laws. TROOPS MAY BE CALLED Milk Dumped, Telephone Wires Cut in Wisconsin -- Clash Feared at Iowa Bridge. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/link-woman-spy-with-british-case-finnish-police-think-mrs-martin.html | LINK WOMAN 'SPY' WITH BRITISH CASE; Finnish Police Think Mrs. Martin Was 'Marie Louise' of Baillie-Stewart Trial. HER ACTIVITIES TRACED She Is Alleged to Have Worked Throughout Europe and Lived Luxuriously in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/recovery-forum-at-princeton.html | Recovery Forum at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/miss-martha-siffls-plans-her-bridal-marriage-to-theodore-greeff.html | MISS MARTHA SIffIS PLANS HER BRIDAL; Marriage to Theodore Greeff Will Take Place on Nov. 14 at Her Parents' Home. DONALD PRICE BEST MAN Only Attendant of Bride-Elect Will Be Miss Beatrice Greeff, Sister of Fiance. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mkee-demands-laguardia-explain-revives-charge-rival-inter-vened-to.html | M'KEE DEMANDS LAGUARDIA EXPLAIN; Revives Charge Rival Inter- vened to Keep 'Crooked' Federal Narcotic Agent Here. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/austria-to-weed-out-pronazi-officials-dollfuss-announces-federal.html | AUSTRIA TO WEED OUT PRO-NAZI OFFICIALS; Dollfuss Announces Federal Commissar Will Be Named to Eliminate Them. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/roosevelt-sends-his-aides-to-out-striking-farmers-wallace-as-well-a.html | ROOSEVELT SENDS HIS AIDES TO OUT STRIKING FARMERS; Wallace as Well as Johnson Ordered to Midwest to Ex- plain Recovery Program. CORN-HOG TAXES STARTED Picket Lines in Iowa Halt a Market Train and Release Livestock. ROOSEVELT SEEKS TO QUIET FARMERS | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/negotiations-aid-mongol-autonomy-nankings-delegate-likely-to-meet.html | NEGOTIATIONS AID MONGOL AUTONOMY; Nanking's Delegate Likely to Meet Princes as Result of Go-Betweens' Progress. NINGHSIA SITUATION TENSE Reinforcements Sent to the Border to Bar Sun Tien-ying From Chinghai. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dutch-are-dubious-of-our-gold-policy-hold-further-drop-in-dollar.html | DUTCH ARE DUBIOUS OF OUR GOLD POLICY; Hold Further Drop in Dollar Necessary to Maintain Economic Activity. BANK'S POSITION STRONG Holland and Other Countries Making Serious Attempts to Balance Budgets. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/1-august-j-thaler-long-engaged-in-cooperage-trade-founded-by-his.html | 1 AUGUST J. THALER.; Long Engaged in Cooperage Trade Founded by His Father. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/kentucky-appeals-to-roosevelt.html | Kentucky Appeals to Roosevelt. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/p-r-mnamee.html | P. R. M'NAMEE. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/soviet-coal-mines-increase-output-workers-respond-to-pay-rises-and.html | SOVIET COAL MINES INCREASE OUTPUT; Workers Respond to Pay Rises and Plan to Exceed Schedule for 16th Anniversary. MINERS GET SMALL FARMS Shock Brigade Members Will Be Specially Rewarded by Distri- bution of 50,000 Pigs. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/government-maturities-2903405200-in-year.html | Government Maturities $2,903,405,200 in Year | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/luthers-birthday-celebrated-here-more-than-6500-churchgoers-in-this.html | LUTHER'S BIRTHDAY CELEBRATED HERE; More Than 6,500 Churchgoers in This Area Attend Mass Meeting at Hippodrome. MESSAGE FROM SWEDEN Archbishop of Upsala Sends Greetings -- Officials of Five Countries Honor Guests. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/12-blind-voters-to-get-aid-at-polls-in-yonkers.html | 12 Blind Voters to Get Aid at Polls in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/dutch-mutiny-laid-to-4-east-indians-committee-finds-small-band-of.html | DUTCH MUTINY LAID TO 4 EAST INDIANS; Committee Finds Small Band of Marines Arranged Rising on Warship in February. THREE WERE LATER KILLED Many Dutch Marines Knew of the Project, Says Report -- Trial of 20 Has Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/byrds-flagship-is-near-equator-men-are-busy-getting-food-and.html | BYRD'S FLAGSHIP IS NEAR EQUATOR; Men Are Busy Getting Food and Equipment Ready to Unload at Bay of Whales. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/soviet-to-resist-credit-lure-here-litvinoff-believed-unlikely-to.html | SOVIET TO RESIST CREDIT LURE HERE; Litvinoff Believed Unlikely to Yield on Principles to Get Short-Term Loans. NEW FINANCE POLICY SEEN Borrowing Expected to Be on at Least a Five-Year Basis, Except for Raw Materials. SOVIET TO RESIST CREDIT LURE HERE | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/8-rescued-in-25000-fire-children-carried-down-ladder-at-inwood.html | 8 RESCUED IN $25,000 FIRE.; Children Carried Down Ladder at Inwood Lumber Yard Blaze. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/shelden-gets-ace-at-siwanoy.html | Shelden Gets Ace at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/paris-gold-exports-due-to-cabinet-fall-temporary-pessimism-over-the.html | PARIS GOLD EXPORTS DUE TO CABINET FALL; Temporary Pessimism Over the French Finances Caused Capital Withdrawals. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/cooks-to-be-honored.html | Cooks To Be Honored. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/french-socialists-expel-30-dissidents-renaudelmarqnet-bloc-back-ing.html | FRENCH SOCIALISTS EXPEL 30 DISSIDENTS; Renaudel-Marqnet Bloc, Back- ing Sarraut, Brings First Split in Party in 13 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/basque-vote-backs-autonomy-statute-estimate-has-85-in-favor-of.html | BASQUE VOTE BACKS AUTONOMY STATUTE; Estimate Has 85% in Favor of Measure as the Province Goes to the Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/oat-crops-diminished-production-cut-most-drastic-in-years-rye.html | OAT CROPS DIMINISHED.; Production Cut Most Drastic in Years -- Rye Imports Heavy. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/patrick-francis-joyce.html | PATRICK FRANCIS JOYCE. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/gives-armistice-day-plans.html | Gives Armistice Day Plans. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/budget-data-hidden-by-the-nazi-regime-german-government-prohibits.html | BUDGET DATA HIDDEN BY THE NAZI REGIME; German Government Prohibits Analyses of Public Finance by Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/spring-after-summer.html | SPRING AFTER SUMMER. | True | BARBARA YOUNG | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/august-v-cyrowski.html | AUGUST V. CYROWSKI. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/providence-beaten-by-niagara-7-to-6-drop-fourth-straight-game-on.html | PROVIDENCE BEATEN BY NIAGARA, 7 TO 6; Drop Fourth Straight Game on Point After Touchdown by Crumlish. | True | Special to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/panter-arrives-in-london-journalist-to-tell-foreign-office-of.html | PANTER ARRIVES IN LONDON; Journalist to Tell Foreign Office of Arrest in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/miners-ready-to-strike-nra-fails-thus-far-to-halt-to-days.html | MINERS READY TO STRIKE.; NRA Fails Thus Far to Halt To- day's Anthracite Walkout. | True | Special to THE NEW YORK TIMES. | C1B 205964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/mills-is-silent-on-plans-for-1936-not-interested-he-says-of-rumor.html | MILLS IS SILENT ON PLANS FOR 1936; ' Not Interested,' He Says of Rumor That LaGuardia Help Has Been Pledged. ADMITS FUSION FUND AID But Won't Comment on Charge That Letter Shows Link Between Him and Mayoralty Nominee. | True | | C1B 205964 |
| 1933-11-06 | 1933-11-06 | https://www.nytimes.com/1933/11/06/archives/stock-market-dull-bonds-gain-in-berlin-dollar-obligations-depressed.html | STOCK MARKET DULL, BONDS GAIN IN BERLIN; Dollar Obligations Depressed by Failure to Reach Agreement on Scrip Question. | True | Wireless to THE NEW YORK TIMES. | C1B 205964 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wife-sues-w-p-meeker.html | Wife Sues W. P. Meeker. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/col-roosevelt-speaker-urges-election-of-republican-ticket-at-oyster.html | COL. ROOSEVELT SPEAKER.; Urges Election of Republican Ticket at Oyster Bay Rally. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/canadian-envoy-iii-in-tokyo.html | Canadian Envoy III in Tokyo. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dixmudes-wreck-found-skeleton-of-french-dirigible-in-130-feet-of.html | DIXMUDE'S WRECK FOUND.; Skeleton of French Dirigible in 130 Feet of Water Off Sicily. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/prize-pullet-makes-a-talkie.html | Prize Pullet Makes a Talkie. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/the-physicians-lot-he-is-asked-to-do-work-free-and-is-taxed-for.html | THE PHYSICIAN'S LOT.; He Is Asked to Do Work Free and Is Taxed for Doing It. | True | MARY FORSTER. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/tariff-benefits-widened-argentina-extends-concessions-to-britain.html | TARIFF BENEFITS WIDENED.; Argentina Extends Concessions to Britain, France and Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/links-recovery-to-peace-royal-bank-of-canada-says-gains-are-not.html | LINKS RECOVERY TO PEACE; Royal Bank of Canada Says Gains Are Not Appreciated Fully. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/exwife-sues-broker-gets-order-for-sequestration-of-lm-kohns.html | EX-WIFE SUES BROKER.; Gets Order for Sequestration of L.M. Kohn's Business and Assets. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mrs-a-c-santee.html | MRS. A. C. SANTEE. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/anthracite-code-hearing-nov-17.html | Anthracite Code Hearing Nov. 17. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/caffery-is-chosen-to-go-to-uruguay-hull-tells-roosevelt-cuban.html | CAFFERY IS CHOSEN TO GO TO URUGUAY; Hull Tells Roosevelt Cuban Troubles Still Prevent Recall of Welles. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/suggesting-a-probability.html | Suggesting a Probability. | True | A.H. PAYNE, "Dean." | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nitro-theft-worries-police.html | Nitro Theft Worries Police. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/-uuuuuuuu-f-henry-j-fitzpatrick-i.html | -. . -uuuuuuuu f HENRY J. FITZPATRICK. I | True | Special to THE NEW YORK TIMES. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/farley-in-appeal-to-states-voters-urges-democratic-assembly-and.html | FARLEY IN APPEAL TO STATE'S VOTERS; Urges Democratic Assembly and Local Officials as Way to Governmental Reform. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mr-rogers-doffs-his-hat-to-the-old-brown-derby.html | Mr. Rogers Doffs His Hat To the Old Brown Derby | True | To the Editor of The New York Times. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/newark-to-buy-nra-goods.html | Newark to Buy NRA Goods. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/litvinoff-is-eager-to-begin-his-talks-russian-hopes-conversations.html | LITVINOFF IS EAGER TO BEGIN HIS TALKS; Russian Hopes Conversations at Capital Will Bring Early Results. | True | By Walter Duranty, | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rfcs-bank-stocks-reach-232000000-clearing-houses-are-enlisted-in.html | RFC'S BANK STOCKS REACH $232,000,000; Clearing Houses Are Enlisted in Campaign to Reinforce Financial Structures. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ford-strikers-await-hearing.html | Ford Strikers Await Hearing. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cardinal-inspects-mission-work-here-pays-visit-to-headquarters-of.html | CARDINAL INSPECTS MISSION WORK HERE; Pays Visit to Headquarters of Medical Board, Which Has Widened Activities. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/german-lines-lose-appeal-over-fines-20300-penalty-in-accepting-of.html | GERMAN LINES LOSE APPEAL OVER FINES; $20,300 Penalty in Accepting of 'Blocked' Marks for Fares Reaffirmed by Arbiter. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dozen-new-nra-codes-signed.html | Dozen New NRA Codes Signed. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hockey-campaign-to-open-thursday-three-games-on-the-national.html | HOCKEY CAMPAIGN TO OPEN THURSDAY; Three Games on the National League's Earliest Inaugural Card in Years. | True | By Joseph C. Nichols. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/camp-is-benefited-by-costume-dance-group-prominent-in-society.html | CAMP IS BENEFITED BY COSTUME DANCE; Group Prominent in Society Sponsors 'Hurdy-Gurdy' Frolic to Aid Needy. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/jails-critic-of-nazi-hero-berlin-court-gives-printer-18-months-for.html | JAILS CRITIC OF NAZI HERO.; Berlin Court Gives Printer 18 Months for Remarks. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/walter-j-greene-i.html | WALTER J. GREENE. I | True | Special to. THE NEW YORK TIMES. , | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bold-for-the-people.html | BOLD FOR THE PEOPLE." | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/liquor-fine-set-aside-supreme-court-quashes-conviction-of-nathanson.html | LIQUOR FINE SET ASIDE.; Supreme Court Quashes Conviction of Nathanson at Atlantic City. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/150000-injury-suit-filed.html | $150,000 Injury Suit Filed. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/8-vacancies-in-congress-in-pennsylvania-election-today-democrat-is.html | 8 VACANCIES IN CONGRESS.; In Pennsylvania Election Today Democrat Is Unopposed. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/would-sell-stock-to-rfc-continental-illinois-bank-asks-consent-of.html | WOULD SELL STOCK TO R.F.C.; Continental Illinois Bank Asks Consent of Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/strikers-go-back-to-captive-mines-but-general-anthracite-walk-out.html | STRIKERS GO BACK TO 'CAPTIVE MINES; But General Anthracite Walk- out Begins as New Union Submits Five Demands. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/young-obrien-confident-currys-son-fellow-law-student-at-harvard-is.html | YOUNG O'BRIEN CONFIDENT.; Curry's Son, Fellow Law Student at Harvard, Is Also Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/whiteman-plans-new-music-award-offers-annual-gold-medal-scholarship.html | WHITEMAN PLANS NEW MUSIC AWARD; Offers Annual Gold Medal, Scholarship and Year's Fund for Native Works. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/tool-and-diemakers-strike-over.html | Tool and Diemakers' Strike Over. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/man-drowns-in-bathtub.html | Man Drowns in Bathtub. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/garden-is-scene-of-much-activity-civilian-exhibitors-prepare-for.html | GARDEN IS SCENE OF MUCH ACTIVITY; Civilian Exhibitors Prepare for National Horse Show Opening Tomorrow. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/jesse-c-dann-senior-member-of-investment-banking-firm-in-buffalo.html | JESSE C. DANN.; Senior Member of Investment Banking Firm In Buffalo. | True | Special to THB NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/negro-jury-rights-argued-in-virginia-judge-admits-that-he-did-not.html | NEGRO JURY RIGHTS ARGUED IN VIRGINIA; Judge Admits That He Did Not Consider Putting Them on Crawford Panel. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/waters-harvard-out-for-season-aggravation-of-back-ailment-puts.html | WATERS, HARVARD, OUT FOR SEASON; Aggravation of Back Ailment Puts Reserve Fullback on the Sidelines. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/money-and-credit-monday-nov-6-1933.html | MONEY AND CREDIT Monday, Nov. 6, 1933. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hope-to-free-funds-held-in-argentina-firms-here-believe-terms-will.html | HOPE TO FREE FUNDS HELD IN ARGENTINA; Firms Here Believe Terms Will Be Eased When Situation Is Explained. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dollar-in-london-below-old-parity-american-currency-tumbles-to.html | DOLLAR IN LONDON BELOW OLD PARITY; American Currency Tumbles to Lowest Since 1914 in Terms of the Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/harold-n-mckeon-export-manager-fop-acme-steel-corporation-in.html | HAROLD N. McKEON. \; Export Manager fop Acme Steel Corporation in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/alteration-plans-gain-manhattan-projects-show-increase-over-year.html | ALTERATION PLANS GAIN.; Manhattan Projects Show Increase Over Year Ago. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/samuel-sees-us-feeling-our-way-british-exminister-believes.html | SAMUEL SEES US FEELING OUR WAY; British Ex-Minister Believes Roosevelt Is Experimenting as Recovery Slows Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/war-on-rackets-urged-grand-jury-in-jersey-to-ask-for-increase-in.html | WAR ON RACKETS URGED.; Grand Jury in Jersey to Ask for Increase in Federal Forces. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ebert-is-now-safe-in-new-nazi-camp-son-of-the-first-president-of.html | EBERT IS NOW SAFE IN NEW NAZI CAMP; Son of the First President of Germany Is Interviewed by Foreign Journalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sauer-to-lead-nebraska.html | Sauer to Lead Nebraska. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/westchester-halts-county-airport-plan-objections-of-felix-warburg.html | WESTCHESTER HALTS COUNTY AIRPORT PLAN; Objections of Felix Warburg and Other Residents Cause De- lay in Seeking Funds. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/grains-irregular-in-erratic-session-corn-and-barley-end-higher-as.html | GRAINS IRREGULAR IN ERRATIC SESSION; Corn and Barley End Higher as Wheat, Oats and Rye Finish at Declines. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/thomas-brennan-j-served-as-chief-engineer-of-r-h-macy-co-tor-40.html | THOMAS BRENNAN. j; Served as Chief Engineer of R. H. Macy & Co. Tor 40 Years. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/25c-extra-dividend-by-general-motors-first-payment-of-kind-since.html | 25C EXTRA DIVIDEND BY GENERAL MOTORS; First Payment of Kind Since 1930, to Aid Recovery, Has Been Fully Earned. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/goering-in-italy-calls-on-premier-his-visit-is-held-to-relate-to.html | GOERING IN ITALY; CALLS ON PREMIER; His Visit Is Held to Relate to Problem of Arms and the Reich-Vatican Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/syracuse-promotes-werz-fullback-obtains-position-left-vacant-by.html | SYRACUSE PROMOTES WERZ; Fullback Obtains Position Left Vacant by Injury to Nevins. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wood-wins-cue-match-defeats-church-12531-in-na-tional-pocket.html | WOOD WINS CUE MATCH.; Defeats Church, 125-31, in Na- tional Pocket Billiard Play. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/charles-h-whaples.html | CHARLES H. WHAPLES. | True | Special to THE NEW YORE Truss | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/russia-warns-foes.html | Russia Warns Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rca-net-loss-525159-in-third-quarter-and-1793371-for-first-9-months.html | RCA Net Loss $525,159 in Third Quarter And $1,793,371 for First 9 Months of 1933 | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/swiftsport-first-by-margin-of-nose-defeats-mr-james-at-latonia.html | SWIFTSPORT FIRST BY MARGIN OF NOSE; Defeats Mr. James at Latonia -- Double on Sky Lad and Like Sweep Pays $2,503.80. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cornell-varsity-idle-other-members-of-squad-stage-light-workout.html | CORNELL VARSITY IDLE.; Other Members of Squad Stage Light Workout Indoors. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/a-liaptcheff-dies-bulgarian-leader-former-premier-66-was-fjoted-as.html | A. LIAPTCHEFF DIES; BULGARIAN LEADER; Former Premier, 66, Was fjoted as Man of Moderation uNative of Macedonia. | True | I TRnroî^s to THS NEW TORE Tnraa. I | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/behind-the-line-of-scrimmage.html | Behind the Line of Scrimmage. | True | Reg. U.S. Pat. Off. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/firm-here-must-accept-code.html | Firm Here Must Accept Code. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/80-indicted-here-in-huge-fur-trust-five-labor-organizations-and-68.html | 80 INDICTED HERE IN HUGE FUR 'TRUST'; Five Labor Organizations and 68 Corporations Also Are Accused of Terrorism. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hoover-friend-under-fire-scott-his-nominator-questioned-on-julian.html | HOOVER FRIEND UNDER FIRE; Scott, His Nominator, Questioned on Julian Receivership Fees. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wesleyan-squad-gets-respite.html | Wesleyan Squad Gets Respite. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/johnson-opposes-licensing-press-in-chicago-speech-he-says-freedom.html | JOHNSON OPPOSES LICENSING PRESS; In Chicago Speech He Says Freedom Is Assured Under the NRA Program. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dollar-falls-again-as-government-presses-deprecia-tion-policy.html | Dollar Falls Again as Government Presses Deprecia-tion Policy -- Stocks and Commodities Decline. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bank-inquiry-resumes-thursday.html | Bank Inquiry Resumes Thursday | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/h-olleshiffler-exbanker-dead-retired-official-of-chase-national.html | H. OLLESHIfflER, EX-BANKER, DEAD; Retired Official of Chase National Bank Was on Visit to Paris. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/stocks-in-london-paris-and-berlin-british-market-inactive-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Inactive, With Interest Centred on Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nazis-to-recognize-jewish-youth-group-move-means-legalization-of-en.html | NAZIS TO RECOGNIZE JEWISH YOUTH GROUP; Move Means Legalization of En- tire Movement and Local Protection. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/freed-in-loss-of-son.html | Freed in Loss of Son. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/charlesselbydead-former-justice-awe-had-been-special-assistant-to.html | CHARLESSELBYDEAD; FORMER JUSTICE AWE; Had Been Special Assistant to the Attorney General Under Three Presidents. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wc-demorest-realty-man-dies-member-of-noted-new-york-famiy-was.html | W.C. DEMOREST, REALTY MAN, DIES; Member of Noted New York Famiy Was Active for Years in Finance Here. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/panama-canal-busier-col-schley-here-says-traffic-has-increased.html | PANAMA CANAL BUSIER.; Col. Schley Here, Says Traffic Has Increased Since March. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nazi-meeting-assailed-hoboken-school-head-says-use-of-hall-was.html | NAZI MEETING ASSAILED.; Hoboken School Head Says Use of Hall Was 'Breach of Faith.' | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/social-plans-told-by-mrs-roosevelt-season-at-the-white-house-to-be.html | SOCIAL PLANS TOLD BY MRS. ROOSEVELT; Season at the White House to Be Marked by Events With Fewer Guests Present. | True | Special to THE NEW YORK TIMES. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ritchie-denounces-protest-on-hanging-tells-communist-candidate-for.html | RITCHIE DENOUNCES PROTEST ON HANGING; Tells Communist Candidate for Mayor Here That Guilt of Slayer Was Established. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/pounds-rise-stirs-paris-financial-circles-ponder-a-possible-exodus.html | POUND'S RISE STIRS PARIS.; Financial Circles Ponder a Possible Exodus of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/litvinoff-arrives-today-and-will-go-direct-to-capital-cutter-to.html | LITVINOFF ARRIVES TODAY AND WILL GO DIRECT TO CAPITAL; Cutter to Take Soviet Envoy From Ship to Jersey City for Washington Trip. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/charles-p-ives-87-missing-from-home-large-group-joins-in-connecti.html | CHARLES P. IVES, 87, MISSING FROM HOME; Large Group Joins in Connecti-cut Search for Farmer-Philos-opher Gone for Two Days. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/gov-moore-refuses-senate-candidacy-iii-at-jersey-city-home-he-sends.html | GOV. MOORE REFUSES SENATE CANDIDACY; III at Jersey City Home, He Sends Word to Trenton He Is Determined Not to Run. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/belgrade-to-execute-spy-former-austrian-officer-sentenced-with-nine.html | BELGRADE TO EXECUTE SPY; Former Austrian Officer sentenced With Nine Others. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bryan-for-import-embargo.html | Bryan for Import Embargo. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/police-department.html | Police Department. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/apartment-sold-in-dyckman-area-large-house-on-upper-broad-way-is.html | APARTMENT SOLD IN DYCKMAN AREA; Large House on Upper Broad-way Is Acquired by In-vesting Group. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/british-idle-cut-again-37974-decrease-in-october-brings-total-to.html | BRITISH IDLE CUT AGAIN.; 37,974 Decrease In October Brings Total to 2,298,753. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/van-home-collection-viewed.html | Van Home Collection Viewed. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hartubean-i.html | HartuBean. I | True | Special to THE NEW YORK TIMES. I | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/report-7000-casualties-bolivians-say-paraguayan-offen-sive-is.html | REPORT 7,000 CASUALTIES; Bolivians Say Paraguayan Offen- sive is Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/statement-today-to-end-debt-talks-washington-and-london-will-issue.html | STATEMENT TODAY TO END DEBT TALKS; Washington and London Will Issue Joint Communique on Dropping Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/4-inquiries-seek-air-crash-cause-officials-incline-to-belief-new.html | 4 INQUIRIES SEEK AIR CRASH CAUSE; Officials Incline to Belief New Jersey Accident Fatal to 7 Was 'Act of God.' | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/increase-in-loans-at-reserve-banks-weekly-statement-discloses-a.html | INCREASE IN LOANS AT RESERVE BANKS; Weekly Statement Discloses a Drop of $91,000,000 in Bal- ances With Federal Banks. | True | Special to THE NEW YORK TIMES. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/find-link-to-patron-of-omar-khayyam-london-art-experts-identify.html | FIND LINK TO PATRON OF OMAR KHAYYAM; London Art Experts Identify 11th Century Persian Salver as Gift to Alp Arslan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bridges-picketed-in-nebraska.html | Bridges Picketed in Nebraska. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hard-coal-men-walk-out.html | Hard Coal Men Walk Out. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/opens-tax-hearings-here-federal-board-member-begins-work-on.html | OPENS TAX HEARINGS HERE; Federal Board Member Begins Work on Disputed Cases. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/security-bankers-rebuffed-on-code-nra-orders-it-rewritten-because.html | SECURITY BANKERS REBUFFED ON CODE; NRA Orders It Rewritten Because It Omits Fair- Practice Provisions. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/tchaikovsky-honored-philadelphia-orchestra-marks-40th-anniversary.html | TCHAIKOVSKY HONORED.; Philadelphia Orchestra Marks 40th Anniversary of Death. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wc-moore-is-dead-headed-towing-firm-company-founded-by-his-father.html | W.C. MOORE IS DEAD; HEADED TOWING FIRM; Company Founded by His Father Docked Large Liners and Aided Newcomers. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/miss-barton-betrothed-baltimore-girl-is-engaged-to-henry-w-keating.html | MISS BARTON BETROTHED.; Baltimore Girl Is Engaged to Henry W. Keating | True | Special to THE NBW YORK Tuns. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/new-cosden-oil-listed-curb-exchange-admits-stock-of-the-maine.html | NEW COSDEN OIL LISTED.; Curb Exchange Admits Stock of the Maine Corporation. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/text-of-gen-johnsons-address-before-illinois-business-men.html | Text of Gen. Johnson's Address Before Illinois Business Men | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/joseph-m-kendall.html | JOSEPH M. KENDALL | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/space-on-fifth-avenue-in-increasing-demand.html | Space on Fifth Avenue In Increasing Demand | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/british-women-set-up-force-for-emergencies.html | British Women Set Up Force for Emergencies | True | By the Canadian Press. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/allempire-dinner-to-mark-lord-mayors-inaugural.html | All-Empire Dinner to Mark Lord Mayor's Inaugural | True | By the Canadian Press. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/obrien-winds-up-campaign-in-bronx-continues-round-of-speeches-far.html | O'BRIEN WINDS UP CAMPAIGN IN BRONX; Continues Round of Speeches Far Into Night -- Guarded by Radical Squad. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lehigh-postpones-drill-jackson-and-bennett-hurt-in-game-with.html | LEHIGH POSTPONES DRILL.; Jackson and Bennett Hurt in Game With Harvard. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/luckite-prevails-by-five-lengths-closes-strongly-to-conquer-high.html | LUCKITE PREVAILS BY FIVE LENGTHS; Closes Strongly to Conquer High Kilted in Glenmore Chase at Pimlico. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/laguardia-scoffs-at-farley-speech-asserts-big-bertha-of-mckee.html | LAGUARDIA SCOFFS AT FARLEY SPEECH; Asserts 'Big Bertha' of McKee Mayoralty Drive Turned Out to Be a Popgun. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sopwith-to-launch-endeavour-in-april-americas-cup-challenger-to-be.html | SOPWITH TO LAUNCH ENDEAVOUR IN APRIL; America's Cup Challenger to Be Raced in British Waters Before Coming Here. | True | By Thurston MacAuley. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nra-exposition-opened-new-rochelle-shows-store-wares-and-products.html | NRA EXPOSITION OPENED.; New Rochelle Shows Store Wares and Products of Industry. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bids-scarce-at-tax-sales-nonbuying-in-nebraska-is-held-due-to.html | BIDS SCARCE AT TAX SALES; Non-Buying in Nebraska Is Held Due to Bryan's Plea. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/a-family-catastrophe.html | A FAMILY CATASTROPHE. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/the-presidents-charts.html | THE PRESIDENT'S CHARTS. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/chief-oliver-named-to-head-fire-school-veteran-cited-eleven-times.html | CHIEF OLIVER NAMED TO HEAD FIRE SCHOOL; Veteran, Cited Eleven Times for Heroism or Efficiency, Gets Post Left by Larkin. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/united-hunts-meet-at-belmont-today-winooka-australian-star-to-make.html | UNITED HUNTS MEET AT BELMONT TODAY; Winooka, Australian Star, to Make Metropolitan Debut in Six-Furlong Sprint. | True | By Bryan Field. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/utility-concerns-report-earnings-national-power-and-light-nets-105.html | UTILITY CONCERNS REPORT EARNINGS; National Power and Light Nets $1.05 a Share on Com- mon Stock for Year. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/canadian-dollar-at-par-bonds-payable-in-our-funds-in-november-total.html | CANADIAN DOLLAR AT PAR.; Bonds Payable in Our Funds in November Total $31,204,459. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ship-lines-to-confer-on-fares-again-today-heads-of-three-british.html | SHIP LINES TO CONFER ON FARES AGAIN TODAY; Heads of Three British Com- panies Fly to Paris for Re- sumption of Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sale-plan-speeded-by-soconyvacuum-stockholders-called-to-act-on.html | SALE PLAN SPEEDED BY SOCONY-VACUUM; Stockholders Called to Act on Realignment of Holdings in the Far East. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/note-on-trust.html | Note on Trust. | True | L.N. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/10-army-rifles-are-stolen-taken-from-omro-wis-hall-more-dynamite.html | 10 ARMY RIFLES ARE STOLEN.; Taken From Omro (Wis.) Hall -- More Dynamite Also Obtained. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/license-number-a-clue.html | License Number a Clue. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cubs-release-taylor.html | Cubs Release Taylor. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/okamura-in-north-china.html | Okamura in North China. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/gold-in-black-hills-again-lures-miners-bat-big-outfits-rather-than.html | GOLD IN BLACK HILLS AGAIN LURES MINERS; Bat 'Big Outfits' Rather Than Lone Prospectors Are Seeking Profits. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/meteor-lands-in-nebraska.html | Meteor Lands in Nebraska. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cleveland-clubman-is-sued-for-500000-wg-wilson-accused-by-mount.html | CLEVELAND CLUBMAN IS SUED FOR $500,000; W.G. Wilson Accused by Mount Vernon Man of Alienating Affections of Wife. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/three-teams-tie-for-squash-lead-columbia-university-club-tops.html | THREE TEAMS TIE FOR SQUASH LEAD; Columbia University Club Tops Bayside T.C., 5-0, in Class C Tourney. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/llewellyn-a-de-lap-aht-i.html | LLEWELLYN A. DE LAP/ AHT,: I | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ruling-assembly-chief-jersey-issue-control-of-joint-legislative-ses.html | RULING ASSEMBLY CHIEF JERSEY ISSUE; Control of Joint Legislative Ses- sion Also at Stake in Today's Election. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/endorsing-moses-h-grossman.html | Endorsing Moses H. Grossman. | True | L.K. COMSTOCK. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/whalen-not-member-of-boycott-group-name-taken-from-list-when-he.html | WHALEN NOT MEMBER OF BOYCOTT GROUP; Name Taken From List When He Protests to Untermyer That He Did Not Join. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/joseph-f-collins.html | JOSEPH F. COLLINS. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/von-epp-reassures-catholics.html | Von Epp Reassures Catholics. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nra-constitutional-prof-corwin-says-princeton-authority-declares-it.html | NRA CONSTITUTIONAL, PROF. CORWIN SAYS; Princeton Authority Declares It Hinges on Capacity to 'Absorb a Revolution.' | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/plays-reviewed-at-yale-session-root-analyzes-the-dartmouth-came.html | PLAYS REVIEWED AT YALE SESSION; Root Analyzes the Dartmouth Came -- Snowfall Prevents Outdoor Practice. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/reports-profits-instead-of-losses-midland-steel-products-co-issues.html | REPORTS PROFITS INSTEAD OF LOSSES; Midland Steel Products Co. Issues Statements for Nine Months and Quarter. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/average-value-of-listed-shares-declined-to-2330-on-nov-1-from-2532.html | Average Value of Listed Shares Declined to $23.30 on Nov. 1 From $25.32 on Oct. 1 | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dr-ella-p-upham.html | DR. ELLA P. UPHAM. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rfcs-gold-buying-a-substantial-sum-jones-confirms-purchases-in.html | RFC'S GOLD BUYING A 'SUBSTANTIAL' SUM; Jones Confirms Purchases in London and Paris, but Keeps Total a Secret. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/english-team-is-picked-lineup-announced-for-soccer-clash-with-wales.html | ENGLISH TEAM IS PICKED.; Line-Up Announced for Soccer Clash With Wales Nov. 15. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hotels-expecting-unusual-crowds-repeal-vote-and-closeness-of-city.html | HOTELS EXPECTING UNUSUAL CROWDS; Repeal Vote and Closeness of City Race Will Draw Large Throngs Downtown. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/repeal-styles-shown-dress-group-adds-new-designs-in-formal-costumes.html | REPEAL STYLES SHOWN.; Dress Group Adds New Designs in Formal Costumes. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sees-illegal-search-in-gold-return-order-boston-lawyer-indicted-for.html | SEES ILLEGAL SEARCH IN GOLD RETURN ORDER; Boston Lawyer, Indicted for Holding $2,000 in Coin, Seeks Trial in Court of Equity. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lagdardia-makes-plea-to-neighbors-his-car-is-diverted-to-street.html | LAGDARDIA MAKES PLEA TO NEIGHBORS; His Car Is Diverted to Street Meeting of 5,000 a Few Blocks From His Home. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/league-queried-on-danzig-ban-on-two-papers-raises-ques-tion-of.html | LEAGUE QUERIED ON DANZIG; Ban on Two Papers Raises Ques- tion of Breach of Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/janet-e-bunnell-wed-to-diplomat-civil-marriage-to-william-walter.html | JANET E BUNNELL WED TO DIPLOMAT; Civil Marriage to William Walter Schott Takes Place Here. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/as-city-goes-to-the-polls.html | As City Goes to the Polls | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/27-more-indicted-in-voting-frauds-new-york-county-grand-jury-fails.html | 27 MORE INDICTED IN VOTING FRAUDS; New York County Grand Jury Fails to Act on Report of Tammany Colonization. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/meetings-in-reich-limited-to-election-hitler-bars-public-gatherings.html | MEETINGS IN REICH LIMITED TO ELECTION; Hitler Bars Public Gatherings This Week, Except to Get Out the Vote Sunday. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/australia-to-borrow-at-home.html | Australia to Borrow at Home. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/german-sees-league-tool-of-versailles-foreign-minister-charges-war.html | GERMAN SEES LEAGUE 'TOOL' OF VERSAILLES; Foreign Minister Charges War Victors Used Organization 'to Execute Their Will.' | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lehmans-gain-continues-but-illness-will-prevent-governor-from.html | LEHMAN'S GAIN CONTINUES; But Illness Will Prevent Governor From Voting Today. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/2-decisions-loom-on-oil-retailers-ickes-sends-trade-commis-sion.html | 2 DECISIONS LOOM ON OIL RETAILERS; Ickes Sends Trade Commis- sion Findings on Agencies to Administrative Board. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dr-alfred-c-n-petersen.html | DR. ALFRED C. N. PETERSEN. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/canned-beef-for-relief-offeredat-179c-to-3272c.html | Canned Beef for Relief Offeredat 17.9c to 32.72c | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/major-now-looks-to-acquittal.html | Major Now Looks to Acquittal. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rule-in-assembly-big-issue-upstate-democrats-hope-to-win-con-trol.html | RULE IN ASSEMBLY BIG ISSUE UP-STATE; Democrats Hope to Win Con- trol, as Snow May Keep Farmers From Polls. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lazarev-dies-in-prison-chief-rabbi-of-leningrad-was-banished-to.html | LAZAREV DIES IN PRISON.; Chief Rabbi of Leningrad Was Banished to Siberia in 1930. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/for-justice-koch.html | For Justice Koch. | True | DOUGLAS MATHEWSON. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/trinidad-wins-soccer-final.html | Trinidad Wins Soccer Final. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/average-age-24-in-brooklyn-jail-outgoing-kings-grand-jurors-say-it.html | AVERAGE AGE 24 IN BROOKLYN JAIL; Outgoing Kings Grand Jurors Say It Shows Need for More Crime Prevention. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/1100000-distillery-for-ohio.html | $1,100,000 Distillery for Ohio. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cohalan-scores-farley-tactics-right-to-party-leadership-forfeited.html | COHALAN SCORES FARLEY TACTICS; Right to Party Leadership Forfeited by Aid to Revolt, Says Tammany Speaker. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/veterans-politics-and-bonus.html | Veterans, Politics and Bonus. | True | CHARLES M. KINSOLVING, Commander New York Chapter, American Veterans Association. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/louis-a-melanson.html | LOUIS A. MELANSON. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/plans-dental-care-for-all-in-schools-wynne-proposes-program-to-give.html | PLANS DENTAL CARE FOR ALL IN SCHOOLS; Wynne Proposes Program to Give Systematic Treatment to 1,600,000 City Pupils. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/44-inches-of-snow-in-ithaca-section-states-heaviest-reported-there.html | 4.4 INCHES OF SNOW IN ITHACA SECTION; State's Heaviest Reported There -- Springfield, Mass., Has Inch and Pennsylvania 6. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/joseph-bf-wainwright.html | JOSEPH B.F. WAINWRIGHT. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/half-ford-forces-laid-off-for-week-action-reduces-working-time-to.html | HALF FORD FORCES LAID OFF FOR WEEK; Action Reduces Working Time to 35 Hours Instead of 40 Under NRA Code. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/home-loans-in-state-total-6317892-applications-of-5221-owners.html | HOME LOANS IN STATE TOTAL $6,317,892; Applications of 5,221 Owners Rejected -- 368 Refused in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/greece-gets-note-denouncing-pact-premier-tsaldaris-regrets-our.html | GREECE GETS NOTE DENOUNCING PACT; Premier Tsaldaris Regrets Our Attitude on Insull's Extradition. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/last-stone-is-laid-on-league-palace-sunders-put-bouquet-atop-huge.html | LAST STONE IS LAID ON LEAGUE PALACE; Sunders Put 'Bouquet' Atop Huge Edifice as 200 Attend Ceremony in Geneva. | True | By Clarence K. Strett. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/westchester-county-regains-securities-court-orders-2250000-held-in.html | WESTCHESTER COUNTY REGAINS SECURITIES; Court Orders $2,250,000 Held in Deposit Box by Former Official Returned. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/john-chisholm.html | JOHN CHISHOLM. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/princess-mdivani-returns-for-a-visit-former-barbara-hutton-arrives.html | PRINCESS MDIVANI RETURNS FOR A VISIT; Former Barbara Hutton Arrives With Husband From Paris -- To Stay About 2 Months. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/franklin-is-approved-as-officer-of-prr.html | Franklin Is Approved As Officer of P.R.R. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/silver-tin-and-copper-continue-to-advance-silk-and-rubber-drop.html | Silver, Tin and Copper Continue to Advance -- Silk and Rubber Drop -- Trading Increases. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/drgfkunzleft-estate-of-114109-vice-president-of-tiffanys-bequeathed.html | DR.G.F.KUNZLEFT ESTATE OF $114,109; Vice President of Tiffany's Bequeathed Funds for the Study of Mineralogy. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/admiral-drax-guest-at-party-in-capital-british-ambassador-and-lady.html | ADMIRAL DRAX GUEST AT PARTY IN CAPITAL; British Ambassador and Lady Lindsay Are Dinner Hosts to Chief of Naval Unit. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/moffat-tunnel-concern-sued.html | Moffat Tunnel Concern Sued. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/ambrose-is-injured-lafayette-tackle-may-not-face-rutgers-squad-has.html | AMBROSE IS INJURED.; Lafayette Tackle May Not Face Rutgers -- Squad Has Rest. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lays-politics-to-ickes-mayor-moore-replies-to-charge-of-lagging-on.html | LAYS 'POLITICS TO ICKES; Mayor Moore Replies to Charge of Lagging on Works. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/asks-court-to-fine-city-for-dumping-new-jersey-through-minard-says.html | ASKS COURT TO FINE CITY FOR DUMPING; New Jersey, Through Minard, Says Only 'Violence' as Pen- alty Will Be Understood. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/father-in-berlin-phones-3dayold-son-in-jersey.html | Father, in Berlin, Phones 3-Day-Old Son in Jersey | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/few-disturbances-at-polls-expected-full-police-strength-to-be-on.html | FEW DISTURBANCES AT POLLS EXPECTED; Full Police Strength to Be on Duty, With 1,700 Special Aides of Attorney General. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/injuries-hit-amherst-worse-english-and-thompson-hurt-in-mass-state.html | INJURIES HIT AMHERST.; Worse, English and Thompson Hurt in Mass. State Game. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/soviet-protests-goering-attacks-envoy-in-berlin-asks-whether.html | SOVIET PROTESTS GOERING ATTACKS; Envoy in Berlin Asks Whether Cabinet Member Spoke as an Official at Fire Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/everhardus-keeps-lead-michigan-star-continues-to-show-way-in-big.html | EVERHARDUS KEEPS LEAD.; Michigan Star Continues to Show Way in Big Ten Scoring. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/reserves-oppose-princeton-scrubs-combination-third-and-fourth-team.html | RESERVES OPPOSE PRINCETON SCRUBS; Combination Third and Fourth Team Uses Dartmouth Plays During Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mkee-in-wall-st-tilts-with-fusion-laguardia-group-offers-him-use-of.html | M'KEE IN WALL ST. TILTS WITH FUSION; LaGuardia Group Offers Him Use of Its Truck if He Will Answer Questions. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/suspect-freed-in-dancers-death.html | Suspect Freed in Dancer's Death | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rescued-by-coast-guard-new-bedford-couple-taken-off-sinking-cruiser.html | RESCUED BY COAST GUARD.; New Bedford Couple Taken Off Sinking Cruiser Near Norfolk. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/stock-jumps-in-san-francisco.html | Stock Jumps in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/balbo-made-governor-of-libya-in-africa-mussolini-takes-air-and-navy.html | Balbo Made Governor of Libya in Africa; Mussolini Takes Air and Navy Portfolios | True | By Arnaldo Cortesi. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/florence-reed-in-a-belmont-park-gesture-madame-nazimova-in-a-drama.html | Florence Reed in a Belmont Park Gesture -- Madame Nazimova in a Drama of Three Characters. | True | By Brooks Atkinson. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dr-guilfoyle-jumps-to-death-in-prison-hartford-veterinarian-serving.html | DR. GUILFOYLE JUMPS TO DEATH IN PRISON; Hartford Veterinarian Serving Life for Woman's Murder Leaps Fifty Feet. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/savoldi-throws-fischer-in-1741-makes-short-work-of-rival-in-feature.html | SAVOLDI THROWS FISCHER IN 17:41; Makes Short Work of Rival in Feature at 71st Regiment Armory Show. | True | By James P. Dawson. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/thieves-cut-gem-showcase-in-busy-street-get-8000-jewels-with.html | Thieves Cut Gem Showcase in Busy Street; Get $8,000 Jewels With Policeman Near | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/john-f-raubinger.html | JOHN F. RAUBINGER. | True | Sneclai to THE NBW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dictators-and-hysteria.html | DICTATORS AND HYSTERIA. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/benjamin-silk-dies-religious-educator-head-of-uptown-talmud-torah.html | BENJAMIN SILK DIES; RELIGIOUS EDUCATOR; Head of Uptown Talmud Torah, Also Translator and Poet, Was Born in Lithuania. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/french-bonds-off-in-weak-market-most-other-foreign-loans-and-our.html | FRENCH BONDS OFF IN WEAK MARKET; Most Other Foreign Loans and Our Long-Term 'Governments' Also Decline. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/general-lokhvttsky-commanded-russian-expeditionary-force-in-france.html | GENERAL LOKHVTTSKY.; Commanded Russian Expeditionary Force In France. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/westchester-gets-tentative-budget-estimates-274410-above-last-year.html | WESTCHESTER GETS TENTATIVE BUDGET; Estimates, $274,410 Above Last Year, Made Public Before Election for First Time. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/socialists-direct-plea-to-liberals-voter-will-be-the-loser-no.html | SOCIALISTS DIRECT PLEA TO LIBERALS; Voter Will Be the Loser No Matter Which Major Ticket Wins, Solomon Declares. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/voting-to-decide-on-repeal-today-pennsylvania-ohio-kentucky-and.html | VOTING TO DECIDE ON REPEAL TODAY; Pennsylvania, Ohio, Kentucky and South Carolina Are Expected to Co Wet. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/m-david-lerner.html | M. DAVID LERNER. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sale-of-beer-banned-during-voting-hours-police-to-report-violations.html | Sale of Beer Banned During Voting Hours; Police to Report Violations of State Law | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dr-hermann-stroesser.html | DR. HERMANN STROESSER. | True | Special to THE NEW YORK TIMES. j | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/favoring-radical-action.html | Favoring Radical Action. | True | HENRY WOLLMAN. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/tiverton-ri-bans-oil-storage.html | Tiverton, R.I., Bans Oil Storage | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/new-charter-draft-is-signed-in-brazil-president-vargas-will-submit.html | NEW CHARTER DRAFT IS SIGNED IN BRAZIL; President Vargas Will Submit It on Nov. 15 to Constitutional Assembly Now Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/more-light-on-the-atom.html | MORE LIGHT ON THE ATOM. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bosanqvet-dies-67-served-long-in-india-among-positions-held-by-him.html | BOSANQVET DIES, 67; SERVED LONG IN INDIA; Among Positions Held by Him Was President of Council of Bhopal State. | True | Wireless to THE NEW Tons TIMBS. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/kluge-is-a-victor-in-nyac-boxing-knocks-out-zupkusky-in-third-round.html | KLUGE IS A VICTOR IN N.Y.A.C. BOXING; Knocks Out Zupkusky in Third Round of Special Heavy-weight Encounter. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/texas-guinans-body-to-be-brought-here-funeral-service-for-night.html | TEXAS GUINAN'S BODY TO BE BROUGHT HERE; Funeral Service for Night Club Hostess Will Be Held in St. Malachy's Church. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/jersey-court-scores-forced-bankruptcies-judge-fake-says-it-is.html | JERSEY COURT SCORES FORCED BANKRUPTCIES; Judge Fake Says It Is Unsound to File Against Concerns in Equity Receiverships. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/uuuuuu-i-mrs-emma-j-root-i.html | uuuuuu I MRS. EMMA J. ROOT. I | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/arno-knocked-out-in-club-fist-fight-cartoonist-floored-for-count-by.html | ARNO KNOCKED OUT IN CLUB FIST FIGHT; Cartoonist 'Floored for Count' by Entertainer's Manager in Hollywood. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/farm-pricefixing-vital-says-olson-minnesota-governor-declares.html | FARM PRICE-FIXING VITAL, SAYS OLSON; Minnesota Governor Declares Administration Plan Futile to Help Farmer in Time. | True | By Floyd B. Olson. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/amalgamated-gets-af-of-l-charter-mens-clothing-union-ends-19-years.html | AMALGAMATED GETS A.F. OF L. CHARTER; Men's Clothing Union Ends 19 Years Separation at Wash-ington Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/manualerasmus-to-clash-today-old-rivals-unbeaten-this-fall-to-meet.html | MANUAL-ERASMUS TO CLASH TODAY; Old Rivals, Unbeaten This Fall, to Meet in 25th Annual Football Game. | True | By Kingsley Childs. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/vital-repeal-vote-today-polling-in-six-states-four-predicted-wet.html | VITAL REPEAL VOTE TODAY; Polling in Six States, Four Predicted Wet, Will Decide Question. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cotton-is-pressed-20-points-lower-finish-is-lowest-under-new-gold.html | COTTON IS PRESSED 20 POINTS LOWER; Finish Is Lowest Under New Gold Plan — Commission Houses Lead in Sales. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mrs-a-c-wellington-uuuuuuuou-i-leader-in-massachusetts-club-life.html | MRS. A. C. WELLINGTON. ,; uuuuuuuOu I Leader in Massachusetts Club Life and a Former Singer. | True | Special to THE NEW TbBK Tares. I | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/election-steal-charged-by-mkee-steuer-brains-of-a-tammany-plot.html | ELECTION 'STEAL' CHARGED BY M'KEE; Steuer Brains of a Tammany Plot, Nominee Declares at Queens Meeting. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/paintings-from-collection-of-vollard-who-befriended-noted-artists.html | Paintings From Collection of Vollard, Who Befriended Noted Artists, on Exhibition. | True | By Edward Alden Jewell. | C1B 207071 |